Exhibit B31

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | By Frank S. Nugent | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/yates-lone-american-to-reach-quarterfinals-in-british-amateur-rain.html | Yates Lone American to Reach Quarter-Finals in British Amateur; RAIN AND WIND FAIL TO HALT ATLANTAN Yates Routs McClure and Robb on Troon Links-McKinlay, Scot, Eliminates Haas KOCSIS SUBDUES GOODMAN Beats U. S. Champion, 3 and 2, Then Bows to Stevenson, Home Star, 7 and 5 McKinlay Beaten Later Trouble in a Trap Sinks a Twelve-Foot Putt Somerville Marches On THE SUMMARIES | True | By W. F. Leysmithspecial Cable To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/police-battle-4000-in-goodyear-strike-many-hurt-as-tear-gas-and.html | POLICE BATTLE 4,000 IN GOODYEAR STRIKE; Many Hurt as Tear Gas and Clubs Repel Crowd Massed Around Akron Plant UNION'S HALL IS CLEARED Walkout of Rubber Workers Follows Break in Negotiations-9,200 Affected Dispersed by Gas and Clubs Police Start Trucks Moving | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/urge-express-road-here-to-washington-state-engineers-confer-on-the.html | URGE EXPRESS ROAD, HERE TO WASHINGTON; State Engineers Confer on the Project in Capital | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/ship-lines-oppose-inter-coastal-plan-officials-to-protest-today-at.html | SHIP LINES OPPOSE INTER COASTAL PLAN; Officials to Protest Today at Washington Hearing on Transfer of 5 Ships FREIGHT QUESTION RAISED Companies Now in Service Here and in Maryland and Virginia Unite to Fight | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/justice-pursuing-hobby-invents-a-safety-razor.html | Justice, Pursuing Hobby, Invents a Safety Razor | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Foreign Air Mail Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS REALTY FINANCING SUBURBAN HOMES RENTED | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/varsity-insignia-listed-lacrosse-tennis-golf-awards-announced-at.html | VARSITY INSIGNIA LISTED; Lacrosse, Tennis, Golf Awards Announced at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/building-employes-sign-3year-contract-covers-1098-at-rockefeller.html | BUILDING EMPLOYES SIGN; 3-Year Contract Covers 1,098 at Rockefeller Center | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/business-warned-on-buying-policy-reciprocal-purchasing-may-be.html | BUSINESS WARNED ON BUYING POLICY; Reciprocal Purchasing May Be Probed by Congress, Lewis Tells Company Agents MANY OPPOSE PRACTICE Essentially Unsound, They Declare- McGill Predicts Rise in Prices Small Firms to Ask Action Points to Inflation Fears | True | By Charles E. Eganspecial To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/fleet-will-shift-to-atlantic-in-39-after-war-games-as-far-south-to.html | FLEET WILL SHIFT TO ATLANTIC IN '39; After War Games as Far South to promote t as Brazil, It Will Visit Fair Here and Return to Pacific NEW PEAK OF SEA POWER Borah Views Move as Warning to Fascist Nations to Stay Out of This Hemisphere Components of the Fleet Borah Sees Fascists Warned | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/alicante-why.html | ALICANTE: WHY? | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/a-e-morgantried-to-sabotage-tva-says-lilienthal-obstruction-in.html | A. E. MORGAN-TRIED TO 'SABOTAGE' TVA, SAYS LILIENTHAL; 'Obstruction' in Power Suit Charged to Deposed Chairman at Congress Hearing 'HELP' TO BERRY 'UNTRUE' Harcourt Morgan Joins Angry Attack on 'Belated Exoneration'-- Ousted Head to Reply Deny Making False Reports Lilienthal Pounds on Table SAY A. E. MORGAN TRIED TO HARM TVA TVA Files to Be Examined Campaign of Obstruction" Alleged Letters of TVA Counsel Read Outcome of Case Cited Unjustifiable Slurs" Decried Evidence on Contracts Promised Tells of Division of Duties THE DEFENDERS OF THE TVA AT CONGRESSIONAL HEARING | True | By Russell B. Porterspecial To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/broker-drowns-in-river-falls-off-stringpiece-at-end-of-old-slip.html | BROKER DROWNS IN RIVER; Falls Off Stringpiece at End of Old Slip Pier | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/buys-bronx-apartment-syndicate-obtains-east-236th-st-house-of.html | BUYS BRONX APARTMENT; Syndicate Obtains East 236th St. House of Twenty-six Suites | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/l-i-u-to-play-in-puerto-rico.html | L. I. U. to Play in Puerto Rico | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/hines-is-indicted-with-eight-others-in-policy-racket-district.html | HINES IS INDICTED WITH EIGHT OTHERS IN POLICY RACKET; District Leader Denies Being a Member of Schultz Ring--Posts $20,000 Bail CALLS PROCEDURE 'SILLY' Expected to Resign His Post as a Tammany Chief--Date of Trial Is Indefinite Crowd of 2,000 on Hand Four Names Omitted Trial Date Indefinite HINES IS INDICTED IN POLICY INQUIRY Fifteen Overt Acts Charged | True |  | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/welles-is-scored-on-silence-policy-chicago-educators-lawyers-assert.html | WELLES IS SCORED ON 'SILENCE POLICY; Chicago Educators, Lawyers Assert Right of Americans to Protest 'Outrages' Abroad CITE FORMAL PRECEDENTS Telegram to Hull Aide Says Religious, Racial Persecution Is of World Concern Precedent Otherwise, They Say Benjamin Harrison's Statement | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/state-liquor-official-joins-lithograph-firm.html | State Liquor Official Joins Lithograph Firm | True |  | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/books-in-the-forecastle.html | BOOKS IN THE FORECASTLE | True |  | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/westchester-scores.html | Westchester Scores | True |  | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/lumber-output-decline-counters-trend-shipments-and-orders-higher.html | Lumber Output Decline Counters Trend; Shipments and Orders Higher for Week | True |  | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/end-teaching-courses-50-to-get-diplomas-today-at-lof-pointed-out.html | END TEACHING COURSES; 50 to Get Diplomas Today at lof pointed out, Lincoln School of Columbia take the place | True |  | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/bill-empowers-british-to-hoard-war-supplies.html | Bill Empowers British To Hoard War Supplies | True |  | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/petillo-on-final-try-and-three-others-qualify-for-auto-grind-at.html | Petillo, on Final Try, and Three Others Qualify for Auto Grind at Indianapolis | True |  | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/financial-writers-in-social-body.html | Financial Writers in Social Body | True |  | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/wilson-preempts-independence-hall-bars-use-by-earles-group-on.html | WILSON PRE-EMPTS INDEPENDENCE HALL; Bars Use by Earle's Group on 'Ratification Day' | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/clearings-off-16-in-banks-for-year-28th-successive-drop-shown-in.html | CLEARINGS OFF 16% IN BANKS FOR YEAR; 28th Successive Drop Shown in Week to May 25, With the Total at $4,435,857,000 15% DECLINE IN THIS CITY 21 Other Centers Have 17.6% Decrease--Aggregate Down From Previous Period | True |  | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True |  | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/bureaucracy-fight-foreseen-inalbany-conservatives-in-convention.html | BUREAUCRACY FIGHT FORESEEN INALBANY; Conservatives in Convention Seek Curb on Expansion of Administrative Law PROPOSALS NUMBER 652 Individuals' Limit Is Reached, but More Are Expected From Committees Moffat for Check on Debts Suggests Courts Merger Here | True | By Warren Moscowspecial To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/two-sec-aides-inspect-operations-on-exchange.html | Two SEC Aides Inspect Operations on Exchange | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/minimum-wages-and-nra.html | MINIMUM WAGES AND NRA | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/gains-medal-at-columbia.html | Gains Medal at Columbia | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/chapel-is-dedicated-first-presbyterian-church-opens-alexander.html | CHAPEL IS DEDICATED; First Presbyterian Church Opens Alexander Memorial | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/3-schoolboys-flee-on-a-stolen-yacht-sought-by-coast-guard-cutter-on.html | 3 SCHOOLBOYS FLEE ON A STOLEN YACHT; Sought by Coast Guard Cutter on Route to Hawaii | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/april-rail-income-682-under-1937-reports-of-33-roads-compared-with.html | APRIL RAIL INCOME 68.2% UNDER 1937; Reports of 33 Roads Compared With Decline of 75.3% in Revenue for March MONTHS NET $8,762,000 March Gross Was $140,071,000, 26.6% Drop From Same Month in 1937 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/cheap-german-car-to-cost-990-marks-price-of-peoples-auto-to-be.html | CHEAP GERMAN CAR TO COST 990 MARKS; Price of 'People's Auto' to Be About Half the Present Lowest German Model ON SALE AT END OF 1939 Hitler Lays Plant Cornerstone, Rides in Machine--Urges Check on Foodstuff Demand Plant to Be "World's Largest" U. S. Auto Exports to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/princeton-card-set-threequarter-mile-run-listed-on-invitation.html | PRINCETON CARD SET; Three-Quarter Mile Run Listed on Invitation Program | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mrs-t-c-maginnis-has-a-son.html | Mrs. T. C. Maginnis Has a Son | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/two-bank-parcels-sold-in-flushing-investor-in-properties-near.html | TWO BANK PARCELS SOLD IN FLUSHING; Investor in Properties Near World's Fair Will Build Elevator Apartment EDGEMERE HOTEL BOUGHT Buyer of the Embassy Will Make Alterations in Time for Summer Season | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/england-tops-france-42.html | England Tops France, 4-2 | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/1856491-earned-by-utility-group-international-hydro-electric-shows.html | $1,856,491 EARNED BY UTILITY GROUP; International Hydro - Electric Shows $413,158 Increase Over Previous Year QUARTER INCOME DROPPED Gross Reflected Reduction of New England Power Income for Three Months OTHER UTILITY EARNINGS | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mccormick-files-for-license.html | McCormick Files for License | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mccoll-frontenac-oil-meeting.html | McColl Frontenac Oil Meeting | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/expoliceman-who-posed-as-racketeer-omitted-from-new-policy.html | Ex-Policeman Who Posed as Racketeer Omitted From New Policy Indictment | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/wilson-of-red-sox-beats-indians-84-allows-five-hits-as-mates-pull.html | WILSON OF RED SOX BEATS INDIANS, 8-4; Allows Five Hits as Mates Pull Within Two Games of League-Leading Tribe FOXX GETS TENTH HOMER Breaks 3-All Tie in EighthKeltner Also Connects for Cleveland | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/books-of-the-times-the-hour-of-austrian-decision-kurt-schuschniggs.html | BOOKS OF THE TIMES; The Hour of Austrian Decision Kurt Schuschnigg's Courageous Apologia Freedom Must Be Fought For The Road to Berchtesgaden | True | By Charles Poore | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/fourth-straight-scored-by-idle-miss-in-belmont-feature-idle-miss-3.html | Fourth Straight Scored by Idle Miss in Belmont Feature; IDLE MISS, 3 TO 5, WINS BY 3 LENGTHS Heavily Played Filly, Well Ridden by Westrope, Beats Pixey Dell, Alexandrine EASY TRIUMPH FOR HANTS Bejshak Registers a Double on Black Rhapsody, 15-1, and Night Intruder, 9-2 | True | By Bryan Field | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/police-radio-cars-serve-as-phones-are-cut-off.html | Police Radio Cars Serve As Phones Are Cut Off | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/lowden-looks-to-1940-back-from-europe-he-finds-republican-prospects.html | LOWDEN LOOKS TO 1940; Back From Europe, He Finds Republican Prospects Brighter | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/elizabeth-shaw-married-daughter-of-attorney-becomes-bride-of.html | ELIZABETH SHAW MARRIED; Daughter of Attorney Becomes Bride of Alexander Milton | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/10-girls-to-get-diplomas-scuddercollver-school-to-hold-commencement.html | 10 GIRLS TO GET DIPLOMAS; Scudder-Collver School to Hold Commencement Tonight | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/craven-to-present-diplomas.html | Craven to Present Diplomas | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/bond-offerings-by-municipalities-550000-of-weehawken-3-14s-sold-to.html | BOND OFFERINGS BY MUNICIPALITIES; $550,000 of Weehawken 3 1/4s Sold to Banking Group on Bid of 98.649 AWARD AT LYNCHBURG, VA. $300,000 Issues of 1 3/4s and 2s Go to Syndicate-- Everett, Mass., Sells Notes Lynchburg, Va. Everett, Mass. Los Angeles County, Calif. New Castle, Pa. Huntington Beach, Calif. Wichita, Kan. New Britain, Conn. | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/crooning-water-favored-tops-field-in-mianus-plate-at-rye-hunts-meet.html | CROONING WATER FAVORED; Tops Field in Mianus Plate at Rye Hunts Meet Tomorrow | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/warren-rites-at-cornell-many-at-funeral-services-for-educator-and.html | WARREN RITES AT CORNELL; Many at Funeral Services for Educator and Economist | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/arthur-menken-honored.html | Arthur Menken Honored | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/senators-homers-top-browns-1210-wright-hits-one-with-bases.html | SENATORS' HOMERS TOP BROWNS, 12-10; Wright Hits One. With Bases Full-Bonura, Lewis and Clift Also Connect | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/william-a-roos.html | WILLIAM A. ROOS | True | Special toTHE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/francos-bombers-raid-french-town-cerbere-station-bearing-a-lighted.html | FRANCO'S BOMBERS RAID FRENCH TOWN; Cerbere Station, Bearing a Lighted National Emblem, Is Badly Damaged REBELS RESUME DRIVE Teruel-Sagunto Road Is Goal-- Loyalist Thrusts at Tremp Reported Repulsed | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/dividends-voted-by-corporations-anaconda-copper-not-to-make-payment.html | DIVIDENDS VOTED BY CORPORATIONS; Anaconda Copper Not to Make Payment, but Subsidiary Is Listed for 75c a Share Babcock & Wilcox Eagle-Picher Lead General Railway Signal General Reinsurance Gillette Safety Razor Greene Cananea Copper Liquid Carbonic United Carbon Wagner Electric | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/asks-full-tax-survey-treadway-offers-resolution-to-develop-a-fixed.html | ASKS FULL TAX SURVEY; Treadway Offers Resolution to Develop a 'Fixed Principle' | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/cuba-confiscates-copies-of-ken.html | Cuba Confiscates Copies of Ken | True | Special Cable to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/young-republicans-will-hear-landon-party-chief-to-address-state.html | YOUNG REPUBLICANS WILL HEAR LANDON; Party Chief to Address State Session at Niagara Falls Tomorrow Night DEWEY SUPPORT STRONG Leaders Propose Endorsing Him for Governor-Bleakley Says He Is Not Candidate Dewey Not Seeking Nomination Bleakley Declines to Run | True | From a Staff Correspondent | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mrs-fabyan-bows-at-net-loses-to-mlle-jedrzejowska-as-senorita.html | MRS. FABYAN BOWS AT NET; Loses to Mlle. Jedrzejowska as Senorita Lizana Is Upset | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/yanks-losing-streak-snapped-as-ruffing-baffles-tigers-revamped.html | Yanks' Losing Streak Snapped as Ruffing Baffles Tigers; REVAMPED LINE-UP HELPS YANKS WIN Team, in Hitting Form, Beats Tigers, 5-1, With Drives on Rowe and Poffenberger VICTORY RUFFING'S FIFTH Hurler Fans 10 Despite Long Lay-Off-DiMaggio Bats Third, Gehrig Fourth Unbeaten Since Opener Seven Hits Off Rowe Binghamton Exhibition Next | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/have-2057894000-stake-capitalstock-fire-insurance-investments.html | HAVE $2,057,894,000 STAKE; Capital-Stock Fire Insurance Investments Outlined | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/daniel-frohman-in-hospital.html | Daniel Frohman in Hospital | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/radio-prize-awarded-illinois-amateur-to-get-paley-medal-for-work-in.html | RADIO PRIZE AWARDED; Illinois Amateur to Get Paley Medal for Work in Flood. | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/westbury-polo-off.html | Westbury Polo Off | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/police-department-transfers-and-assignments-temporary-assignments.html | Police Department; Transfers and Assignments Temporary Assignments | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/hamilton-renews-charge-of-farleylewis-link.html | Hamilton Renews Charge Of Farley-Lewis Link | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/business-world-complete-cotton-week-plans-mark-cross-in-national.html | Business World; Complete Cotton Week Plans Mark Cross in National Field U.S. Buying Fails to Aid Cottons Refrigerato Sales Down relay Bedspread Openings Beavers Bring $20 at Sale Woven Polo Shirts Lead Pigment Taffeta Output Up Gray Goods Sell Lower | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/cards-in-british-golf-tourney.html | Cards in British Golf Tourney | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/bond-club-program-out-field-day-on-june-10-to-have-golf-prizes.html | BOND CLUB PROGRAM OUT; Field Day on June 10 to Have Golf Prizes, Diving Specialists | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/russia-closing-gates-to-foreign-travelers.html | Russia Closing Gates To Foreign Travelers | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/merchants-oppose-cuban-silver-issue-protest-to-president-that.html | MERCHANTS OPPOSE CUBAN SILVER ISSUE; Protest to President That Coinage of $20,000,000 Is Unsound | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/semple-plans-exercises-justice-schmuck-will-be-a-speaker-at.html | SEMPLE PLANS EXERCISES; Justice Schmuck Will Be a Speaker at Graduation Today | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/dividend-shares-assets-steady.html | Dividend Shares' Assets Steady | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/listings-in-april-analyzed-by-sec-registrations-were-96931000.html | LISTINGS IN APRIL ANALYZED BY SEC; Registrations Were $96,931,000 ComparedWith$257,528,000 in Period in 1937 ONLY 6% WAS 'NEW MONEY' Dollar Volume of Sales on the National Exchanges 63% Below the Year Before $60,000,000 Utility Issue Less Trading on Exchanges Stock Exchange Figures | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/pharmacy-school-awards-16-prizes-68-diplomas-are-conferred-at.html | PHARMACY SCHOOL AWARDS 16 PRIZES; 68 Diplomas Are Conferred at Exercises in Columbia's McMillin Theatre | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/religious-leaders-aid-temple-at-fair-1000-of-many-creeds-gather-at.html | RELIGIOUS LEADERS AID TEMPLE AT FAIR; 1,000, of Many Creeds, Gather at Site to Launch Drive for $300,000 Project SYMBOL OF BROTHERHOOD" La Guardia and Tuttle Join in Praising Idea-Zoo Plans Building at Show | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/dunrovin-festival-to-open-on-june-18-musical-events-at-ridgefield.html | DUNROVIN FESTIVAL TO OPEN ON JUNE 18; Musical Events at Ridgefield Will Be Held for Three Consecutive Saturdays MOTET CHORUS WILL SING Chamber Symphony Feature of Second Program-Mozart Operas to Be Heard | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/acquires-gurney-elevator.html | Acquires Gurney Elevator | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/us-quits-parsons-case-federal-men-turn-over-records-to-suffolk.html | U.'S. QUITS PARSONS CASE; Federal Men Turn Over Records to Suffolk Authorities | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/foreign-copper-is-lower-some-sales-made-at-820cprice-here-unchanged.html | FOREIGN COPPER IS LOWER; Some Sales Made at 8.20c--Price Here Unchanged | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/school-strike-is-ended-poughkeepsie-students-returnanother-at-south.html | SCHOOL STRIKE IS ENDED; Poughkeepsie Students ReturnAnother at South Glens Falls | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/beverly-roberts-on-stage.html | Beverly Roberts on Stage | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/polo-play-set-for-sunday.html | Polo Play Set for Sunday | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/reserve-bank-statement-range-of-important-items-in-1938-compared.html | RESERVE BANK STATEMENT; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/fordham-game-postponed.html | Fordham Game Postponed | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/loyalists-dismiss-foreign-officers-lieut-col-hans-and-general.html | LOYALISTS DISMISS FOREIGN OFFICERS; Lieut. Col. 'Hans' and General Walter, Last 2 Divisional Commanders, Depart BRIGADE HEADS DUE TO GO Spanish Government Acts to Remove a Basis for Charge of Moscow Interference General Walter a Pole Care of Wounded Criticized | True | By Herbert L. Matthewswireless To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/cards-squad-cut-to-23-johnson-is-optioned-stainback-sold-henshaw.html | CARDS' SQUAD CUT TO 23; Johnson Is Optioned, Stainback Sold, Henshaw Retained | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/loses-intervention-plea-carlos-w-munson-asked-voice-in-lines.html | LOSES INTERVENTION PLEA; Carlos W. Munson Asked Voice in Line's Reorganization | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/advertising-news-and-notes-georgia-peach-drive-planned-to-name.html | Advertising News and Notes; Georgia Peach Drive Planned To Name Florida Citrus Agency More Ads for Swiss Cheese Heads Printing Executives Markets Will Use Posters Accounts Personnel Notes To Reveal New Philco Product | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/albert-c-baur-retired-xecutive-in-the-city-finance-department-was.html | ALBERT C. BAUR; Retired xecutive in the City Finance Department Was 60 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/william-asip-detective-on-force-30-years-stricken-at-charities.html | WILLIAM ASIP; Detective, on Force 30 Years, Stricken at Charities Dinner | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/queen-mary-feted-on-71st-birthday-she-is-hostess-to-family-at.html | QUEEN MARY FETED ON 71ST BIRTHDAY; She Is Hostess to Family at London Luncheon—Salutes Fired by the Military | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/77-in-syndicate-named-by-utility-halsey-stuart-co-heads-group.html | 77 IN SYNDICATE NAMED BY UTILITY; Halsey, Stuart & Co. Heads Group Handling Issues for Commonwealth Edison | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/sanford-bates-in-church-post.html | Sanford Bates in Church Post | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/deep-end-annexes-sixfurlong-dash-paragon-stable-entry-beats-wise.html | DEEP END ANNEXES SIX-FURLONG- DASH; Paragon Stable Entry Beats Wise Counsel by a Nose at Suffolk Downs WILLIAM PALMER THIRD Victor Is Clocked in 1:12 and Returns $7.60 in Mutuels12,000 See the Races | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/fiftyfifty-of-garner.html | FIFTY-FIFTY OF GARNER | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/auto-export-sales-down.html | Auto Export Sales Down | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/presbyterian-post-goes-to-the-south-dr-c-w-welch-of-louisville-is.html | PRESBYTERIAN POST GOES TO THE SOUTH; Dr. C. W. Welch of Louisville Is Elected Moderator as Direct Step to Unity 150TH ASSEMBLY MEETS Dr. Foulkes, a Possible Successor to Dr. Mudge as Stated Clerk, Scores Dictators Reassurance to South Seen The Ballots for Moderator Foulkes Scores Dictatorships Dr. Welch's Pastorate Here | True | By Lawrence . Daviesspecial To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/japans-army-gets-key-cabinet-posts-shakeup-places-generals-in.html | JAPAN'S ARMY GETS KEY CABINET POSTS; Shake-Up Places Generals in Foreign, Education Offices-- War Minister Replaced Held Slated for Premier Press Praises Changes JAPAN'S ARMY GETS KEY CABINET POSTS Shanghai Is Shocked Slaughter of Chinese Told NEW MEMBERS OF THE JAPANESE CABINET | True | By Frank H. Hedgeswireless To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/hagen-kirkwood-end-tour.html | Hagen, Kirkwood End Tour | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/frances-strauss-wed-she-becomes-the-bride-of-dr-henry-l-lichtenberg.html | FRANCES STRAUSS WED; She Becomes the Bride of Dr. Henry L. Lichtenberg | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mrs-john-c-clark-new-haven-writer-was-active-in-amateur-theatricals.html | MRS. JOHN C. CLARK; New Haven Writer Was Active in Amateur Theatricals | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/circulation-larger-at-bank-of-england-loans-and-deposits-reduced.html | CIRCULATION LARGER AT BANK OF ENGLAND; Loans and Deposits Reduced; Reserve Ratio Slightly Lower | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/will-represent-brazil-here.html | Will Represent Brazil Here | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/classical-play-at-hunter-today.html | Classical Play at Hunter Today | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/abbey-players-sail-tomorrow.html | Abbey Players Sail Tomorrow | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/gold-shares-lead-trading-in-london-mining-issues-continue-to-be.html | GOLD SHARES LEAD TRADING IN LONDON; Mining Issues Continue to Be Featured in an Otherwise Quiet Market Session FOREIGN LIENS UNCHANGED Exchanges in Paris and Berlin Closed Owing to Observance of Ascension Day Banks and Bourse Closed Holiday on Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/management-told-to-act-with-labor-parley-to-draft-joint-plan-for.html | MANAGEMENT TOLD TO ACT WITH LABOR; Parley to Draft joint Plan for Recovery Is Urged on Conference Board EIGHT LEADERS CONCUR Conflict Occurs on Whether the Government Should Enter the Program Government Body Proposed Factual Study Urged Employers Blamed | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/prague-says-reich-violated-frontier-34-instances-of-nazi-planes.html | PRAGUE SAYS REICH VIOLATED FRONTIER; 34 Instances of Nazi Planes Crossing the Border Cited--No Protests Planned 2 FLY OVER HENLEIN'S CITY Sudeten German Leader Denies Warlike Interview He Is Said to Have Given Daily Mail Price Interview Is Denied War Preparations Charged Britain Offers "Umpires" | True | By G. E. R. Gedyewireless To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/college-and-school-results.html | College and School Results | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/book-notes.html | BOOK NOTES | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/elizabeth-baldwin-bride-troy-hills-n-j-girl-married-to-miron-c.html | ELIZABETH BALDWIN BRIDE; Troy Hills, N. J., Girl Married to Miron C. Meadowcroft | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/barkley-to-state-policies-onpower-informs-senate-he-will-give.html | BARKLEY TO STATE POLICIES ONPOWER; Informs Senate He Will Give Administration Ideas With Roosevelt Approval FAIR DEAL' PLEDGE HINTED Maloney Offers Relief Bill Amendment on Use of PWA Funds for Loans, Grants Maloney Offers Amendment Threatens Holiday Session | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/-truth-is-proposed-as-testfin-albany-plea-to-grant-fuller-freedom.html | ' Truth' Is Proposed as Testfin Albany Plea To Grant Fuller Freedom of the Press | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/willett-h-clark-employee-of-alexander-smith-sons-carpet-c-57-years.html | WILLETT H. CLARK; Employee of Alexander Smith & Sons Carpet C 57 Years | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/juilliard-honors-go-to-102-tonight-degrees-and-diplomas-will-be.html | JUILLIARD HONORS GO TO 102 TONIGHT; Degrees and Diplomas Will Be Given at Commencement Exercises at Institute DR. FOSDICK WILL SPEAK Program Will Include Music by the Students--Orchestra of School Will Play | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/harvard-and-princeton-abandon-sept-15-football-practice-start-yale.html | Harvard and Princeton Abandon Sept. 15 Football Practice Start; Yale Adheres--to Date as Others Adopt 22 Days of Workouts Before First Game--Agreement Otherwise Reaffirmed Reasons for Change College Year a Factor | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/senior-to-coach-youngsters.html | Senior to Coach Youngsters | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mary-agnes-odonnell.html | MARY AGNES O'DONNELL | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mrs-myron-c-wick-widow-of-pioneer-youngstown-steel-manufacturer.html | MRS. MYRON C. WICK; Widow of Pioneer Youngstown Steel Manufacturer Dies | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/major-league-leaders.html | Major League Leaders | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/welterweight-title-fight-put-off-by-rain-till-tonight-ross-still.html | Welterweight Title Fight Put Off by Rain Till Tonight; ROSS STILL DOGGED BY WEATHER JINX Postponement Beyond Tonight Threatened by Forecast--McLarnin Delay Recalled BARNEY JUST UNDER 142 Phelan Watches Closely as Armstrong Scales 1361/4$150,000 Gate Likely Mid-Week Date Likely Ordeal Puzzles Boxer No Change in Sale | True | By James P. Dawson | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/john-f-mnamara.html | JOHN F. M'NAMARA | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/michael-j-furey-79-hero-of-train-wreck-conductor-cited-for-his-work.html | MICHAEL J. FUREY, 79, HERO OF TRAIN WRECK; Conductor Cited for His Work in Bridgeport Disaster of 1911 | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/slump-needless-girdler-declares-federal-policies-only-curb-he-tells.html | SLUMP NEEDLESS, GIRDLER DECLARES; Federal Policies Only Curb, He Tells Steel Men-- Johnson Advises Cut in Prices Johnson Urges Price Cuts Warns of Alienating People SLUMP NEEDLESS, GIRDLER DECLARES Nothing to Lose by Publicity Girdler Opens Session Certain Rules Held Needed Capital Flow Needed | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/president-to-tell-tax-stand-on-radio-will-reveal-action-on-bill-in.html | PRESIDENT TO TELL TAX STAND ON RADIO; Will Reveal Action on Bill in West Virginia Speech Today--Veto Is Now Doubted Radio Time Will Be Extended 165 Homesteads in the Project PRESIDENT TO TELL TAX STAND ON RADIO | True | Special to THE NEW YORK TIMES. | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/belmont-park-chart-belmont-park-entries-churchill-downs-entries.html | BELMONT PARK CHART; Belmont Park Entries Churchill Downs Entries Suffolk Downs Entries Aurora Entries | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/british-constable-and-six-arabs-slain-rebels-trapped-by-the.html | BRITISH CONSTABLE AND SIX ARABS SLAIN; Rebels Trapped by the Palestine Police Had Made Bombs | True | Special Cable to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/news-of-wood-field-and-stream-fish-are-carried-away-took-prey-from.html | News of Wood, Field and Stream; Fish Are Carried Away Took Prey From Nets Big Weakfish Catch | True | By Raymond R. Camp | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/minor-league-baseball-international-league-games-today-southern.html | Minor League Baseball; INTERNATIONAL LEAGUE GAMES TODAY SOUTHERN ASSOCIATION EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/richard-t-mdonough-alumnus-of-georgetown-was-composer-and-guitarist.html | RICHARD T. M'DONOUGH; Alumnus of Georgetown Was Composer and Guitarist | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/american-slovaks-greeted-in-poland-2-groups-from-czechoslovakia.html | AMERICAN SLOVAKS GREETED IN POLAND; 2 Groups From Czechoslovakia Meet Them at Gdynia | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/james-forbes-66-writer-of-plays-associated-with-the-american-stage.html | JAMES FORBES, 66, WRITER OF PLAYS; Associated With the American Stage for 50 Years-Dies in Germany at 66 TURNED OUT MANY 'HITS ' Famous Mrs. Fair' His Most Popular-Directed A. E. F. Troupes During War Once a Dramatic Critic Started Career as Actor | True | Special Cable to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/spence-school-program-holyoke-president-to-address-graduates-this.html | SPENCE SCHOOL PROGRAM; Holyoke President to Address Graduates This Morning | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/screen-news-here-and-in-hollywood-maude-adams-signs-contract-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Maude Adams Signs Contract With Selznick to Star in Picture in Autumn OPENING TODAY AT ROXY Warner Baxter Will Be Seen in 'Kidnapped'--'Gangs of New York' at the Criterion Farewell to Arms'' Changed Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/colombia-congress-ends-constitutional-amendment-is-among-measures.html | COLOMBIA CONGRESS ENDS; Constitutional Amendment Is Among Measures Passed | True | Special Cable to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/treasury-deposits-with-reserve-banks-drop-100000000-in-week-to-may.html | Treasury Deposits With Reserve Banks Drop $100,000,000 in Week to May 25 | True | Special to THE NEW YORK TIMES. | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/books-published-today.html | Books Published Today | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/st-louis-grain-firm-reinstated.html | St. Louis Grain Firm Reinstated | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/alqoma-steel-to-expand.html | Alqoma Steel to Expand | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/tory-urges-us-debt-deal-if-necessary-to-revival.html | Tory Urges U.S. Debt Deal 'If Necessary' to Revival | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/abolition-of-war-is-called-certain-representatives-of-11-womens.html | ABOLITION OF WAR IS CALLED CERTAIN; Representatives of 11 Women's Groups Discuss Policies | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/miss-margaret-fraser-wed.html | Miss Margaret Fraser Wed | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/1000000-workers-aid-citys-charity-fund-number-of-employe.html | 1,000,000 WORKERS AID CITY'S CHARITY FUND; Number of Employe Contributors Expected to Be Doubled | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/german-plane-is-released.html | German Plane Is Released | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/farm-sold-for-boarding-house.html | Farm Sold for Boarding House | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/marble-contest-is-delayed.html | Marble Contest Is Delayed | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/celtic-wins-replay-31.html | Celtic Wins Replay, 3-1 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/kittredge-camp-is-ready-girls-club-here-to-open-summer-season-this.html | KITTREDGE CAMP IS READY; Girls Club Here to Open Summer Season This Week-End | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/yehudi-menuhin-weds-miss-nola-r-nicholas-australian-girl-bride-of.html | YEHUDI MENUHIN WEDS MISS NOLA R. NICHOLAS; Australian Girl Bride of Young Violinist in London | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/judge-enjoins-pickets-to-carry-sign-he-writes.html | Judge Enjoins Pickets To Carry Sign He Writes | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/physician-found-dead-dr-josiah-meigh-of-bernardsville-discovered.html | PHYSICIAN FOUND DEAD; Dr. Josiah Meigh of Bernardsville Discovered Shot in Head | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mexican-rebels-cut-main-rail-line-to-u-s-26-americans-on-train.html | Mexican Rebels Cut Main Rail Line to U. S.; 26 Americans on Train Derailed by Band | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/22000-communists-open-session-here-vociferous-throng-in-garden.html | 22,000 COMMUNISTS OPEN SESSION HERE; Vociferous Throng in Garden Hears Attack on Other 'Isms' at National Convention Ford Sees New Popularity | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/named-on-catholic-youth-board.html | Named on Catholic Youth Board | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/rangers-to-train-in-winnipeg.html | Rangers to Train in Winnipeg | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/liquidation-gains-in-contton-market-prices-continue-tuesdays.html | LIQUIDATION GAINS IN CONTTON MARKET; Prices Continue Tuesday's Decline, Breaking Another $1 a Bale Locally 13 TO 17 POINT RECESSIONS Foreign Selling and Stop-Loss Touch-Offs Cause Broadest Slide in Months | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/lag-in-cotton-goods-is-laid-to-industry-united-effort-to-halt.html | LAG IN COTTON GOODS IS LAID TO INDUSTRY; United Effort to Halt Decline Urged by Dr. Murchison | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/directorship-plea-filed-r-r-young-seeks-i-c-c-approval-of-rail.html | DIRECTORSHIP PLEA FILED; R. R. Young Seeks I. C. C. Approval of Rail Board Posts | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/streets-are-cleaned-2-hours-earlier-now-areas-of-heavy-traffic.html | STREETS ARE CLEANED 2 HOURS EARLIER NOW; Areas of Heavy Traffic Swept by 4: 45 A. M. Shift in New Plan | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/news-of-the-stage-on-the-rocks-is-expected-week-of-june-6next-week.html | NEWS OF THE STAGE; ' On the -Rocks' Is Expected Week of June 6-Next Week May Bring Megrue Prize Announcement With the Summer Theatre Rol Cooper Megrue Prize | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/says-projects-will-go-on-roosevelt-reassures-buckley-on-whitecollar.html | SAYS PROJECTS WILL GO ON; Roosevelt Reassures Buckley on White-Collar Work Here | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/bank-of-canada-reports-dominion-deposits-and-chartered-bank.html | BANK OF CANADA REPORTS; Dominion Deposits and Chartered Bank Deposits Up in Week | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/pound2700-is-realized-on-hardy-books-copy-of-barries-the-little.html | [pound]2,700 IS REALIZED ON HARDY BOOKS; Copy of Barrie's 'The Little Minister' Brings ?? 255 in London Auction LAWRENCE LETTERS SOLD Correspondence With Mrs. Hardy Nets [Pound]102--[Pound]51 Paid for Barrie's 'Auld Licht Idylls' | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mrs-abraham-abraham-widow-of-founder-of-abraham-straus-dies-here-at.html | MRS. ABRAHAM ABRAHAM; Widow of Founder of Abraham & Straus Dies Here at 86 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/captain-of-bremien-called-in-spy-case-several-crew-members-also-to.html | CAPTAIN OF BREMIEN CALLED IN SPY CASE; Several Crew Members Also to "Be Heard by Jury Today on Flight of Dr. Griebl ORDERS,' MASTER SAYS Tells of Refusal to Surrender Doctor, Classed as Stowaway, in Stop at Cherbourg Interviewed Aboard Ship Found Documents Inadequate | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/princeton-elects-clark.html | Princeton Elects Clark | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/fort-hamilton-bouts-off.html | Fort Hamilton Bouts- Off | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/farouks-sister-to-wed-iranian.html | Farouk's Sister to. Wed Iranian | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/chinese-checking-foes-at-lanfeng-report-20000-japanese-are-in.html | CHINESE CHECKING FOES AT LANFENG; Report 20,000 Japanese Are in Danger of Annihilation in Great New Battle - RAIN INCREASES HOPES Planes Aiding in the AttackInvaders Shower Leaflets Advising Surrender Would Trap 20,000 Japanese Advise Surrender Peiping Hears of Retreat | True | By. F. Tillman Durdinwireless To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/german-yawl-at-bristol.html | German Yawl at Bristol | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/loans-in-canada-rise-chartered-banks-total-59287591-up-in-year-on.html | LOANS IN CANADA RISE; Chartered Banks' Total $59,287,591 Up in Year on April 30 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/aides-honor-oconnor-house-rules-group-presents-watch-to-chairman.html | AIDES HONOR O'CONNOR; House Rules Group Presents Watch to Chairman | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/charles-p-tilton-contractor-and-former-banker-dies-in-atlantic-city.html | CHARLES P. TILTON; Contractor and Former Banker Dies in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/dr-thomas-stedman-physician-and-editor-author-of-medical-dictionary.html | DR. THOMAS STEDMAN, PHYSICIAN AND EDITOR; Author of Medical Dictionary and Other Books Dies at 84 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/arts-offices-picketed-here.html | Arts Offices Picketed Here | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/rites-for-dr-edmands.html | Rites for Dr. Edmands | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/elihu-root-estate-is-put-at-2921350-his-charitable-bequests-total.html | ELIHU ROOT ESTATE IS PUT AT $2,921,350; His Charitable Bequests Total $223,000, of Which $200,000 Goes to Hamilton College | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/rome-press-goes-to-aid-of-berlin-rallying-belatedly-on-czech-issue.html | ROME PRESS GOES TO AID OF BERLIN; Rallying Belatedly on Czech Issue After Prod by Envoy, It Warns Democracies Italy Now Backs Germany ROME PRESS GOES TO AID OF BERLIN | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/new-third-party-found-to-be-weak-institute-of-public-opinion-survey.html | NEW THIRD PARTY FOUND TO BE WEAK; Institute of Public Opinion Survey Gives La Follettes 3,000,000 Voters to Start 7% OF 1936 BALLOTING Study Also Shows Movement Interests More Democrats Than Republicans Director, American Institute or Public Opinion | True | By Dr. George Gallup. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/miss-maude-gatling-has-church-wedding-north-carolina-girl-is.html | MISS MAUDE GATLING HAS CHURCH WEDDING; North Carolina Girl Is Married Here to Wilfred B. Boney | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/insurance-group-elects-health-and-accident-underwriters-end.html | INSURANCE GROUP ELECTS; Health and Accident Underwriters End Conference | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/adopts-retirement-plan-niagara-hudson-power-announces-a-standard.html | ADOPTS RETIREMENT PLAN; Niagara Hudson Power Announces a Standard System | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/sale-of-art-nets-9677-total-realized-at-auction-of-welsh-objects.html | SALE OF ART NETS $9,677; Total Realized at Auction of Welsh Objects Now $20,672 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mrs-vanderbilt-gives-painting.html | Mrs. Vanderbilt Gives Painting | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/new-liner-proves-speed-nieuw-amsterdam-maintains-level-set-on.html | NEW LINER PROVES SPEED; Nieuw Amsterdam Maintains Level Set on Maiden Crossing | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/102-underwriters-for-u-s-steel-loan-100000000-debentures.html | 102 UNDERWRITERS FOR U. S. STEEL LOAN; $100,000,000 Debentures' Registration Statement Amended to Name Them MORGAN STANLEY LEADS To Handle $12,000,000 of Issue--Kuhn, Loeb Second on List With $5,500,000 | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/court-attendants-win-test-suit-over-pay-city-budget-directors-pleas.html | Court Attendants Win Test Suit Over Pay; City Budget Director's Pleas Are Overruled | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/athletics-triumph-over-white-sox-41-caster-master-on-mound-while.html | ATHLETICS TRIUMPH OVER WHITE SOX, 4-1; Caster Master on Mound While Brucker, Moses Star at Bat | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/letters-to-the-times-elucidating-the-lottery-mild-indulgence-in-it.html | Letters to The Times; Elucidating the Lottery Mild Indulgence in It and Other "Vices" May Not Be Evil but Is Foolish Which Public Decides: Posing a Test On Admitting Refugees Opinion Seems to Be Divided as to What Our Action Should Be STEPHEN G. Tax Returns Burdensome Small Business Man Protests New York City's Intricate Reports Unsanitary Long Island Trains Obstructed Street Corners Discouraging Obedience PRAYER BEFORE SAILING | True | ARTHUR A. VOLK.STEPHEN G. RICE.RICHARD CONLAN Jr.SMALL BUSINESS MAN.O. D.FREDERICK PHILLIPS.WESTSIDER.JANICE BLANCHARD. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/riverside-schoolcommencement.html | Riverside School-Commencement | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/blast-in-rotterdam-laid-to-soviet-agent-bomb-believed-slipped-in.html | BLAST IN ROTTERDAM LAID TO SOVIET AGENT; Bomb Believed Slipped in Pocket of Victim, a Ukrainian | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/girls-school-lists-40-dr-reynolds-to-give-diplomas-at-horace-mann.html | GIRLS' SCHOOL LISTS 40; Dr. Reynolds to Give Diplomas at Horace Mann Tonight | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/son-to-harold-r-medinas-jr.html | Son to Harold R. Medinas Jr. | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/75-children-go-to-camp-today.html | 75 Children Go to Camp Today | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/g-m-building-90-leased.html | G. M. Building 90% Leased | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/pasch-21-choice-again.html | Pasch 2-1 Choice Again | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/syracuse-ten-in-front-closes-season-by-defeating-the-university-of.html | SYRACUSE TEN IN FRONT; Closes Season by Defeating the University of Toronto, 17-9 | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/banking-graduates-warned-of-dictators-american-institute-class-is.html | BANKING GRADUATES WARNED OF DICTATORS; American Institute Class Is Told of Personality Menace | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/giants-open-series-with-phillies-today-game-with-cards-set-back.html | GIANTS OPEN SERIES WITH PHILLIES TODAY; Game With Cards Set Back Till Jane 19-Dodgers Idle | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/not-forgotten.html | NOT FORGOTTEN | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mcook-made-trip-here-to-sign-hines-warrant.html | M'Cook Made Trip Here To Sign Hines Warrant | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/l-e-w-buckingham.html | L. E. W. BUCKINGHAM | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/holy-cross-scores-141-downs-colgate-with-21-hits-behind-lefebvres.html | HOLY CROSS SCORES, 14-1; Downs Colgate With 21 Hits' Behind Lefebvre's Hurling | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/deaths.html | Deaths | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mexico-hands-u-s-oil-payment-plan-ambassador-submits-offer-of.html | MEXICO HANDS U. S. OIL PAYMENT PLAN; Ambassador Submits Offer of Compensation for Seized $150,000,000 Properties TERMS ARE NOT REVEALED State Department Will Study Proposal to Decide Whether to Give It to Companies | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/miss-goodman-engaged-staunton-va-girl-will-be-wed-to-ensign-charles.html | MISS GOODMAN ENGAGED; Staunton, Va., Girl Will Be Wed to Ensign Charles H. Turnerr | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/republican-club-is-host-to-hoover-he-dines-with-200-at-national.html | REPUBLICAN CLUB IS HOST TO HOOVER; He Dines With 200 at National Headquarters While Landon and Knox Meet Elsewhere | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/lenox-graduation-today-school-in-78th-street-will-give-diplomas-to.html | LENOX GRADUATION TODAY; School in 78th Street Will Give Diplomas to 14 Girls | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/catholics-worship-in-danube-pageant-illuminated-steamboats-bear-the.html | CATHOLICS WORSHIP IN DANUBE PAGEANT; Illuminated Steamboats Bear the Sacred Host Through Brilliantly Lit Budapest 2,000,000 KNEEL ON BANKS Hold Candles and Sing Hymns in Beautiful SpectacleMass for 100,000 Children Scene Surpassingly Lovely Ships Lie in Midstream The Watchers Kneel High Mass for Children All Take Communion High Mass for Children Many Masses for Adults | True | By Frederick T. Birchallwireless To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/gay-gets-silver-salver-exchange-members-give-token-to-former.html | GAY GETS SILVER SALVER; Exchange Members Give Token to Former President | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/miss-fay-d-keith-married-in-chapel-debutante-of-1932-is-wed-to.html | MISS FAY D. KEITH MARRIED IN CHAPEL; Debutante of 1932 Is Wed to Donald Francis Haggerty at St. Bartholomew's DR. SARGENT OFFICIATES Mrs. Theodora Fera Horvath Only Attendant--Couple to Reside in Larchmont McDermott-Kendall Ransburg-Ernstein | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/dudleylaffoon-pace-links-rivals-rout-littledemeret-6-up-at.html | DUDLEY-LAFFOON PACE LINKS RIVALS; Rout Little-Demeret, 6 Up, at Inverness-Goggin Triumphs With Frank Walsh, 5 up | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/recalls-school-history-dr-romig-tells-collegiate-class-of-i.html | RECALLS SCHOOL HISTORY; Dr. Romig Tells Collegiate Class of I institution's Founding | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/seat-on-curb-off-1500.html | Seat on Curb Off $1,500 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/orange-tennis-put-off-rain-delays-start-until-todayriggs-tops-field.html | ORANGE TENNIS PUT OFF; Rain Delays Start Until Today--Riggs Tops Field of 26 | True | Special to THE NEW YORK TIMES. | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/st-james-lutheran-to-close-its-doors-facing-foreclosure-madison-ave.html | ST JAMES LUTHERAN TO CLOSE ITS DOORS; Facing Foreclosure, Madison Ave. Congregation Will Cede Property to Bank THE MORTGAGE IS $200,000 $13,000 in Interest OwedDr. Charles Trexler, Pastor, Going to Forest Hills Unpaid Interest $13,000 Organist and Sexton Out | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/italian-ship-quits-spain-quarto-leaves-for-rome-with.html | ITALIAN SHIP QUITS SPAIN; Quarto Leaves for Rome With Representatives of Franco | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/lawyer-asks-first-delay-in-60-yearsand-gets-it.html | Lawyer Asks First Delay In 60 Years-And Gets It | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/2-win-philolexian-prizes.html | 2 Win Philolexian Prizes | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/rand-union-urges-rehearing-of-case-independents-ask-supreme-court.html | RAND UNION URGES REHEARING OF CASE; Independents Ask Supreme Court Again to Review Lower Tribunal Ruling LABOR BOARD IS ASSAILED Brief Charges 'Tyranny' and Denies Its Accusation of 'Company Union' | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/winants-election-as-ilo-head-seen-choice-expected-as-washington-is.html | WINANT'S ELECTION AS I.L.O. HEAD SEEN; Choice Expected as Washington Is Reported Favoring It | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/150-nurses-hold-reunion.html | 150 Nurses Hold Reunion | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/coast-hurdler-in-meet-berkeley-of-u-c-l-a-to-compete-in.html | COAST HURDLER IN MEET; Berkeley of U. C. L. A. to Compete in CollegeGames Here | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/former-champions-card-74-for-lead-miss-orcutt-teams-with-mrs.html | FORMER CHAMPIONS CARD 74 FOR LEAD; Miss Orcutt Teams With Mrs. Hockenjos for Low Gross Score in Best-Ball Golf NET AWARD FOR 94-23-71 Goes to Miss Barnes and Mrs. Hazelton of Baltusrol in New Jersey Tourney Mrs. Hockenjos Steady Both Are "Plus" | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/james-roosevelt-leaves-clinic.html | James Roosevelt Leaves Clinic | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/honor-men-named-at-naval-academy-john-e-dacey-of-mississippi-heads.html | HONOR MEN NAMED AT NAVAL ACADEMY; John E. Dacey of Mississippi Heads Graduating Class--Schultze and Jones Next COLORS TO THIRD COMPANY Presentation at Dress Parade Tuesday Will Be Made by Girl From Michigan | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/bonus-on-stock-of-bank-standard-of-south-africa-votes-regular.html | BONUS ON STOCK OF BANK; Standard of South Africa Votes Regular Dividend and 3s Extra | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/manhattan-houses-go-to-new-owners-purchasers-on-east-72d-st-and.html | MANHATTAN HOUSES GO TO NEW OWNERS; Purchasers on East 72d St. and Montgomery St. Will Make Large Alterations EAST SIDE TENEMENT SOLD Rube Goldberg Leases 5-Story Residence on West 75th St. to Music School | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/fur-strike-ended-with-3year-pact-union-and-employers-ratify.html | FUR STRIKE ENDED WITH 3-YEAR PACT; Union and Employers Ratify Agreement Negotiated by Impartial Chairman UNION CALLS IT 'VICTORY' 15,000 Workers, Out for 15 Weeks, Return to Jobs Next Week as Busy Season Starts | True | | C1B 376937 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/magruder-rites-held-many-old-navy-associates-at-rear-admirals.html | MAGRUDER RITES HELD; Many Old Navy Associates at Rear Admiral's Funeral | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/the-screen-stevensons-kidnapped-is-played-with-variations-at-the.html | THE SCREEN; Stevenson's 'Kidnapped' Is Played With Variations at the Roxy-- 'Gangs of New York' at Criterion At the Criterion At the 86th St. Garden Theatre At the Modern Playhouse | True | By Frank S. Nugent | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/move-to-sell-shipyard-upheld.html | Move to Sell Shipyard Upheld | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/harvard-favored-to-outrow-lions-crimsons-unbeaten-varsity-to-meet.html | HARVARD FAVORED TO OUTROW LIONS; Crimson's Unbeaten Varsity to Meet Columbia Today on Harlem River JAYVEES ALSO WILL RACE Blue Regulars Base Hopes on New Boating Order and Wheeler at Stroke California at Ithaca Remmer at No. 4 | True | By Robert F. Kelley | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/back-bill-for-pay-for-rail-jobless-carriers-labor-executives-for.html | BACK BILL FOR PAY FOR RAIL JOBLESS; Carriers' Labor Executives for Federal System to Replace State Plans Position of the State Other Arguments for Bill | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/dr-john-b-hubbs-a-retired-rector-also-a-former-instructor-at-hobart.html | DR. JOHN B. HUBBS, A RETIRED RECTOR; Also a Former Instructor at Hobart College--Dies at 71 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/todays-probable-pitchers-national-league-american-league.html | Today's 'Probable Pitchers; National League American League | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/mrs-jane-fuller-wed-to-publisher-she-becomes-bride-of-cass-canfield.html | MRS. JANE FULLER WED TO PUBLISHER; She Becomes Bride of Cass Canfield, the President of Harper & Bros. Barrett-Delafield | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/preston-w-orem-composer-critic-philadelphian-dies-as-he-leads.html | PRESTON W. OREM, COMPOSER, CRITIC; Philadelphian Dies as He Leads School Orchestra in His Latest Composition DIRECTED CHORAL SOCIETY Also Editor for the Theodore Presser Firm-Author of Book on Harmony | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/lieut-e-s-nichols-marries-in-south-madeline-heckenbleickner-is-his.html | LIEUT. E. S. NICHOLS MARRIES IN SOUTH; Madeline Heckenbleickner Is His Bride at Charlotte, N. C. | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/interlake-to-retire-shares.html | Interlake to Retire Shares | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/tribute-to-be-paid-war-dead-today-other-memorial-exercises-in-city.html | TRIBUTE TO BE PAID WAR DEAD TODAY; Other Memorial Exercises in City Are Scheduled for Tomorrow and Monday GROUP TO HEAR WAGNER Jewish Veterans to Meet at Temple Emanu-El--Mass at Governors Island Fish to Speak in Brooklyn Services at Grand Army Plaza | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/to-honor-george-grey-barnard.html | To Honor George Grey Barnard | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/federal-mining-to-cut-capital.html | Federal Mining to Cut Capital | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/u-s-firms-are-asked-to-buy-mexican-oil-payment-plan-for-seized.html | U. S. FIRMS ARE ASKED TO BUY MEXICAN OIL; Payment Plan for Seized Lands Calls for Sale of Products | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/edith-m-schmidt-a-bride-wed-in-east-orange-church-to-francis-f.html | EDITH M. SCHMIDT A BRIDE; Wed in East Orange Church to Francis F. Tentschert | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/awards-at-gardner-honors-bestowed-by-school-for-girls-at.html | AWARDS AT GARDNER; Honors Bestowed by School for Girls at Commencement | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/law-alumni-hear-chief-judge-crane-columbia-group-warned-against.html | LAW ALUMNI HEAR CHIEF JUDGE CRANE; Columbia Group Warned Against 'Ill-Feeling' in Human Relations | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/princeton-leader-picked.html | Princeton Leader Picked | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/record-price-paid-for-corot-canvas-30le-passeur-de-ille-saintouen.html | RECORD PRICE PAID FOR COROT CANVAS; 30'Le Passeur de l'Ile SaintOuen' Brings $16,000 From Dealer at Sale of Welsh Art ANOTHER SOLD FOR $4,000 Schnittjer Purchases Both--Chinese Imperial Incense Burner Auctioned for $1,400 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/7-picked-by-california-bears-will-rely-on-small-squad-to-win-i-c-4a.html | 7 PICKED BY CALIFORNIA; Bears Will Rely on Small Squad to Win I. C. 4-A Title | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/without-benefit-of-signature.html | WITHOUT BENEFIT OF SIGNATURE | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/jersey-city-police-seize-then-deport-oconnell-representative-rushed.html | Jersey City Police Seize, Then 'Deport' O'Connell; Representative Rushed Out of Town When He Tries to Defy Ban on Speech-Hague Rejects Civil Rights. Truce With Foes HAGUE POLICE HOLD O'CONNELL AN HOUR Cry "Kill the Bum" Wife's Knees Bruised Argued in Station House | True | From a Staff Correspondent | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/next-door-to-prague.html | NEXT DOOR TO PRAGUE | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/elected-brookings-trustees.html | Elected Brookings Trustees | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/war-admiral-meets-smart-field-of-handicap-stars-at-belmont-park.html | War Admiral Meets Smart Field of Handicap Stars at Belmont Park Today; 9 NAMED TO START IN RICH SUBURBAN War Admiral Choice in What Appears to Be Hardest Race of His Career FAST TRACK IN PROSPECT Pompoon,Who Defeated Riddle Star as Juvenile, Looms as Chief Contender TODAY'S FEATURE RACE 132 Pounds on War Admiral Long Shots Conceded Chance Aurora Results | True | By Bryan Field | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/auto-production-off-wards-sets-weeks-output-at-45120-against-132425.html | AUTO PRODUCTION OFF; Ward's Sets Week's Output at 45,120, Against 132,425 Year Ago | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/famed-air-pilots-mass-at-oakland-begin-qualifying-tests-for-pacific.html | FAMED AIR PILOTS MASS AT OAKLAND; Begin Qualifying Tests for Pacific International Races to Start Tomorrow EARL ORTMAN SETS RECORD Three Major Events Spread Over Three Days Will Divide $25,000 in Prizes Wittman Qualifies at 256 M. P. H. Navy, Marines to Take Part | True | By James V. Piersolspecial To the New York Times. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/deaths.html | Deaths. | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/markets-and-war-scares.html | MARKETS AND WAR SCARES | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/mrs-browning-to-marry-she-will-become-the-bride-of-selwyn-bywater.html | MRS. BROWNING TO MARRY; She Will Become the Bride of Selwyn Bywater on June 4 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/sixth-world-record-is-set-by-bradman-australian-star-first-to-top.html | SIXTH WORLD RECORD IS SET BY BRADMAN; Australian Star First to Top the 1,000 Mark Twice in May | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/picketing-truce-reached-at-akron-after-a-f-l-unions-back-c-i-0.html | Picketing Truce Reached at Akron After A. F. L. Unions Back C. I. 0.; Extra Police Quit Goodyear Plants- as NLRB Aide Acts in Sequel to Rioting--Labor Coalition Maps Sympathy Strikes PICKETING TRUCE REACHED AT AKRON Mass Meeting Today Telegram to, President Attack on Offices.Alleged | True | From a Staff Correspondent | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Episcopal Pentecostal Presbyterian Presbyterian Church in America Protestant Episcopal TOPICS OF SERMONS IN CITY TOMORROW Reformed Roman Catholic Universalist Salvation Army Miscellaneous | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/events-today.html | EVENTS TODAY | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/five-on-whaling-ship-in-antarctic-go-mad-five-others-vanish.html | FIVE ON WHALING SHIP IN ANTARCTIC GO MAD; Five Others Vanish Overboard, Halifax Survivor Relates | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/cattle-get-pneumonia-immunity.html | Cattle Get Pneumonia Immunity | True | Wireless to THE NEW YORK TIMES.. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/charles-h-bloomer.html | CHARLES H. BLOOMER | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/member-trading-follows-the-trend-77778-shares-sold-on-balance-on.html | MEMBER TRADING FOLLOWS THE TREND; 77,778 Shares Sold on Balance on Stock Exchange in Week Ended April 30 FIGURES REVEALED BY SEC Deals Accounted for 19.47% of Volume, Against 23.13% in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/us-steel-bond-rate-3-14-company-lists-interest-in-report-to-sec-on.html | U.S. STEEL BOND RATE 3 1/4%; Company Lists Interest in Report to SEC on Debenture Issue | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/volksauto.html | VOLKSAUTO" | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/-big-three-in-autos-50-heads-indicted-in-antitrustcase-general.html | ' BIG THREE IN AUTOS, 50 HEADS INDICTED IN ANTI-TRUSTCASE; General Motors, Chrysler, Ford Accused With Their Finance Subsidiaries RESULT OF SECOND INQUIRY Sloan, Knudsen, Chrysler and Edsel Ford Are Among the Individuals Named Three Separate Indictments BIG THREE IN AUTOS, 50 HEADS INDICTED Court Halted Previous Move | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/bills-sold-at-0025-treasurys-91day-paper-goes-for-same-as-on-last.html | BILLS SOLD AT 0.025%; Treasury's 91-Day Paper Goes for Same as on Last Monday, | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/bach-music-fete-opened-at-lehigh-thirtyfirst-meeting-begins-twoday.html | BACH MUSIC FETE OPENED AT LEHIGH; Thirty-first Meeting Begins Two-Day Session in Packer Memorial Chapel 260 VOICES IN THE CHORUS Dr. Bruce Carey is Conductor--Philadelphia Orchestra, Soloists Take Part | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/oil-fight-still-simmers-mccollfrontenac-meeting-again-off-for-count.html | OIL FIGHT STILL SIMMERS; McColl-Frontenac Meeting Again Off for Count of Votes | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/dry-goods-golf-june-29.html | Dry Goods Golf June 29 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/dividends-voted-by-corporations-general-electric-to-pay-20c-a.html | DIVIDENDS VOTED BY CORPORATIONS; General Electric to Pay 20c a Common Share--10c Less Than Given Previously 10c FOR CARPENTER STEEL Crown Zellerbach to Disburse 12 1/2c--United-Carr Fastener Declares 10c Rate Bower Roller Bearing Carpenter Steel Crown Zellerback Hoskins Manufacturing Power Corp. of Canada, Ltd. United-Carr Fastener | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/bond-limit-bill-signed-president-approves-extension-of-total-to.html | BOND LIMIT BILL SIGNED; President Approves Extension of Total to $30,000,000,000 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/bank-of-canada-to-be-nationalized-premier-king-says-the-100000.html | BANK OF CANADA TO BE NATIONALIZED; Premier King Says the 100,000 Shares in-Public's Hands Will Be Purchased MOVE IS HELD POLITICAL Steady Gains by Proponents of Social Credit Seen as Factor in Action Time Is Held Opportune More Stock Was Issued | True | Special to THE NEW YORK TIMES. | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/lanfeng-victory-in-a-great-battle-claimed-by-china-hankow-chiefs.html | LANFENG VICTORY IN A GREAT BATTLE CLAIMED BY CHINA; Hankow Chiefs Plan to Trap Big Japanese Force West of Captured Suchow INVADERS- DENY DEFEAT Shortage of Gasoline for Cars and Tanks is Reported toHave Hampered Drive Casualties Are Heavy LANFENG VICTORY CLAIMED BY CHINA Two Divisions Clear the Way Fall of Kweiteh Predicted Japanese Vague at Shanghal Major Battle of War | True | By F. Tillman Durdinwireless To the New York Times. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/didnt-ban-liquor-by-wire-court-ruling-was-not-properly-reflected-in.html | DIDN'T BAN LIQUOR BY WIRE; Court Ruling Was Not Properly Reflected in Albany Dispatch | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/chauffeurs-license-deadline.html | Chauffeurs' License Deadline | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/1000-pastors-plan-antiwar-sermons-new-head-of-bronx-group-clergy.html | 1,000 PASTORS PLAN ANTI-WAR SERMONS; NEW HEAD OF BRONX GROUP Clergy Association Has PollMonticello Priest Appointed to New Rochelle Parish Mgr. Lavelle 82 on Monday Bronx Clergy Elect Church Posts Are Filled Reformed Synod to Meet Dr. Knubel Returning Mission Founder to Speak Protestant and Jewish Pulpits to Be United on Theme 'Keep America Out of War' | True | By Rachel K. M'Dowell | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/plan-to-reorganize-bank-beauharnois-powers-creditors-approve.html | PLAN TO REORGANIZE BANK; Beauharnois Power's Creditors Approve Ontario Contract | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/europe-chamberlain-now-becomes-prime-minister-of-peace-firm-against.html | Europe; Chamberlain Now Becomes Prime Minister of Peace Firm Against War The Galloping Tempo | True | By Anne O'Hare McCormick | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/reynolds-loss-25654-report-covers-2-months-18-days-ended-march-18.html | REYNOLDS. LOSS $25,654.; Report Covers 2 Months 18 Days Ended March 18 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/stuyvesant-victor-on-track.html | Stuyvesant Victor on Track | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/liverpools-cotton-week-british-stocks-and-imports-are-up-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Up Slightly | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/emily-ky-samuels-wed-in-maplewood-morrow-memorial-church-is-setting.html | EMILY K.Y. SAMUELS WED IN MAPLEWOOD; Morrow Memorial Church Is Setting for Her Marriage to Robert E. Niebling SHE HAS SIX ATTENDANTS Marion Dreher Serves as Maid of Honor-Bridegroom Has Brother as Best Man Arnold-Means | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/pacifist-end-to-war-movie-is-out-film-capital-sees-armys-hand.html | Pacifist End to War Movie Is Out; Film Capital Sees Army's Hand; Producer Denies Hollywood Tale That State Department Joined Protest-Script Submitted for Review | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/white-house-grocer-to-quit.html | White House Grocer to Quit | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/chicago-surgeon-dies-in-california-crash-dr-a-b-kanavel-auto-victim.html | CHICAGO SURGEON DIES IN CALIFORNIA CRASH; Dr. A. B. Kanavel, Auto Victim, Had Headed American College | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/paris-acts-to-bar-raids-on-frontier-studies-the-attack-on-cerbere.html | PARIS ACTS TO BAR RAIDS ON FRONTIER; Studies the Attack on Cerbere While Strengthening Defense--Mayor Doubts Mistake ALICANTE TOLL INCREASED Italy Takes Valencia Arrest of Non-Intervention Observer Calmly-Watches London Rebels Attack in Mountains Puts Dead at More Than 400 Italy Calm Over Arrest | True | Wireless to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/greenwich-chase-draws-field-of-8-ange-pitou-gets-top-weight-for.html | GREENWICH CHASE DRAWS FIELD OF 8; Ange Pitou Gets Top Weight for Feature at the Blind Brook Club Today | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/h-v-teel-illinois-legislator-stricken-while-working-on-his-farm.html | H. V. TEEL; Illinois Legislator Stricken While Working on His Farm | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/delays-acceptance-of-bishopric.html | Delays Acceptance of Bishopric | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/farley-suggests-lehman-run-again-governor-should-be-elected-once.html | FARLEY SUGGESTS LEHMAN RUN AGAIN; Governor Should Be Elected Once More, He Says | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/longshoremen-win-rise-in-puerto-rico-arbitration-board-fixes.html | LONGSHOREMEN WIN RISE IN PUERTO RICO; Arbitration Board Fixes Regular Pay at 45 Cents an flour | True | Special Cable to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/gettysburg-victim-is-finally-identified-unknown-soldier-for-75.html | GETTYSBURG VICTIM IS FINALLY IDENTIFIED; Unknown Soldier for 75 Years Is Found to Be a Georgian | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/graduation-at-juilliard-102-get-diplomas-or-degrees-at-music.html | GRADUATION AT JUILLIARD; 102 Get Diplomas or Degrees at Music Institute | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/ecuadors-expresident-takes-refuge-in-legation.html | Ecuador's Ex-President Takes Refuge in Legation | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/new-england-index-down-council-reports-sharp-drop-from-april-1937.html | NEW ENGLAND INDEX DOWN; Council Reports Sharp Drop From April, 1937 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/republican-group-moves.html | Republican Group Moves | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/study-proves-plane-was-afire-in-flight-united-air-lines-head-says.html | STUDY PROVES PLANE WAS AFIRE IN FLIGHT; United Air Lines Head Says Cylinder Break Led to Tragedy | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/ickeses-dine-at-embassy-guests-of-ambassador-and-mrs-kennedy-at.html | ICKESES DINE AT EMBASSY; Guests of Ambassador and Mrs, Kennedy at Party | True | Special Cable to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/salem-knight-triumphs-takes-blue-in-hunter-class-at-horse-show-in.html | SALEM KNIGHT TRIUMPHS; Takes Blue in Hunter Class at Horse Show in New Haven | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/roosevelt-backs-i-l-o-union-truce-he-arranged-for-year-of-peace.html | ROOSEVELT BACKS I. L. O. UNION TRUCE; He Arranged for Year of Peace Between C. I. 0. and A.F. L. to Aid Winant Appointment LEWIS WITHDRAWS DEMAND C. I. O. Chairman Sought Place on International Board, but Agreed to Peace Terms Lewis Sought Recognition Peace Offer Is Refused | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/state-drafts-plan-for-new-hospitals-schools-prisons-also-included.html | STATE DRAFTS PLAN FOR NEW HOSPITALS; Schools, Prisons Also Included Under $40,000,000 Bond Issue Approved by Voters TO AID MENTAL DEFECTIVES $12,000,000 Project for 3,000 Patients Proposed, Probably on Staten Island Plans for Tubercular Patients To Ease Sing Sing Crowding | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/total-of-1223-golfers-to-seek-title-in-u-s-open-championship-third.html | Total of 1,223 Golfers to Seek Title in U. S. Open Championship; Third Largest Field in History Includes 458 Amateurs-141 to Qualify in Trials Tuesday-75 in New York Group 141 Places Available The "Family Angle" Tabulation of Entries | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/kenny-of-loughlin-wins-takes-c-h-s-a-a-hurdles-title-in-preliminary.html | KENNY OF LOUGHLIN WINS; Takes C. H. S. A. A. Hurdles Title in Preliminary to Meet | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/gloria-braggiotti-prospective-bride-she-will-be-married-to-emlen.html | GLORIA BRAGGIOTTI PROSPECTIVE BRIDE; She Will Be Married to Emlen Etting of Philadelphia | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/comes-from-kingston-to-take-pulpit-here.html | Comes From Kingston To Take Pulpit Here | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/albert-e-jessurun-chicago-food-broker-founder-of-tenants-protective.html | ALBERT E. JESSURUN; Chicago Food Broker Founder of Tenants Protective League | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/frattini-stops-de-angelo.html | Frattini Stops De Angelo | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/bond-prices-sink-with-trading-dull-secondary-rail-issues-and.html | BOND PRICES SINK WITH TRADING DULL; Secondary Rail Issues and Utilities Give Ground | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/detroit-workers-threaten-strike-c-i-o-leaders-talk-of-days-walkout.html | DETROIT WORKERS THREATEN STRIKE; C. I. O. Leaders Talk of Day's Walkout in Protest Against Clash at Brass Plant ASSAIL POLICE 'BRUTALITY' Mayor Defends Action of the Officers as Required to Preserve Law and Order | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/kemp-trial-on-june-14-merritt-parkway-agent-to-face-first-of-four.html | KEMP TRIAL ON JUNE 14; Merritt Parkway Agent to Face First of Four Indictments | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/chiefs-halt-jersey-city-triumph-105-with-five-runs-in-thirdbaker.html | CHIEFS HALT JERSEY CITY; Triumph, 10-5, With Five Runs in Third-Baker Wild in Box | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/2000-lowcost-homes-will-be-built-in-brazil.html | 2,000 Low-Cost Homes Will Be Built in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/queen-elizabeth-to-open-largest-british-cloister.html | Queen Elizabeth to Open Largest British Cloister | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/royal-couple-feted-here.html | Royal Couple Feted Here | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/renewed-fears-of-political-disturbances-depress-most-of-the.html | Renewed Fears of Political Disturbances Depress Most of the European Currencies | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/bond-offerings-by-municipalities-3747110-california-warrants-sold.html | BOND OFFERINGS BY MUNICIPALITIES; $3,747,110 California Warrants Sold to American Trust and Bankamerica SALE AT BUFFALO JUNE 14 $2,000,000 Refunding and Water Issue to Be Awarded -Milwaukee Plans Sale Buffalo, N. Y. Milwaukee County, Wis. New York School District Chicopee, Mass. Rockport, Mass. Haverhill, Mass. State of Arkansas | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/text-of-president-roosevelts-speech-criticizing-the-new-tax-bill.html | Text of President Roosevelt's Speech Criticizing the New Tax Bill; Gives Credit to Families Holds Elders Are Asleep at Switch Says Squalor Horrifies Many About Ending Tax Avoidance For Aiding Little Business As to Capital Gains in Stocks Lets Act Go Unapproved PRESIDENT AND MRS. ROOSEVELT IN THE HILLS OF WEST VIRGINIA. | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/garment-union-votes-to-stay-with-c-i-o-board-in-minneapolis-acts-to.html | GARMENT UNION VOTES TO STAY WITH C. I. O.; Board in Minneapolis Acts to Further Peace With A. L. F. | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/roosevelt-scores-tax-bill-asks-rev-amping-next-year-it-becomes-law.html | ROOSEVELT SCORES TAX BILL, ASKS REV AMPING NEXT YEAR; IT BECOMES LAW UNSIGNED; CHANGES ATTACKED Loopholes Seen in New Capital Gains and Profits Levies SPEECH TO HOMESTEADERS West Virginia Settlement Is Told He. Welcomes Easing of Small Business Tax Good Features" Are Listed Aims at Capital Gains Change ROOSEVELT OPENS TAX BATTLE AGAIN | True | By Felix Belair Jr.special To the New York Times. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/moratorium-on-talk-proposed-by-barton-would-help-recovery-he-tells.html | MORATORIUM ON TALK PROPOSED BY BARTON; Would Help Recovery, He Tells Gas Appliance Group | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/eleanore-grushlaw-wed-to-rs-holzman-justice-pecora-officiates-at.html | ELEANORE GRUSHLAW WED TO R.S. HOLZMAN; Justice Pecora Officiates at Their Wedding Here | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/step-singing-fete-held-at-barnard-traditional-ceremony-opens-senior.html | STEP SINGING FETE HELD AT BARNARD; Traditional Ceremony Opens Senior Week | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/bank-aides-robbed-of-3000.html | Bank Aides Robbed of $3,000 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/sports-today.html | Sports Today | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/seabury-heads-institute-elected-president-of-law-group-at-111th.html | SEABURY HEADS INSTITUTE; Elected President of Law Group at 111th Annual Meeting | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/2522000-bonds-planned-by-utility-stock-for-foundation-credit-bonds.html | $2,522,000 BONDS PLANNED BY UTILITY; Stock for Foundation Credit Bonds for Uruguay Rochester Gas and Electric Files SEC Statement-Money for Plant Extensions REFUNDING BY URUGUAY Republic to Trade New Issues for Montevideo ObligationsStock for Credit Concern | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/mrs-lina-e-arronet-translator-in-state-education-office-knew-16.html | MRS. LINA E. ARRONET; Translator in State Education Office Knew 16 Languages | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/miss-bundy-gains-final-wins-by-default-and-will-meet-mile.html | MISS BUNDY GAINS FINAL; Wins by Default and Will Meet Mile. Jedrzejowska at Net | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/janet-law-patrick-connecticut-bride-troy-n-y-girl-wed-to-k-a.html | JANET LAW PATRICK CONNECTICUT BRIDE; Troy, N. Y., Girl Wed to K. A. Tischler in Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/edward-l-hanton.html | EDWARD L. HANTON | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/marriages.html | Marriages | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/wholesale-trade-declines-in-week-but-drop-from-1937-decreases-to-8.html | WHOLESALE TRADE DECLINES IN WEEK; But Drop From 1937 Decreases to 8 to 22%--Buyers Are Cautious EXPECT PRICE REVISIONS Retail Sales Off 5 to 12% and Distribution Is 10 to 16% Under Year Ago | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/change-is-urged-in-jewish-welfare-harry-greenstein-tells-conference.html | CHANGE IS URGED IN JEWISH WELFARE; Harry Greenstein Tells Conference Readjustment Is Needed in Altered World | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/lifeguards-upheld-in-fight-on-tests-court-rules-men-on-civil.html | LIFEGUARDS UPHELD IN FIGHT ON TESTS; Court Rules Men on Civil Service List Need Not Qualify Again | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Walter Jacobson | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/annalist-weekly-index-sharp-declines-in-wheat-cotton-and-copper.html | ANNALIST WEEKLY INDEX; Sharp Declines in Wheat, Cotton and Copper Depress Average | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/hunter-plans-spring-formal.html | Hunter Plans Spring Formal | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/john-williams.html | JOHN WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/appointed-manager-of-ford-motor-branch.html | Appointed Manager Of Ford Motor Branch | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/21550-watch-reds-top-cards-in-10th-doubles-by-davis-and-craft.html | 21,550 WATCH REDS TOP CARDS IN 10TH; Doubles by Davis- and Craft Decide First Night Game of League Season, 2-1 VICTORS TIE IN SEVENTH Vander Meer Strikes Out Ten to Win Thrilling Mound Duel with McGee | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/wool-market-inactive-prices-slightly-easier-little-inquiry-in-piece.html | WOOL MARKET INACTIVE; Prices Slightly Easier, Little Inquiry in Piece Goods Market | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/communists-hear-of-87-party-gain-despite-twoyear-growth-to-into.html | COMMUNISTS HEAR OF 87% PARTY GAIN; Despite Two-Year Growth to into 75,000, Income and Expense bell Are Sharply Cut 1,000 Attend Meeting Test of Strength Seen | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/argentina-eighs-curb-on-u-s-goods-considers-quotas-to-reduce.html | ARGENTINA EIGHS CURB ON U. S. GOODS; Considers Quotas to Reduce Imports From Us and Increase Those From Europe BALANCE IS UNFAVORABLE The Exchange Rate Is Already Discriminatory, Although Our Goods Keep Ahead Overcome Price Hanidcap Europe Presses Argentina | True | By John W. Whitewireless To the New York Times. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/revere-mayor-is-indicted.html | Revere Mayor Is Indicted | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/greenhills-lease-is-signed-by-coop-consumer-services-to-manage.html | GREENHILLS LEASE IS SIGNED BY CO-OP; Consumer Services to Manage Commercial Center at Housing Project PROFITS GO TO RESIDENTS Agreement Calls for Rents Based on Percentages of Gross Receipts | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/byrd-asks-senate-to-drop-pwa-fund-offers-amendments-to-stop.html | BYRD ASKS SENATE TO DROP PWA FUND; Offers Amendments to Stop Pump-Priming and Limit Relief Administering Cost BILL ATTACKED ON FLOOR Austin Says Spending Leads to Autocracy-Bulow Voices ce 'Misgivings' For Deletion of Pump-Priming Austin Warns of Autocracy | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/a-e-morgan-holds-he-still-heads-tya-addresses-ha-morgan-asvice.html | A. E. MORGAN HOLDS HE STILL HEADS TYA; Addresses H.A. Morgan as 'Vice Chairman' in Letter Attacking Latter's Testimony Makes Reply to Testimony Again Questions Removal Right | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/japans-sardine-exports-off.html | Japan's Sardine Exports Off | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/son-to-mrs-samuel-allen.html | Son to Mrs. Samuel Allen | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/woman-passerby-is-shot-with-suspect-slightly-wounded-in-a-brooklyn.html | Woman Passer-By Is Shot With Suspect; Slightly Wounded in a Brooklyn Raid | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/apartment-renting-gains-agents-report-spurt-in-demand-for-suites-in.html | APARTMENT RENTING GAINS; Agents Report Spurt in Demand for Suites in Recent Weeks | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/policeman-is-indicted-charged-with-extortion-in-fatal-auto-accident.html | POLICEMAN IS INDICTED; Charged With Extortion in Fatal Auto Accident | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/lenox-school-exercises-founder-addresses-class-of-14-girls-at.html | LENOX SCHOOL EXERCISES; Founder Addresses Class of 14 Girls at Graduation | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/fha-due-to-proceed-slowly-in-approving-applications-for-new.html | FHA Due to Proceed Slowly in Approving Applications for New Mortgage Agencies | True | By Lee E. Cooper | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/100000-men-kneel-at-budapest-mass-glimmer-of-candles-bathes-great.html | 100,000 MEN KNEEL AT BUDAPEST MASS; Glimmer of Candles Bathes Great Square as Myriad Voices Softly Chant THRONGS ADORE THE HOST Hundreds of Priests Wait to Serve Communion to Biggest Gathering of Congress. Throng Overflows Square Effect Is Magical Eastern Rite -Mass Held | True | BY Frederick T. Birchallwireless To the New York Times. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/to-quit-denver-secpost-f-cline-administrator-plans-return-to-law.html | TO QUIT DENVER SEC.POST; F. Cline, Administrator, Plans Return to Law Practice | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/wpa-finds-slump-felt-least-here-upturn-seen-in-coming-months-trade.html | WPA Finds Slump Felt Least Here; Upturn Seen in 'Coming Months'; Trade Index Off 6.8 Points in Seven Months, With Drop of 42 Nationally-$516,318,084 Spent in the City Since 1935 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/snider-prices-below-costs.html | Snider Prices Below Costs | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/lucille-mgean-married-she-becomes-bride-of-herman-scheyhing-at.html | LUCILLE M'GEAN MARRIED; She Becomes Bride of Herman Scheyhing at Cleveland | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/belmont-park-chart-belmont-park-entries-suffolk-downs-entries.html | BELMONT PARK CHART; Belmont Park Entries Suffolk Downs Entries Aurora Entries Churchill Downs Results Agawan Park Entries Suffolk Downs Results Churchill Downs Entries | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/mexican-soldiers-encircle-cedillo-capture-of-rebel-leader-near-as.html | MEXICAN SOLDIERS ENCIRCLE CEDILLO; Capture of Rebel Leader Near as His Hiding Place Is Surrounded by Troops ESCAPE PLANE GROUNDED I Drive on Headquarters Causes Insurgent Leader to Flee- Cavalry Success Reported Cedillo Interview Reported | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/sales-in-new-jersey-parcels-in-west-new-york-and-union-city-change.html | SALES IN NEW JERSEY; Parcels in West New York and Union City Change Hands | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/books-of-the-times-the-war-that-was-not-declared-but-how-can-china.html | BOOKS OF THE TIMES; The War That Was Not Declared But How Can China Win? Tokyo Needs -a Quick Victory A United War for Liberation | True | By Charles Poore | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/doris-lindeman-bride-of-author-high-bridge-n-j-girl-is-wed-to.html | DORIS LINDEMAN BRIDE OF AUTHOR; High Bridge, N. J., Girl Is Wed to Robert Gessner in Study of Dr. Stephen S. Wise Davie-West | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/ellen-dwight-reid-engaged-to-marry-new-london-n-h-girl-to-be-wed-to.html | ELLEN DWIGHT REID ENGAGED TO MARRY; New London, N. H., Girl to Be Wed to Anthony D. Eastman, Pomfret Schoolmaster SHE ATTENDED BARNARD Fiance Was Graduated From Phillips Academy, Andover, and Amherst College Friberg-Fry HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/brooklyn-attorneys-win-in-high-court-appeals-bench-reverses-order.html | BROOKLYN ATTORNEYS WIN IN HIGH COURT; Appeals Bench Reverses Order for Refund to Auditore Estate | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/charles-k-woodward.html | CHARLES K. WOODWARD | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/new-zealand-woman-heads-group-to-climb-25000foot-peaks-in-eastern.html | New Zealand Woman Heads Group to Climb 25,000-Foot Peaks in Eastern Himalayas | True | Special Cable to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/extown-clerk-guilty-naugatuck-man-convicted-of-2626-embezzlement.html | EX-TOWN CLERK GUILTY; Naugatuck Man Convicted of $2,626 Embezzlement | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/heads-equipment-group-charles-w-galloway-elected-by-transit-supply.html | HEADS EQUIPMENT GROUP; Charles W. Galloway Elected by Transit Supply Men | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/pratt-nine-scores-21-tops-n-y-state-teachers-kinzler-allowing-only.html | PRATT NINE SCORES, 2-1; Tops N. Y. State Teachers, Kinzler Allowing Only 2 Hits | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/advertising-news-and-notes-true-story-drops-radio-pens-promoted-for.html | Advertising News and Notes; True Story Drops Radio Pens Promoted for Graduation Electric Fan Drive Ready Special Pineapple Drive Planned Fair Licenses 140 Advertisers Accounts Personnel Notes | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/agree-on-ship-bill-conferees-accept-plan-for-west-coast-and-gulf.html | AGREE ON SHIP BILL; Conferees Accept Plan for West Coast and Gulf Building | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/ships-crash-in-fog-far-off-sandy-hook-accident-leads-to-wide-coast.html | SHIPS CRASH IN FOG FAR OFF SANDY HOOK; Accident Leads to Wide Coast Guard Search | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/blakeen-jungfrau-captures-honors-mrs-hoyts-entry-is-named-best-of.html | BLAKEEN JUNGFRAU CAPTURES HONORS; Mrs. Hoyt's Entry Is Named Best of Breed at Poodle Club Specialty Show THE AWARDS STANDARD POODLES | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/joint-group-set-up-on-school-health-board-of-education-and-city.html | JOINT GROUP SET UP ON SCHOOL HEALTH; Board of Education and City Department Unite-to Expand Service to Pupils | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/frank-s-lockwood-commercial-artist-had-served-30-years-in-newspaper.html | FRANK S. LOCKWOOD; Commercial Artist Had Served 30 Years in Newspaper Work | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/reich-press-halts-attacks-on-czechs-lull-in-war-talk-held-result-of.html | REICH PRESS HALTS ATTACKS ON CZECHS; Lull in War Talk Held Result of Hitler's Determination to Maintain Peace BERLIN RENEWS PROTESTS Prague Postpones Session of Parliament Until June 12 When Elections Are Over Germans Accuse Czechs Czech Policy Outlined Measure Held Necessary | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/many-remembered-in-will-by-tuck-philanthropist-who-died-in-france.html | MANY REMEMBERED IN WILL BY TUCK; Philanthropist, Who Died in France, Made Gifts to Friends, Public KIN CHIEF BENEFICIARIES Nephew and Grandniece Get Largest Share in Residue of the Estate Homestead Left to Niece Those Named in the Will Boys Club Shares in Estate L. F. Straus Left $2,736,392 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/yanks-rout-binghamton-fans-swarming-on-field-stop-102-game-after.html | YANKS ROUT BINGHAMTON; Fans Swarming on Field Stop 10-2 Game After Seventh | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/edmund-rosenthals-have-twins.html | Edmund Rosenthals Have Twins | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/gunman-gets-2-to-4-years-yanowsky-sent-to-sing-singjumped-bail-in.html | GUNMAN GETS 2 TO 4 YEARS; Yanowsky Sent to Sing Sing--Jumped Bail in 1930 | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/6-trusts-looted-state-says-in-suit-assets-of-6207000-replaced-with.html | 6 TRUSTS LOOTED, STATE SAYS IN SUIT; Assets of $6,207,000 Replaced With Stock of Doubtful Value, Bennett Asserts Segregated Into Three Groups 6 TRUSTS LOOTED, STATE SAYS IN SUIT Trusts and Value Listed Boston Group Is Named | True |  | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/carloadings-rise-07-in-week-drop-in-year-miscellaneous-index-off.html | Carloadings Rise 0.7% in Week, Drop in year; Miscellaneous Index Off, 'All Others' Up | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/body-found-on-burned-liner.html | Body Found on Burned Liner | True |  | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/stage-set-for-mammoth-show-at-the-giralda-farms-today-4213-to.html | Stage Set for Mammoth Show At the Giralda Farms Today; 4,213 to Compete in Fifty- Rings at Morris and Essex Club Event in Madison, N. J.--Judges From 2 Continents on Hand Gates Are Numbered Early Exit Provided for | True |  | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/5-added-to-auto-field-hall-exceeds-118-miles-an-hournuvolari-at.html | 5 ADDED TO AUTO FIELD; Hall Exceeds 118 Miles an Hour--Nuvolari at Indianapolis | True |  | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/buys-coach-grant-used-ford-gets-vehicle-in-which-general-had-a.html | BUYS COACH GRANT USED; Ford Gets Vehicle in Which General Had a Runaway Ride | True |  | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/westchester-residence-sold.html | Westchester Residence Sold | True |  | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/st-johns-baseball-off.html | St. John's Baseball Off | True |  | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/greenbergs-440foot-home-run-helps-tigers-beat-white-sox-52-his.html | Greenberg's 440-Foot Home Run Helps Tigers Beat White Sox, 5-2; His Eleventh Circuit Blow Into Stands Is a Record for Chicago Park- Kennedy Wins Seventh in Row on Mound The Box Score PITCHERS WHO STARRED IN BIG LEAGUE GAMES | True |  | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/wants-u-s-stars-seeded-golf-official-may-seek-change-in-future.html | WANTS U. S. STARS SEEDED; Golf Official May Seek Change in Future British Tourneys | True |  | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/may-ease-back-tax-on-state-workers-administration-said-to-oppose.html | MAY EASE BACK TAX ON STATE WORKERS; Administration Said to Oppose 'Harsh' Steps Held Possible Under Court Ruling BENNETT GETS SUPPORT Attorneys General of 10 States Agree to Meet Him in Capital to Fight Retroactive Idea Roosevelt's Views Are Awaited | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/bridge-bill-is-signed-president-approves-measure-for-two-spans-in.html | BRIDGE BILL IS SIGNED; President Approves Measure for Two Spans in Suffolk | True |  | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/seven-arab-villagers-killed.html | Seven Arab Villagers Killed | True | Wireless to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/japan-to-combat-china-foreigners-revised-cabinet-hopes-to-be-only.html | JAPAN TO COMBAT CHINA FOREIGNERS; Revised Cabinet Hopes to Be Only Guide for the Conquered--Full Policy Still Secret HANKOW LIKELY WAR GOAL Itagaki Appointment as War Minister Not Yet Announced--Clashes Cheer Hankow Cabinet Policy Not Revealed Chinese Are Encouraged | True | Wireless to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/byron-is-elected-equity-president-1180-actors-are-present-at-the.html | BYRON IS ELECTED EQUITY PRESIDENT; 1,180 Actors Are Present at the Twenty-fifth Annual Meeting of Association HONOR FRANK GILLMORE Results of the Voting Will Be Announced Officially by the Organization Today Gillmore Receives Gifts Report Is Accepted | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/la-salle-elects-captain.html | La Salle Elects Captain | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/killearn-beauty-hackney-champion-paves-way-for-many-maclay.html | KILLEARN BEAUTY HACKNEY CHAMPION; Paves Way for Many Maclay Successes With Triumph at Devon Horse Show | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/stalin-is-nominated-for-33-legislaturess-premier-molotoff-also.html | STALIN IS NOMINATED FOR 33 LEGISLATURES; Premier Molotoff Also Named to Ran In All Republics | True | Wireless to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/dudley-and-laffoon-3-up-in-toledo-golf-divide-two-matches-to-retain.html | DUDLEY AND LAFFOON 3 UP IN TOLEDO GOLF; Divide Two Matches to Retain Lead-Goggin-Walsh Next | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/baker-far-in-lead-in-i-t-u-election-gets-26309-votes-to-16219-for.html | BAKER FAR IN LEAD IN I. T. U. ELECTION; Gets 26,309 Votes to 16,219 for Howard at Halfway Mark | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/high-realty-tax-decried-mortgage-bankers-complete-survey-of-33.html | HIGH REALTY TAX DECRIED; Mortgage Bankers Complete Survey of 33 Cities | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/renew-extradition-row-georgia-refuses-to-surrender-man-wanted-by.html | RENEW EXTRADITION ROW; Georgia Refuses to Surrender Man Wanted by Massachusetts | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/city-loses-ruling-in-sales-tax-case-court-holds-french-line-fuel.html | CITY LOSES RULING IN SALES TAX CASE; Court Holds French Line Fuel Purchases in New Jersey Not Subject to Levy ORDERS $26,662 RETURNED Deals Declared of Interstate Nature-Other Companies Affected by Decision | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/flood-in-park-roadway-traffic-in-79th-st-transverse-delayed-as-main.html | FLOOD IN PARK ROADWAY; Traffic in 79th St. Transverse Delayed as Main Bursts | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/nornay-saddler-gains-20th-bestinshow-title-austin-dog-takes.html | Nornay Saddler Gains 20th Best-in-Show Title; AUSTIN DOG TAKES FOXTERRIER PRIZE Nornay Saddler Prevails in Field of 100 at Annual Specialty Exhibition CEDAR POND BEST SCOTTIE Goudie Star Beats Barberry Knowe Kiltie to Score in Show at Summit Threat of Rain Costly Thomas and Collins Judges THE AWARDS WIRE-HAIRED FOXTERRIERS SCOTTISH TERRIERS WIN PREMIER AWARDS AT TERRIER SPECIALTY SHOWS James M. Austin's smooth foxterrier, Champion Nornay Saddler | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/cards-in-british-golf-tourney-quarterfinal-round-semifinal-round.html | Cards in British Golf Tourney; QUARTER-FINAL ROUND SEMI-FINAL ROUND | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/third-dies-in-chemical-blast.html | Third Dies in Chemical Blast | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/children-pay-dividend-gumdrop-coop-at-greenbelt-is-a-going.html | CHILDREN PAY DIVIDEND; ' Gum-Drop' Co-Op at Greenbelt Is a Going Enterprise | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/carroll-acquitted-in-killing-of-girl-jury-finds-boy-not-guilty-by.html | CARROLL ACQUITTED IN KILLING OF GIRL; Jury Finds Boy 'Not Guilty by Reason of Insanity'--He Faces Mental Tests Outburst Greets Verdict Girl's Parents in Court CARROLL CLEARED IN KILLING OF GIRL Carrolls See Newspaper Men Prosecutor Is Unsparing | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/throngs-view-bache-art-collection-exhibited-as-benefit-for-music.html | THRONGS VIEW BACHE ART; Collection Exhibited as Benefit for Music School | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/weeks-financing-totals-66181000-new-york-city-offering-lifts.html | WEEK'S FINANCING TOTALS $66,181,000; New York City Offering Lifts Aggregate Far Above Previous Week's UTILITIES BACK IN MARKET Corporate Borrowing Reaches $22,500,000, the Bulk for San Antonio Power | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/bars-low-drug-prices-rochester-court-acts-under-feldcrawford-act.html | BARS LOW DRUG PRICES; Rochester Court Acts Under Feld-Crawford Act | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/poles-fete-slovaks-latter-say-they-want-freedom-without-seceding.html | POLES FETE SLOVAKS; Latter Say They Want Freedom Without Seceding From Prague | True | Special Cable to THE NEW YORK TIMES. | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/cubs-triumph-over-pirates-and-climb-within-two-games-of-the-idle.html | Cubs Triumph Over Pirates and Climb Within Two Games of the Idle Giants; LEE ALLOWS 6 HITS AS CUBS WIN BY 5-0 Defeats Pirates for Second Shutout in Three GamesClub Takes 4th Straight HARTNETT HAS A BIG DAY Wallops Homer With Two On, Gets Two Singles-Losers' Rally in Ninth Checked One Run in 17 Innings Four Score in Fourth | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/britain-and-turkey-sign-credit-accords-angora-to-spend.html | BRITAIN AND TURKEY SIGN CREDIT ACCORDS; Angora to Spend ?? 10,000,000--[pound]6,000,000 More for Arms | True | Wireless to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/mae-c-flynn-married-brooklyn-girl-wed-to-jospeh-d-barker-in.html | MAE C. FLYNN MARRIED; Brooklyn Girl Wed to Jospeh D. Barker in Ceremony Here | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/new-haven-fete-begins-parade-and-ball-today-start-citys.html | NEW HAVEN FETE BEGINS; Parade and Ball Today Start City's Tercentenary Program | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/alerdeen-halts-chelsea.html | ALerdeen Halts Chelsea | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/lester-geers-illinois-county-prosecutor-who-convicted-luer.html | LESTER GEERS; Illinois County Prosecutor Who Convicted Luer Kidnappers | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/gillette-rushes-into-iowa-battle-senator-seeks-in-week-before.html | GILLETTE RUSHES INTO IOWA BATTLE; Senator Seeks in Week Before Primary to Overcome Effect of Hopkins Statement GOVERNOR WIRES FARLEY. He Also Asks the President if the Administration Is Backing Wearin Fight Wallace on Neutral Ground | True | By Turner Catledgespecial To the New York Times. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/mrs-william-p-aldrich.html | MRS. WILLIAM P. ALDRICH | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/news-of-the-stage-julius-caesar-closes-tonightthe-two-bouquets-only.html | NEWS OF THE STAGE; ' Julius Caesar' Closes Tonight-'The Two Bouquets' Only Opening Listed Next Week-Other Items The Mercury Theatre's produc-wrote "Cassandra Kelly," tested The Week-End Schedule Other Items of Theatre | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/tax-refund-paid-coty-inc.html | Tax Refund Paid. Coty, Inc. | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/general-election-is-ordered-in-ireland-de-valera-takes-opposition.html | General Election Is Ordered in Ireland; De Valera Takes Opposition by Surprise | True | Special Cable to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/broadway.html | BROADWAY | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/william-e-buffington-controller-of-the-postoffice-department-under.html | WILLIAM E.. BUFFINGTON; Controller of the Postoffice Department Under Coolidge | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/sales-tax-evader-gets-30-days.html | Sales Tax Evader Gets 30 Days | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/charles-o-holmsberg.html | CHARLES O. HOLMSBERG | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/victory-is-shared-by-miss-glutting-she-and-miss-rutherfurd-post.html | VICTORY IS SHARED BY MISS GLUTTING; She and Miss Rutherfurd Post Best-Ball 152, Low Gross in New Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/state-banking-rulings-personal-loan-departments-authorizedchanges.html | STATE BANKING RULINGS; Personal Loan Departments Authorized-Changes Allowed | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/german-singers-in-baltimore.html | German Singers in Baltimore | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/civil-rights-pact-rejected-by-hague-he-acts-after-aide-helps-to.html | CIVIL RIGHTS PACT REJECTED BY HAGUE; He Acts After Aide Helps to Draft Court Agreement With His Enemies LEGAL FIGHT WILL GO ON 'Will Not Enter Into Compromise With Red Groups,' Jersey City Mayor Says Court Hearing Next Wednesday Mayor Hague's Statement | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/change-in-code-of-ethics.html | Change in Code of Ethics | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/woman-vanishes-on-trip-to-bermuda-inquiry-on-into-disappearance-of.html | WOMAN VANISHES ON TRIP TO BERMUDA; Inquiry on Into Disappearance of PWA Chief Clerk | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/topics-in-wall-street-steel-and-holidays-mexican-inflation-reasons.html | TOPICS IN WALL STREET; Steel and Holidays Mexican Inflation Reasons Capital Market TVA and Utility Earnings Southern-East Tennessee | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/police-equipment-tested-on-5th-ave-la-guardia-holds-impromptu.html | POLICE EQUIPMENT TESTED ON 5TH AVE.; La Guardia Holds Impromptu Parade of New Motor Cycles, Cars and Patrol Wagons 308 PIECES INSPECTED Tour Starts at the Battery, Where Mayor Views the Two Latest Police Launches Trip Made in 15 Minutes Police Launches Inspected | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/screen-news-here-and-in-hollywood-rko-fails-to-get-sabu-for-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Fails to Get Sabu for the Lead in 'Gunga Din'-- New Role for Anita Louise DEVIL'S PARTY' AT GLOBE Victor McLaglen in Film That Opens Today- Revivals of Two Valentino Pictures Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/metropolitan-pairings-at-winged-foot.html | Metropolitan Pairings at Winged Foot | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/an-engaging-platform.html | AN ENGAGING PLATFORM | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/commodity-cash-prices-future-contracts.html | COMMODITY CASH PRICES; FUTURE CONTRACTS | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/letters-to-the-times-another-hague-conference-time-ripe-for-third.html | Letters to The Times; Another Hague Conference Time Ripe for Third Meeting Group in London Believes Armament Limitation Red Cross a Factor Interests Held Identical Workers and Employers Are Urged to Realize Neither Can Prosper Alone Thinks Servants Plentiful Sees Wages as Too Low and Women Are Blamed for It Acrobatics in the Subway Three Birds With One Stone FOR A BIRTHDAY | True | R. C. HAWKIN.CHARLES S. WILKINSON.Louis A. STONE.S. B.H. T. S.FRANK D. ROOT. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/brooklyn-house-bought-hoffman-company-leases-16000-square-feet-on.html | BROOKLYN HOUSE BOUGHT; Hoffman Company Leases 16,000 Square Feet on President St. | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/hearing-on-rockefeller-center.html | Hearing on Rockefeller Center | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/movement-of-naval-vessels.html | Movement of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/letters-to-the-sports-editor-it-wasnt-casey-at-all-tragic-hero-of-f.html | Letters to the Sports Editor; IT WASN'T CASEY AT ALL Tragic Hero of Famous Baseball Poem Was Kelly, Writes Kelly On Question of Quotes An Idea to Toy With SKIERS SPURN SAPPORO Little Hope Seen of Change in F. I. S. Stand on Olympics First Use of the Barrier Walking in Slow Motion LOUIS TRIUMPH FORECAST Says Joe Is Sure to Even Score With an Overrated Schmeling A Bigger Battle Precedents for Henry Today's a Famous Day | True | HENRY T. KELLY.McGREW.AUSTIN MACKAYE.ROGER LANGLEY.EDWARD LINDEMANN.OTTO KOTRABA.A. M.BENJAMIN SOLOMON.F.E.X.SAMMY RUBIN. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/tyrrell-heads-realty-board.html | Tyrrell Heads Realty Board | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/railway-statements-aggregate-and-individual-earnings-for-april-and.html | RAILWAY STATEMENTS; Aggregate and Individual Earnings for April and 4 Months | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/operators-active-in-harlem-section-bachrach-rosenstock-buy-three.html | OPERATORS ACTIVE IN HARLEM SECTION; Bachrach & Rosenstock Buy Three Tenement Houses on Madison Avenue DEAL ON WEST 177TH ST. Lorber Purchases Flat for Twenty Families -- Stock Broker Buys on 57th St. | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/dealer-in-money-held-up-in-his-shop-owner-of-exchange-agency-robbed.html | DEALER IN MONEY HELD UP IN HIS SHOP; Owner of Exchange Agency Robbed of $1,600 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/lehman-pledges-free-speech-here-summons-mayor-of-peekskill-as-union.html | LEHMAN PLEDGES FREE SPEECH HERE; Summons Mayor of Peekskill as Union Charges Town's Officials Bar Its Leaflets Demands Free Speech and Press Lehman Pledges Free Speech in the State; Summons Peekskill Mayor on Union Charge High Court Ruling Is Stressed Law 'to Stand' Until Courts Act | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/octopus-attacks-troller.html | Octopus Attacks Troller | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/income-increased-by-american-enka-rayon-concern-made-676-a-share-in.html | INCOME INCREASED BY AMERICAN ENKA; Rayon Concern Made $6.76 a Share in Year to Jan. 2, Against Previous $5.62 OTHER CORPORATE REPORTS | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/cotton-rebounds-after-sharp-drop-continued-liquidation-sends-all.html | COTTON REBOUNDS AFTER SHARP DROP; Continued Liquidation Sends All Deliveries Below & Before Turnabout LOSSES ARE 4 TO 7 POINTS July and October Hit by Foreign Selling-Mills Fix Prices on the Decline | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/wheat-prices-sink-in-a-slow-market-bearish-sentiment-increases-as.html | WHEAT PRICES SINK IN A SLOW MARKET; Bearish Sentiment Increases as More Favorable News of Crop Is Received NET LOSSES ARE 3/4 TO 7/8C Corn Holds Within Narrow Limits to End SteadyOther Grains Lower | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/agrees-to-ftc-order-banfi-to-cease-representations-on-montecatini.html | AGREES TO FTC ORDER; Banfi to Cease Representations on Montecatini Crystals | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/pfeffer-von-bern-is-named-best-dog-ganss-entry-takes-german.html | PFEFFER VON BERN IS NAMED BEST DOG; Gans's Entry Takes German Shepherd Club's Laurelsfor Second Year in Row GIRALDA'S GEISHA SCHORES WINS Mrs. Dodge's Star Triumphs in Her Division--Carol of Ruthland Also Wins Sautter Thorough Judge Carol Heads Kennelmate THE AWARDS | True | By Kingsley Childsspecial To the New York Times. | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/store-sales-drop-14-from-year-ago-volume-for-four-weeks-also-14.html | STORE SALES DROP 14% FROM YEAR AGO; Volume for Four Weeks Also 14% Below 1937, Reserve Board Reports TRADE HERE DIPPED 10.2% Decline for 4 Areas Averaged 10.9%., This City Making Best Showing Sales Drop Smaller Here | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/exempt-as-holding-unit-phelps-dodge-not-subject-to-utility-act-sec.html | EXEMPT AS HOLDING UNIT; Phelps Dodge Not Subject to Utility, Act, SEC Again Holds | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/diana-gerli-wed-to-daniel-adams-new-york-couple-married-in-st-james.html | DIANA GERLI WED TO DANIEL ADAMS; New York Couple Married in St. James Church by the Rev. H. W. B. Donegan HER SISTER MAID OF HONOR The Bride Has Five Others as Attendants- Bridegroom Is Harvard Law Graduate MAPLEWOOD AND NEW YORK BRIDES OF YESTERDAY | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/mrs-vare-annexes-title.html | Mrs. Vare Annexes Title | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/extrahole-victory-over-thomson-puts-yates-in-british-final-with.html | Extra-Hole Victory Over Thomson Puts Yates in British Final With Ewing; YATES GETS BIRDIE AND WINS ON 19TH Beats Thomson After Evening Match on 18th"-- Atlantan Tops Tolley in Morning FINAL WITH EWING TODAY Irish Ace Subdues Stevenson and Somerville at Troon in British Amateur Atlantan 3 Up at Turn A Golfing Uppercut Spectators Show Agility Sinks Bold Six- Footer Poor Start by Somerville | True | By W. F. Leysmithspecial Cable To the New York Times. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/sports-of-the-times-reg-us-pat-off-onkel-franz-and-the-gas-cutoff.html | Sports of the Times; Reg. U.S. Pat. Off. Onkel Franz and the Gas Cut-Off Keeping a Safe Distance Adding Insult to Injury The Gas Problem Again No Picture | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/procedure-change-sought-in-pay-bill-high-officials-will-urge-on.html | PROCEDURE CHANGE SOUGHT IN PAY BILL; High Officials Will Urge on Conferees a Revision of Enforcement Ideas STRESS INTERSTATE TEST This Would Apply to Bans on 'Sweated Goods' and Substandard Employment | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/cholera-sweeps-pootung-and-menaces-shanghai.html | Cholera Sweeps Pootung And Menaces Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/homers-paintings-placed-on-display-macbeth-galleries-assemble-19.html | HOMER'S PAINTINGS PLACED ON DISPLAY; Macbeth Galleries Assemble 19 Water-Colors and Oils by the Noted Artist FIRST WAS PAINTED IN 1872 ' An Open Window' One of Most Noteworthy-- 'Tornado' Also Is Attractive Canvas 19 Paintings Listed Daylight View Necessary Paul Meltsner's Latest Art Brevities | True | By Edward Alden Jewell | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/sues-city-over-wnyc-job-ousted-broadcasting-director-seeks.html | SUES CITY OVER WNYC JOB; Ousted Broadcasting Director Seeks Reinstatement | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/earle-group-gets-hall-mayor-wilson-drops-ban-on-use-of-independence.html | EARLE GROUP GETS HALL; Mayor Wilson Drops Ban on Use of Independence Shrine | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/rule-on-auto-stop-modified-by-court-test-case-on-white-line-for.html | RULE ON AUTO STOP MODIFIED BY COURT; Test Case on White Line for Pedestrians Is Won by the Automobile Club | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/german-net-team-leads-shows-way-to-hungary-in-davis-cup-play-at.html | GERMAN NET TEAM LEADS; Shows Way to Hungary in Davis Cup Play at Budapest | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/architects-file-building-plans-125000-to-be-spent-altering-11story.html | ARCHITECTS FILE BUILDING PLANS; $125,000 to Be Spent Altering 11-Story Apartment House on West 81st Street HOMES FOR 3 BOROUGHS Dwellings Planned for Sites in the Bronx, Brooklyn and Queens Sections Manhattan Alteration | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/barbour-petitions-filed.html | Barbour Petitions Filed | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/utility-manager-to-revamp-capital-engineers-public-service-to-act.html | UTILITY MANAGER TO REVAMP CAPITAL; Engineers Public Service to Act Tuesday on Indicated Request of the SEC WRITE-DOWN OF $6,763,498 Restatement of Preferred Account and $35,000,000 Cut in Surplus Included | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/30-sail-for-island-of-aruba.html | 30 Sail for Island of Aruba | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/asks-9515000-issue-yonkers-utility-would-repay-consolidated-edison.html | ASKS $9,515,000 ISSUE; Yonkers Utility Would Repay Consolidated Edison Advances | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/stocks-in-london-paris-and-berlin-english-markets-quiet-with-some.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Quiet, With Some Profit-Taking--GiltEdge Issues Firm BOURSE TURNOVER SLIGHT French--Traders Are Cautious About New Commitments--German Shares Up Quiet Session on Bourse Gains in German Market | True | Wireless to THE NEW YORK TIMES. | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/reports-6500-theft-village-blacksmith-in-jersey-says-buried-savings.html | REPORTS $6,500 THEFT; 'Village Blacksmith' in Jersey Says Buried Savings Are Gone | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/structural-steel-orders-increased-again-in-april.html | Structural Steel Orders Increased Again in April | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/boy-gets-long-term-in-levine-money-plot-30year-sentence-imposed-by.html | BOY GETS LONG TERM IN LEVINE MONEY PLOT; 30-Year Sentence Imposed by Federal Judge in Jersey | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/critics-lampooned-by-stage-children-snow-white-parody-depicts.html | CRITICS LAMPOONED BY STAGE CHILDREN; 'Snow White' Parody Depicts Reviewers' Foibles at School Commencement Exercises TWO GRADES GRADUATED Scholarships, Medals Given to Grammar and High School Classes of Young Actors Dwarfs'' Carry Signs List of Graduates Graduates of the Grammar School Graduates of the High School | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/cotton-mill-rise-counters-seasonal-trend-printcloth-sales-put-at-40.html | Cotton Mill Rise Counters Seasonal Trend; Printcloth Sales Put at 40% of Output | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/u-s-navy-officers-visit-hailed-by-chilean-press.html | U. S. Navy Officers' Visit Hailed by Chilean Press | True | Special Cable to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/dr-stroud-is-dead-english-inventor-associate-of-archibald-barr-in.html | DR. STROUD IS DEAD; ENGLISH INVENTOR; Associate of Archibald Barr in Developing Widely Used Military Range Finder LONG ON LEEDS FACULTY Was Cavendish Professor of Physics at the University From 1885 to 1909 | True | Special Cable to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/circulation-falls-at-bank-of-france-report-for-week-shows-drop-of.html | CIRCULATION FALLS AT BANK OF FRANCE; Report for Week Shows Drop of 1,050,000,000 Francs--Loans Also Off RESERVE RATIO INCREASED Percentage Figured at 46.84, Against 46.30 PreviouslyGold Store Unchanged | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/woodside-apartment-sold.html | Woodside Apartment Sold | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/warns-canada-on-treaty-motors-official-questions-wisdom-of.html | WARNS CANADA ON TREATY; Motors Official Questions Wisdom of Concessions to Us | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/fair-to-be-closed-today-usual-opening-of-grounds-canceled-to-let.html | FAIR TO BE CLOSED TODAY; Usual Opening of Grounds Canceled to Let Workers Rest | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/tva-purchase-pushed-conference-speeds-contract-on-knoxville-power.html | TVA PURCHASE PUSHED; Conference Speeds Contract on Knoxville Power Plan | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/seeks-to-oust-landis-rickey-reported-making-move-against.html | SEEKS TO OUST LANDIS; Rickey Reported Making Move Against Reappointment | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/ruth-doudiet-is-a-bride-married-in-her-brooklyn-home-to-frank-c.html | RUTH DOUDIET IS A BRIDE; Married in Her Brooklyn Home to Frank C. Stockman | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/jewish-institute-to-ordain-6-rabbis-graduates-to-receive-degrees-at.html | JEWISH INSTITUTE TO ORDAIN 6 RABBIS; Graduates to Receive Degrees at Annual Commencement Here Tomorrow STUDY PRIZES TO BE GIVEN Dr. David Philipson, Cincinnati, and Dr. Alexander Marx, New York, to Be Honored | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/exports-and-imports-classified-for-april-heavy-decline-from-1937-in.html | EXPORTS AND IMPORTS CLASSIFIED FOR APRIL; Heavy Decline From 1937 in All Groups of Imports | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/sec-schedules-hearings-byllesby-and-slosssheffield-in-utility.html | SEC SCHEDULES HEARINGS; Byllesby and Sloss-Sheffield in Utility Status Inquiries | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/action-taken-in-house-to-speed-session-end.html | Action Taken in House To Speed Session End | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/adolph-lewisohn-89-marks-day-with-song-philanthropist-practices.html | ADOLPH LEWISOHN, 89, MARKS DAY WITH SONG; Philanthropist Practices Arias as Part of Celebration | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/4-die-in-japanese-arsenal-blast.html | 4 Die in Japanese Arsenal Blast | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/polands-president-sees-peasant-chiefs-amnesty-for-political.html | POLAND'S PRESIDENT SEES PEASANT CHIEFS; Amnesty for Political Prisoners and Witos's Return Discussed | True | Special Cable to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/ends-stock-trading-in-canada.html | Ends Stock Trading in Canada | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/college-and-school-results.html | College and School Results | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/two-hogarth-works-bring-pound2520-at-sale-group-of-morlands-rustics.html | TWO HOGARTH WORKS BRING [Pound]2,520 AT SALE; Group of Morland's Rustics Net [pound]5,677 in London | True | Wireless to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/stock-yards-ruling-scored-by-jackson-supreme-court-is-accused-of.html | STOCK YARDS RULING SCORED BY JACKSON; Supreme Court Is Accused of Reversing Its Decision | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/windsors-guests-of-honor-at-british-embassy-dinner.html | Windsors Guests of Honor At British Embassy Dinner | True | Wireless to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/major-league-leaders.html | Major League Leaders | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/benjamin-dansen.html | BENJAMIN DANSEN | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/zannelli-outpoints-kaplan.html | Zannelli Outpoints Kaplan | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/franklin-predicts-intercoast-profit-executive-says-baltimore-mail.html | FRANKLIN PREDICTS INTERCOAST PROFIT; Executive Says Baltimore Mail Would Net $200,000 a Year | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/lewis-faces-suspension.html | Lewis Faces Suspension | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/anne-trott-married-to-dr-w-g-talmage-ceremony-performed-at-trinity.html | ANNE TROTT MARRIED TO DR. W. G. TALMAGE; Ceremony Performed at Trinity Church at Staunton, Va. | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/explorer-to-seek-drugs-r-c-gill-sails-for-ecuador-to-study-native.html | EXPLORER TO SEEK DRUGS; R. C. Gill Sails for Ecuador to Study Native Products | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/landon-sees-way-out-american-democracy-he-says-will-muddle-through.html | LANDON SEES WAY OUT; American Democracy, He Says, Will 'Muddle Through' | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/leasing-centers-in-midtown-area-doctors-among-tenants-who-sign-for.html | LEASING CENTERS IN MIDTOWN AREA; Doctors Among Tenants Who Sign for Space in Buildings in Manhattan | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/dealers-to-fight-tax-on-cigarettes-renewal-of-city-levy-attacked-by.html | DEALERS TO FIGHT TAX ON CIGARETTES; Renewal of City Levy Attacked by Hollingsworth, Renamed to Head Tobacco Group FAIR-TRADE ACTS BACKED Sen. Miller Describes Laws as an 'Additional Weapon Against Monopoly' Trade Diversion Charged Asks Trust Law Enforcement | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/book-notes.html | BOOK NOTES | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/paris-air-chief-going-to-london.html | Paris Air Chief Going to London | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/beach-picket-is-freed.html | Beach Picket Is Freed | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/women-warned-on-war-policies-jersey-club-federation-urged-to-avoid.html | WOMEN WARNED ON WAR POLICIES; Jersey Club Federation Urged to Avoid Belief Democracies Must Fight Fascists CONTEST PRIZES AWARDED Winners in Many Competitions Are Announced-Mrs. P. H. Adams Elected President | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/elizabeth-brown-wed-new-jersey-girl-becomes-bride-of-william.html | ELIZABETH BROWN-WED; New Jersey Girl Becomes Bride of William Franklin Ward Jr. | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/police-department-pensioned-patrolmen-temporary-assignments.html | Police Department; Pensioned PATROLMEN Temporary Assignments | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/suicide-charged-to-union-sabotage-contractor-says-engineer-who.html | SUICIDE CHARGED TO UNION SABOTAGE; Contractor Says Engineer Who Wired White House Was Ruined by Local 3 Recalls Talk About Alexander Faces a Critical Moment | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/district-pros-led-by-watson-at-143-hudson-river-golfer-defeats.html | DISTRICT PROS LED BY WATSON AT 143; Hudson River Golfer Defeats Runyan by Shot in Test for P.G.A. Competition KOZAK ALSO MAKES GRADE Longo, Joe Turnesa, Mallory, Klein and Moore.Are the Others to Qualify Tourney at Shawnee Strong Rally by Turnesa | True | By William D. Richardsonspecial To the New York Times. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/properties-sold-near-housing-site-two-parcels-of-vacant-land.html | PROPERTIES SOLD NEAR HOUSING SITE; Two Parcels of Vacant Land Purchased in the Bronx | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/surplus-apples-purchased.html | Surplus Apples Purchased | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/young-republicans-get-deweys-no-district-attorney-asks-state.html | YOUNG REPUBLICANS GET DEWEY'S 'NO'; District Attorney Asks State Convention Not to Consider Him for Governorship BOOM ALREADY STARTED Move for His Nomination by Erie Delegation Met Opposition of New Yorkers Text of Erie Resolution Carping Criticism Futile" Message From Hoover | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/500-more-girls-seek-jobs-here-than-year-ago.html | 500% More Girls Seek Jobs Here Than Year Ago | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/griswold-estate-to-get-19030.html | Griswold Estate to Get $19,030 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/5-countries-pledge-neutrality.html | 5 Countries Pledge Neutrality | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/hearing-postponed-by-fpc.html | Hearing Postponed by FPC | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/urge-continuance-of-munson-service-appeals-by-roper-and-welles-are.html | URGE CONTINUANCE OF MUNSON SERVICE; Appeals by Roper and Welles Are Released by Maritime Commission NATIONAL PRESTIGE CITED Federal Body Holds Cost of Operation Would be Justified by Economics Also Foreign Competition Severe | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/crew-of-burning-freighter-saved.html | Crew of Burning Freighter Saved | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/james-russell-noted-canadian-soccer-player-dies-in-montreal-at-62.html | JAMES RUSSELL; Noted Canadian Soccer Player Dies in Montreal at 62 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/buys-out-prestole-devices.html | Buys Out Prestole Devices | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/next-weeks-offers-total-73990400-pennsylvania-will-receive-bids-for.html | NEXT WEEK'S OFFERS TOTAL $73,990,400; Pennsylvania Will Receive Bids for $60,000,000 | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/dr-joseph-mellor-english-scientist-ceramic-physicist-widely-known.html | DR. JOSEPH MELLOR, ENGLISH SCIENTIST; Ceramic Physicist Widely Known for Writings Is Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/charge-kidnapping-to-harlan-deputies-union-official-wife-testify-at.html | CHARGE KIDNAPPING TO HARLAN DEPUTIES; Union Official, Wife Testify at Kentucky Trial He Was Left in Hills Near Virginia IDENTIFIES 2 AS CAPTORS Whole Family on Witness Stand Tell of Man and Stepson Being Beaten in Home Says One Proposed Shooting Whole Family on Stand All Agree on Beatings | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/23-utility-aides-quit-multiple-jobs-135-positions-as-officers-and.html | 23 UTILITY AIDES QUIT MULTIPLE JOBS; 135 Positions as Officers and Directors of Associated Gas System Are Involved ACTED ON EVE OF HEARING FPC Cites Law to Show It Must Pass on Interlocking Directorates or Offices Section of Law Used Others Reduced Holdings | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY. CONNECTICUT THE BERKSHIRE HILLS NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/fire-record.html | Fire Record | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/plane-wreckage-sighted-coast-guard-starts-hunt-after-report-from.html | PLANE WRECKAGE SIGHTED; Coast Guard Starts Hunt After Report From Ship Off Jersey | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/congress-is-split-on-tax-bill-action-sentiment-stands-about-as-it.html | CONGRESS IS SPLIT ON TAX BILL ACTION; Sentiment Stands About as It Did When the Measure First Came Up HARRISON PLANS A REPLY Roosevelt Speech Warrants a 'Discussion,' Says Leader of Fight on Gains Levy | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/to-sift-depositary-plan-wall-st-banks-are-circularized-by-the-stock.html | TO SIFT DEPOSITARY PLAN; Wall St. Banks Are Circularized by the Stock Exchange | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/elected-to-the-council-of-a-banking-group.html | Elected to the Council Of a Banking Group | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/kf-dwyer-suspended-from-law-practice-exattorney-generals-aide-held.html | K.F. DWYER SUSPENDED FROM LAW PRACTICE; Ex-Attorney General's Aide Held Guilty of 'Ambulance Chasing' | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/pedestrians-blamed-for-auto-fatalities-harnett-finds-61-of-stats.html | PEDESTRIANS BLAMED FOR AUTO FATALITIES; Harnett Finds 61% of Stat's Deaths Persons on Street | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/news-of-wood-field-and-stream-watch-salmon-experiment-claims-by.html | News of Wood, Field and Stream; Watch Salmon Experiment Claims by Montauk Skippers Boy Takes Big Rainbow | True | By Raymond R. Camp | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/b-o-tax-plea-is-denied.html | B. &O. Tax Plea Is Denied | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/price-of-lead-again-reduced.html | Price of Lead Again Reduced | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/business-world-commercial-paper-weather-again-curbs-trade-jobbers.html | Business World; COMMERCIAL PAPER Weather Again Curbs Trade Jobbers to Take Inventory Weather Retards Men's Wear Sport Scarfs Aid Tie Makers Trimming Raccoons Sell at $8.10 Yarn Trading Lags Glass Trend Still Downward Gray Goods Sales Small | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/new-york-girl-is-winner-of-smith-hooproll-test.html | New York Girl Is Winner Of Smith Hoop-Roll Test | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/students-fined-for-wall-prank.html | Students Fined for Wall Prank | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/aid-firepolice-ball-game.html | Aid Fire-Police Ball Game | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/three-german-fliers-killed.html | Three German Fliers Killed | True | Wireless to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/4-on-bremen-held-by-u-s-in-spy-case-one-a-nazi-officer-jailed-as.html | 4 ON BREMEN HELD BY U. S. IN SPY CASE; ONE A NAZI OFFICER; Jailed as Material Witnesses in Default of Heavy Bail Fixed on Hardy Plea ESPIONAGE ACT INVOKED Prosecutor Reveals for First Time That Many Others Are Sought in Inquiry Expected to Involve Others Two Held in $15,000 Bail 4 ON BREMEN HELD IN U.S. SPY CASE Inquiry Into Espionage Refers to Griebl Disappearance Political Man" Explained Fled Without Passport | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/trade-openings-listed-requests-for-american-goods-from-19-countries.html | TRADE OPENINGS LISTED; Requests for American Goods From 19 Countries Reported | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/construction-drops-weeks-awards-are-down-43-per-cent-compared-with.html | CONSTRUCTION DROPS; Week's Awards Are Down 43 Per Cent Compared With 1937 | True | | C1B 376999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/presbyterians-bar-sanction-of-war-general-assembly-backs-rule.html | PRESBYTERIANS BAR SANCTION OF WAR; General Assembly Backs Rule Leaving Resort to Arms to 'Consciences' of Christians ACCEPTS EPISCOPAL OFFER Step for Union of Churches Is Voted-Joining With World Council Is Approved Occasions" for War Argued Steps Toward Church Unity | True | Special to THE NEW-YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/ross-title-fight-set-for-tuesday-postponed-second-time-with-weather.html | ROSS TITLE FIGHT SET FOR TUESDAY; Postponed Second Time With Weather Unsettled-Foes Go Back to Training WEIGHING NOW FORMALITY Armstrong Not Required to Build Up to 136-Delay Is Expected to Help Gate Ross Shakes Sparring Aide $200,000 Gate Now Seen | True | By James P. Dawson | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/australians-load-ships-end-protest-against-shipments-to-japan-and.html | AUSTRALIANS LOAD SHIPS; End Protest Against Shipments to Japan and Germany | True | Wireless to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/two-in-hines-case-admit-policy-plot-schultz-aides-likely-to-help.html | TWO IN HINES CASE ADMIT POLICY PLOT; Schultz Aides Likely to Help State Against Tammany Man–July Trial Planned Hopes for Trial in July Weinberg Only One Who Can Tell TWO IN HINES CASE ADMIT POLICY PLOT Two Prisoners Sat Alone Two Kept Guarded | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/moves-to-fight-rail-pay-cut.html | Moves to Fight Rail Pay Cut | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/named-to-general-electric-board.html | Named to General Electric Board | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/elizabeth-kilpatrick-fiancee.html | Elizabeth Kilpatrick Fiancee | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/la-guardia-jolts-holidaybound-councilmen-by-call-for-special.html | La Guardia Jolts Holiday-Bound Councilmen By Call for Special Meeting on Tuesday | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/oklahoma-regains-help-social-security-board-restores-aid-to-aged.html | OKLAHOMA REGAINS HELP; Social Security Board Restores Aid to Aged, Blind and Children | True | | C1B 376999 |
| 1938-05-28 | 1938-05-28 | https://www.nytimes.com/1938/05/28/archives/three-tie-at-141-in-jersey-trials-clark-farrell-and-macdougall-top.html | THREE TIE AT 141 IN JERSEY TRIALS; Clark, Farrell and MacDougall Top P. G. A. Field-Kinder and O'Connor Qualify | True | Special to THE NEW YORK TIMES. | C1B 376999 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/leonard-allows-ten-safeties-at-washington-but-hurls-his-fourth.html | Leonard Allows Ten Safeties at Washington but Hurls His Fourth Triumph | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/orders-on-1939-radios-larger-than-expected.html | Orders on 1939 Radios Larger Than Expected | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/col-mcfarland-is-promoted.html | Col. McFarland Is Promoted | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/in-the-old-south-a-gentleman-of-the-old-natchez-region-benjamin-l-c.html | In the Old South; A GENTLEMAN OF THE OLD NATCHEZ REGION: Benjamin L. C. Wailes. By Charles S. Sydnor. 337 pp. Duke University Press, Durham, N. C. $3. | True | By Henry Steele Commager | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/sold-stock-to-c-o-and-lost-29612125-alleghany-earned-167864-in.html | SOLD STOCK TO C. & O. AND LOST $29,612,125; Alleghany Earned $167,864 in First Quarter, However | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/frank-feeney-labor-leader-of-philadelphia-dies-in-atlantic-city-at.html | FRANK FEENEY; Labor Leader of Philadelphia Dies in Atlantic City at 67 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/600-die-in-canton-in-japanese-raids-1000-wounded-as-airplanes.html | 600 DIE IN CANTON IN JAPANESE RAIDS; 1,000 Wounded as Airplanes Concentrate on Destruction of Railway Station ENTIRE BLOCKS IN RUINS Officials Charge Rescue Units Are Machine-Gunned by Low-Flying Attackers City Blocks Are Destroyed Mission at Haichow Bombed Chumatien Mission Attacked | True | Special Cable to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-american-cooperative-way-cooperation-an-american-way-by-john.html | The American Cooperative Way; COOPERATION. AN AMERICAN WAY. By John Daniels. 399 pp. New York: Covici Friede $3. | True | EDWARD FRANK ALLEN. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/virginia-lintner-to-wed-summit-n-j-girl-to-be-brids-of-r-h-van.html | VIRGINIA LINTNER TO WED; Summit, N. J., Girl to Be Brids of R. H. Van Doorn in July | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/supreme-court-quits-tuesday-for-summer-nlrb-plea-to-withdraw.html | SUPREME COURT QUITS TUESDAY FOR SUMMER; NLRB Plea to Withdraw Litigation One of Few Cases Left | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/women-in-sports-gymnasts-to-perform-district-tourneys-start-on-20th.html | Women in Sports; Gymnasts to Perform District Tourneys Start on 20th Close Team Matcher: Loom | True | By Maureen Orcutt | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/rail-strike-move-advances-slowly-dispute-follows-patten-of.html | RAIL STRIKE MOVE ADVANCES SLOWLY; Dispute Follows Patten of Negotiation Set by Law, With Outcome Months Ahead VAST NUMBERS AFFECTED A Major Development Other Large Groups Average Hourly Pay Steps Under the Law After a Strike Vote RAILROAD TROUBLES GROW MORE COMPLICA TED | True | By Louis Stark | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/brooks-crews-beat-exeter.html | Brooks Crews Beat Exeter | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/detroit-aided-by-12-passes-wins-game-halted-in-7thbridges-shows-old.html | Detroit, Aided by 12 Passes, Wins Game Halted in 7th--Bridges Shows Old Form | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/louis-adamics-american-decade-a-volume-of-varied-impressions.html | Louis Adamic's American Decade; A Volume of Varied Impressions, Opinions and Reminiscences Covering The Years Between 1928 and 1938 MY AMERICA: 1928-38. By Louis Adamic. 669 pp. New. York: Harper & Brothers. $3.75. | True | By R. L. Duffus | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-new-bauhaus-a-program-for-art-education.html | THE NEW BAUHAUS: A PROGRAM FOR ART EDUCATION | True | By Ruth Green Harris | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Mail-Bag Excerpts | True | MARTHA C. CARSON, Frederick, Md. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fur-clerks-end-strike-1800-ratify-agreement-for-a-fiveday-week.html | FUR CLERKS END STRIKE; 1,800 Ratify Agreement for a Five-Day Week | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-week-in-womens-clubs-wednesday.html | THE WEEK IN WOMEN'S CLUBS; Wednesday | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/snap-shorts-sell-well-more-makers-turn-to-new-type-of-mens.html | SNAP SHORTS SELL WELL; More Makers Turn to New Type of Men's Undergarment | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/heredity-stressed-in-study-of-cancer-incidence-of-disease-in-one.html | HEREDITY STRESSED IN STUDY OF CANCER; Incidence of Disease in One Family Strain Noted by Woman Scientist HAZARD RISES WITH AGE Dr. Macklin Offers Theory That Tumor Is Inevitable if One Lives Long Enough Age Factor Considered When Cancer Begins at 90 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hutcheons-and-gaudaur-canadians-among-winners-in-interscholastic.html | Hutcheons and Gaudaur, Canadians, Among Winners in Interscholastic Rowing BUFFALO OARSMEN GAIN SCHOOL TITLE Lafayette High Beats Alameda Senior Eight of California in Princeton Regatta CANADIAN SCULLER FIRST Hutcheons of St. Catherine's Collegiate Takes Singles by Three Lengths Lawrenceville a Trailer Gaudaur a Winner | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/joins-realty-firm-w-e-parsley-in-charge-of-sales-for-c-a-robertson.html | JOINS REALTY FIRM; W. E. Parsley in Charge of Sales for C. A. Robertson, Inc. | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bridge-scoring-systems-bonus-plan-for-teamoffour-play-is-tested-by.html | BRIDGE: SCORING SYSTEMS; Bonus Plan for Team-of-Four Play Is Tested by Committee-- Three Hands Where Was Defense? A Winning Defense A Falsecard Play | True | By Albert H. Morehead | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/11-listed-as-injured-in-mandalay-crash-none-believed-seriously.html | 11 LISTED AS INJURED IN MANDALAY CRASH; None Believed Seriously Hurt--Few in Hospitals | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/allelectric-home-built-in-montclair-model-dwelling-is-part-of-new.html | ALL-ELECTRIC HOME BUILT IN MONTCLAIR; Model Dwelling Is Part of New Group of Colonial Design | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN, IN DAYLIGHT-SAVING TIME. Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fete-june-8-to-aid-childrens-village-outdoor-event-at-the-dobbs.html | FETE JUNE 8 TO AID CHILDRENS VILLAGE; Outdoor Event at the Dobbs Ferry Center to Include Bridge and Style Show OTHER BENEFITS PLANNED One to Help Greenwich Camp Fund--Another for Stony Wold Sanitarium Many to Aid in Style Show Another Benefit Planned Party for Stony Wold | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/local-sports-events-scheduled-this-week-today.html | Local Sports Events Scheduled This Week; Today | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/franconia-tramway-will-start-june-17-aerial-cable-will-take-cars-to.html | FRANCONIA TRAMWAY WILL START JUNE 17; Aerial Cable Will Take Cars to Top of Cannon Mountain | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/jockey-stricken-on-horse-harry-louman-dies-as-he-falls-from-mount.html | JOCKEY STRICKEN ON HORSE; Harry Louman Dies as He Falls From Mount in Kentucky | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/intervenes-in-lumber-row.html | Intervenes in Lumber Row | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/u-of-p-to-honor-five-angell-marler-a-n-hand-and-katherine-cornell.html | U. OF P. TO HONOR FIVE; Angell, Marler, A. N. Hand and Katherine Cornell on List | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mrs-william-e-dodd-is-dead-in-virginia-wife-of-former-ambassador-to.html | MRS. WILLIAM E. DODD IS DEAD IN VIRGINIA; Wife of Former Ambassador to Germany Stricken Suddenly | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/to-sell-broadway-building.html | To Sell Broadway Building | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/in-carolina-state-park-system-now-under-way.html | IN CAROLINA; State Park System Now Under Way | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/heads-propaganda-quest-dies-is-chosen-chairman-for-unamerican.html | HEADS PROPAGANDA QUEST; Dies Is Chosen Chairman for 'Un-American' Investigation | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/brown-nine-bows-to-long-island-u-blackbirds-make-fast-break-with-3.html | BROWN NINE BOWS TO LONG ISLAND U.; Blackbirds Make Fast Break With 3 Runs in First -to Score at Providence, 7-1 | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cartermachette.html | Carter--Machette | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hull-urges-peace-in-central-europe-reminds-germans-and-czechs-of.html | HULL URGES PEACE IN CENTRAL EUROPE; Reminds Germans and Czechs of Their Obligations Under Kellogg-Briand Pact | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/drew-topples-hamilton-closes-season-on-clinton-field-with-6to2.html | DREW TOPPLES HAMILTON; Closes Season on Clinton Field With 6-to-2 Triumph | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cohenrubman.html | Cohen--Rubman | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/lax-auto-laws-held-to-increase-deaths-safety-council-warns-eastern.html | LAX AUTO LAWS HELD TO INCREASE DEATHS; Safety Council Warns Eastern Drivers of Hazard | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/plan-new-dirigible-for-worlds-safest-designs-for-3000000-craft.html | PLAN NEW DIRIGIBLE FOR WORLD'S SAFEST; Designs for $3,000,000 Craft Await Special Study Findings | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/vaudeville-although-it-is-dead-the-corpse-refuses-to-rest-in-peace.html | VAUDEVILLE; Although It Is Dead the Corpse Refuses to Rest in Peace | True | By Brooks Atkinson | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mrs-millions-tale-of-a-crusader-her-new-south-african-novel-tells.html | Mrs. Million's Tale of a Crusader; Her New South African Novel Tells of a Dreamer's Efforts to Solve the Country's Racial Problem WHAT HATH A MAN? By Sarah Gertrude Millin. 316 pp. New York: Harper & Brothers. $2.50. | True | By Percy Hutchison | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/joseph-kennedys-entertain-with-a-dinner-for-large-group-at-the.html | Joseph Kennedys Entertain With a Dinner For Large Group at the Embassy in London | True | By Nan Scarboroughwireless To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/navy-turns-back-army-nine-by-61-annexes-honors-as-bruckel-yields-on.html | NAVY TURNS BACK ARMY NINE BY 6-1; Annexes Honors as Bruckel Yields Only Five Blows-- Middies Win on Track NAVY TURNS BACK ARMY NINE BY 6-1 Half Mile to Cadets | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-new-books-for-younger-readers-the-went-with-vasco-da-gama-by.html | The New Books for Younger Readers; THE WENT WITH VASCO DA GAMA. By Louise Andrews Kent. With illustrations by Paul Quinn. 258 pp. Boston, Mass.: Houghton Mifflin Company. $2. The Coast Guard SONS OF THE HURRICANE. By John J. Floherty. Illustrated from photographs, 224 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2. The Twins' Ordeal THE BOOK OF HUGH AND NANCY. By Eric Milner-White and Eleanor Shipley Duckett. Illustrated by Raymond Lufkin. 278 pp. New York: The Macmillan Company. $2. A Picture Book THE PLUMP PIG. By Helen and Alf Evers. Illustrated. Unpaged. Chicago, Ill.: Rand, McNally & Co. 50 cents. | True | By Ellen Lewis Buell | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/field-completed-for-500mile-race-thirtythree-cars-to-start-at.html | FIELD COMPLETED FOR 500-MILE RACE; Thirty-three Cars to Start at Indianapolis Tomorrow--Hepburn Shut Out DEVORE MAKES THE GRADE Gets in With Banks, Bailey, Nalon, Bergere--4 Former Winners Will Drive Takes Hard-Luck Honors Stops on Safety Apron | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/calls-federal-aid-threat-to-schools-dean-edmonson-of-university-of.html | CALLS FEDERAL AID THREAT TO SCHOOLS; Dean Edmonson of University of Michigan Raises Question of 'Strings Attached' ASKS HOW MUCH CONTROL He Pleads for Amendments to Harrison-Thomas Bill to Protect the States Supporters of Federal Aid Sees Threat to States Pleads for Amendment | True | By W. A. MacDonald | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/henry-de-forest-lawyer-dies-at-82-leader-in-financial-and-rail.html | HENRY DE FOREST, LAWYER, DIES AT 82; Leader in Financial and Rail Circles Many Years Also Noted Philanthropist | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-brunswick-church-is-setting-for-miss-jean-watsons-marriage-nine.html | New Brunswick Church Is Setting For Miss Jean Watson's Marriage; Nine Attendants in Procession as Alumna of Vassar College Becomes the Bride of William Bryan Moses Jr. | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/evelyn-ml-wallace-is-wed-in-tennessee-bride-in-nashville-of.html | EVELYN M'L. WALLACE IS WED IN TENNESSEE; Bride in Nashville of Frederick W. Coates of Connecticut | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/a-protest-from-a-paying-customer.html | A PROTEST FROM A PAYING CUSTOMER | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/appropriations-rise-a-billion-in-a-year-total-in-congress-reaches.html | Appropriations Rise a Billion in a Year; Total in Congress Reaches $10,355,131,879 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/jersey-city-beaten-32-drops-third-in-row-to-syracusemooty-yields-5.html | JERSEY CITY BEATEN, 3-2; Drops Third in Row to Syracuse--Mooty Yields 5 Hits | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wagehour-act-hard-to-enforce-conferees-will-have-the-task-of.html | WAGE-HOUR ACT HARD TO ENFORCE; Conferees Will Have the Task of Shaping a Workable Law From Diverse Plans TWO SCHOOLS OF THOUGHT Two Kinds of Penalties Called "Impossible" FROWNS ON WAGE BILL Expense Worries Some Holmes's Opinion MOTHER OF WAGE BILL | True | By Henry N. Dorris | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/american-in-paris.html | AMERICAN IN PARIS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/edgar-higgins-dies-excoal-official-81-general-manager-of-skidmore.html | EDGAR HIGGINS DIES; EX-COAL OFFICIAL, 81; General Manager of Skidmore Sons for Fifty Years | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/4-convicted-men-proved-innocent-two-others-confess-robberies-for.html | 4 CONVICTED MEN PROVED INNOCENT; Two Others Confess Robberies for Which They Were Sent to Middle West Prisons | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fleet-of-28-speed-boats-ready-for-22mile-race-at-atlantic-city.html | Fleet of 28 Speed Boats Ready for 22-Mile Race at Atlantic City Tomorrow; INBOARDS DOMINATE FIELD IN AUERBACH Cloak, Proposed President of New Speed-Boat Group, to Pilot Gerfi Craft GAR WOOD JR. IS ENTERED Mrs. Rutherfurd, Wanamaker and Crooks Expected to Face Starter's Gun Cloak Plans No Uprising Gerfl Fleet Has Troubles Connecticut Cruise June 11 PLEASURE BOATING WITH OUTBOARD MOTORS OFFERS MANY VARIATIONS | True | By Clarence E. Lovejoy | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/frances-dupont-wed-to-h-w-tremper-jr-the-ceremony-takes-place-in.html | FRANCES DUPONT WED TO H. W. TREMPER JR.; The Ceremony Takes Place in Morrow Church, Maplewood | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/honor-for-h-everett-colby.html | Honor for H. Everett Colby | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/along-wall-street-underwriting-change-in-title-steel-meeting-the.html | ALONG WALL STREET; Underwriting Change in Title Steel Meeting The Bank on Sugar Hill Pioneer | True | By Edward J. Condlon | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/good-counsel-wins-title-first-in-jersey-group-2-prep-trackseton.html | GOOD COUNSEL WINS TITLE; First in Jersey Group 2 Prep Track--Seton Hall Victor | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/confirmations.html | Confirmations | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/alexander-murdoch-exdirector-of-public-works-in-philadelphia-dies.html | ALEXANDER MURDOCH; Ex-Director of Public Works in Philadelphia Dies at 76 | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/midseasons-openings-combine-fashions-for-summer-and-autumn-by.html | MIDSEASON'S OPENINGS COMBINE FASHIONS FOR SUMMER AND AUTUMN; BY WIRELESS | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/three-u-s-issues-on-view-new-new-madagascar-stamp-the-second.html | THREE U. S. ISSUES ON VIEW; New Madagascar Stamp The Second Presidential Pictorials From France | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hits-differential-in-wage-measure-j-w-kaufman-says-absence-of.html | HITS DIFFERENTIAL IN WAGE MEASURE; J. W. Kaufman Says Absence of Clause Is Argument for Bill's Passage | True | By Prince M. Carlisle | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/georgetown-records-quake.html | Georgetown Records Quake | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/major-sports-yesterday-golf-baseball-racing-rowing-dog-show.html | Major Sports Yesterday; GOLF BASEBALL RACING ROWING DOG SHOW | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/a-comic-fantasy-by-andre-maurois-the-thoughtreading-machine-by.html | A Comic Fantasy by Andre Maurois; THE THOUGHT-READING MACHINE. By Andre Maurois. Translated by James Whitall. New York: Harper & Brothers. $2. | True | R. L. MARTIN. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/nuptials-are-held-for-ann-whitlock-elizabeth-n-j-girl-is-married-to.html | NUPTIALS ARE HELD FOR ANN WHITLOCK; Elizabeth, N. J., Girl Is Married to James H. Harris Jr. in Presbyterian Church | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/english-cricket-results.html | English Cricket Results | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/use-of-ceiling-papers-different-types-give-effect-of-higher-or.html | USE OF CEILING PAPERS; Different Types Give Effect of Higher or Lower Heights | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/war-ondictation-asked-by-landon-party-pledge-to-free-nation-of.html | WAR ON'DICTATION' ASKED BY LANDON; Party Pledge to Free Nation of 'Oppressions From Any Source' Urged by Kansan SEES NEW DEAL 'BREAK-UP ' ' Confusion' Hurts All, He Tells State Young Republicans-- Bleakley Opposes Fusion Employment Held Major Problem Against All Oppression" Channels of Commerce "Choked" Bleakley Sees Ruin in Fusion | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/anarchy-and-autocracy-rejected-in-pupils-test.html | Anarchy and Autocracy Rejected in Pupils' Test | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/day-for-stevens-alumni-varied-program-planned-june-11-as-new.html | DAY FOR STEVENS ALUMNI; Varied Program Planned June 11 as New Officers Are Named | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/robbers-get-1380-payroll.html | Robbers Get $1,380 Payroll | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/educated-bass-back-at-summer-school-charlie-brings-family-to.html | EDUCATED BASS BACK AT SUMMER SCHOOL; ' Charlie' Brings Family to Captain Thomas's Slip at Saranac | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/prof-s-g-patterson-of-dartmouth-dead-member-of-faculty-since-1915.html | PROF. S. G. PATTERSON OF DARTMOUTH DEAD; Member of Faculty Since 1915 Had Lectured at Columbia | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-civil-flying-law-air-traffic-regulations-undreamed-of-10-years.html | NEW CIVIL FLYING LAW; Air Traffic Regulations Undreamed Of 10 Years Ago Now Likely | True | By Lauren D. Lyman | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/pompoon-nose-back-aneroid-third-as-snark-clips-1-14mile-mark-in.html | POMPOON NOSE BACK; Aneroid Third as Snark Clips 1 1/4-Mile Mark in $24,050 Race WAR ADMIRAL SCRATCHED Indignant Belmont Park Fans Boo Withdrawal of Riddle Star--25,000 Attend Fast Track for Race Withdrawal a Surprise SNARK, 6-1, BEATS POMPOON BY NOSE Six Parade for Race No Time Wasted at Start Masked General Falters Fairbairn at Races | True | By Bryan Field | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/books-and-authors.html | Books and Authors | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bad-lands-park-in-ready-opening-of-newest-national-reserve-waits.html | BAD LANDS PARK IN READY; Opening of Newest National Reserve Waits Presidential Edict | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/william-f-corbalis.html | WILLIAM F. CORBALIS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fencing-competition-set-along-davis-cup-lines.html | Fencing Competition Set Along Davis Cup Lines | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/voters-of-nation-for-legal-betting-poll-on-horserace-wagering.html | VOTERS OF NATION FOR LEGAL BETTING; Poll on Horse-Race Wagering Reveals That 61 Per Cent Are in Favor of It | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/trulio-wins-at-handball.html | Trulio Wins at Handball | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/battery-throng-unaware-of-crash-gets-first-hint-when-police-cars.html | BATTERY THRONG UNAWARE OF CRASH; Gets First Hint When Police Cars Speed to the Scene to Meet the Rescued SURVIVORS ARE CHEERFUL 6 on Cutter Suffer From Shock but the Others Greet Those on Shore | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ruth-ann-james-to-be-bride.html | Ruth Ann James to Be Bride | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/specialty-fixtures-listed-for-friday-welsh-terrier-shepherd-dog.html | SPECIALTY FIXTURES LISTED FOR FRIDAY; Welsh Terrier, Shepherd Dog Events on Canine Card | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fordham-is-scene-of-campus-voting-three-classes-and-25-societies.html | FORDHAM IS SCENE OF CAMPUS VOTING; Three Classes and 25 Societies Choose Officers for the Next Academic Year | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/elenor-t-gibson-plainfield-bride-marriage-to-gerald-s-foster.html | ELENOR T. GIBSON PLAINFIELD BRIDE; Marriage to Gerald S. Foster, Architect, Takes Place in Monday Afternoon Club | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ontario-manse-to-hospital.html | Ontario Manse to Hospital | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/pupils-enter-parade-contest.html | Pupils Enter Parade Contest | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/majority-of-autos-not-insured-arguments-advanced-compulsory.html | MAJORITY OF AUTOS NOT INSURED; Arguments Advanced Compulsory Insurance and Compensation Policies Under Discussion | True | By C. L. Mosher | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/title-company-sells-homes-in-brooklyn-deals-also-include-dwellings.html | TITLE COMPANY SELLS HOMES IN BROOKLYN; Deals Also Include Dwellings in Queens and Nassau | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-anne-callan-to-be-wed-june-22-marriage-to-charles-obrien-to-be.html | MISS ANNE CALLAN TO BE WED JUNE 22; Marriage to Charles O'Brien to Be Held in St. Joseph's Church at Bronxville | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/urges-personnel-exchange.html | Urges Personnel Exchange | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/herman-defeats-werner.html | Herman Defeats Werner | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/stores-for-the-hotel-gotham.html | STORES FOR THE HOTEL GOTHAM | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/in-catskills-trek-begins-to-the-state-campsites.html | IN CATSKILLS; Trek Begins to the State Campsites | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-jersey-coast-busy-moth-boat-regatta-flower-mart-and-an-air-meet.html | NEW JERSEY COAST BUSY; Moth Boat Regatta, Flower Mart and an Air Meet Are Among Week's Events | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/argentine-rayon-record-production-of-goods-increased-sharply-in.html | ARGENTINE RAYON RECORD; Production of Goods Increased Sharply in 1937 | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/appleyschick.html | Appley--Schick | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/track-title-goes-to-sacred-heart-school-totals-64-points-in-3.html | TRACK TITLE GOES TO SACRED HEART; School Totals 64 Points in 3 Divisions to Win Catholic League Championship ST. CECILIA NEXT WITH 58 Runners-Up Lead Before 880Yard Senior Relay, but Have No Team in Event | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/jobs-for-hunter-girls-half-of-graduates-asking-aid-placed-in.html | JOBS FOR HUNTER GIRLS; Half of Graduates Asking Aid Placed in Positions | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/policemen-honor-dead-comrades-pay-tribute-to-memory-of-men-killed.html | POLICEMEN HONOR DEAD COMRADES; Pay Tribute to Memory of Men Killed on Duty Here or Who Died in War MAYOR GIVES A EULOGY Valentine Also Speaks at the Ceremony--Families of Those Honored Attend | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/trojan-stars-top-coast-track-foes-southern-california-scores-64-35.html | TROJAN STARS TOP COAST TRACK FOES; Southern California Scores 64 3/5 Points at Berkeley-- Stanford Next With 40 7/10 BURROWS SETS MILE MARK Wins in 4:17.9 and Also Takes 2 Miles--Malott Excels--Javelin Record Bettered | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/lens-notes-new-developments-for-the-amateur.html | LENS NOTES; New Developments For the Amateur | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/files-investment-offerings.html | Files Investment Offerings | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/william-m-redfield-arranged-the-scores-for-berlins-alexanders.html | WILLIAM M. REDFIELD; Arranged the Scores for Berlin's 'Alexander's Ragtime Band' | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bucknell-lists-8-games-three-new-opponents-included-on-football.html | BUCKNELL LISTS 8 GAMES; Three New Opponents Included on Football Schedule | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/says-big-markets-alter-salesplan-rw-estey-business-counsel-asserts.html | SAYS BIG MARKETS ALTER SALES-PLAN; R.W. Estey, Business Counsel, Asserts Producers Must Revise Policies HAILS NEWSPAPER ADS He Recommends That Makers Use More Space and Forget Point-of-Sale Material Problem for Sellers to Chains National Brands Important | True | By William J. Enright | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/americans-to-aid-china-committee-to-handle-funds-raised-at-bowl-of.html | AMERICANS TO AID CHINA; Committee to Handle Funds Raised at 'Bowl of Rice Parties' | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mdonald-hails-new-loan-agency-sees-public-confidence-in-demand-for.html | M'DONALD HAILS NEW LOAN AGENCY; Sees Public Confidence in Demand for Notes of Federal Association | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/income-increased-by-swedish-match-profit-of-14828903-kronor.html | INCOME INCREASED BY SWEDISH MATCH; Profit of 14,828,903 Kronor Reported for 1937, Against 12,826,888 for 1936 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/234514096-lent-on-cotton.html | $234,514,096 Lent on Cotton | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bars-2-from-stock-deals-court-enjoins-r-m-luther-and-e-p-truett.html | BARS 2 FROM STOCK DEALS; Court Enjoins R. M. Luther and E. P. Truett Within State | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/passport-time-here-agencies-are-busy-with-persons-planning-trips.html | PASSPORT TIME HERE; Agencies Are Busy With Persons Planning Trips Abroad Taking the Applications | True | By Marshall Sprague | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/notes-for-the-traveller-national-parks-open-gates-for.html | NOTES FOR THE TRAVELLER; National Parks Open Gates for Summer--Bicycling in Europe--Far North Trip BICYCLE TOURS ABROAD Fifth Year's Trips Now Being Arranged by Association VOYAGE TO FAR NORTH Ship Goes Within About 800 Miles of North Pole FETES IN HUNGARY Festivals Will Center Around St. Stephen's Week Concerning Sunken Gold and a Speedy English Train | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/house-may-grow-as-family-grows-residence-planned-for-young-couple.html | HOUSE MAY GROW AS FAMILY GROWS; Residence Planned for Young Couple Can Be Enlarged Easily Later On ROOMS FOR VARIED USES Builder Describes the Flexible Arrangement of Space in Kew Gardens Home LONG ISLAND HOME WITH FLEXIBLE ROOM LAYOUT | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-mental-colossus-who-was-sir-isaac-newton-j-w-n-sullivans.html | The Mental Colossus Who Was Sir Isaac Newton; J. W. N. Sullivan's Biography Is a Vivid Portrait and a Fine Estimate of His Place in Science ISAAC NEWTON, 1642-1727. By J. W. N. Sullivan. With a Memoir of the Author by Charles Singer. 275 pp. New York: The Macmillan Company. $2.50. | True | By Waldemar Kaempffert | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/germans-show-handwork.html | Germans Show Handwork | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/eatonfreeman.html | Eaton--Freeman | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/panama-to-skip-interest-not-to-pay-now-on-5-12-loancites-u-s.html | PANAMA TO SKIP INTEREST; Not to Pay Now on 5 1/2% Loan—Cites U. S. Arrears on Canal | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cut-in-electric-rates-ordered.html | Cut in Electric Rates Ordered | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/young-women-join-in-public-planting-junior-league-projects-for.html | YOUNG WOMEN JOIN IN PUBLIC PLANTING; Junior League Projects for Community Beautification Spread to 40 Centers | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wilson-wants-inquiry-asks-la-follette-group-to-investigate.html | WILSON WANTS INQUIRY; Asks La Follette Group to Investigate Pennsylvania Primary | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wheat-pool-considered-canadians-discuss-return-to-old-system-of.html | WHEAT POOL CONSIDERED; Canadians Discuss Return to Old System of Selling Grain | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/events-today.html | EVENTS TODAY | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/at-the-wheel.html | AT THE WHEEL | True | R. M. C. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/marion-pendleton-to-become-a-bride-connecticut-college-alumna.html | MARION PENDLETON TO BECOME A BRIDE; Connecticut College Alumna Betrothed to the Rev. Victor Obenhaus of This City SUMMER BRIDAL PLANNED Bridegroom-Elect Studying for a Doctorate in Education at Columbia University | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/leaders-of-student-government-councils-and-associations-in-29.html | LEADERS OF STUDENT GOVERNMENT COUNCILS AND ASSOCIATIONS IN 29 COLLEGES FOR WOMEN | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/many-give-parties-for-rye-race-meet-hunt-ball-is-held-at-round-hill.html | MANY GIVE PARTIES FOR RYE RACE MEET; Hunt Ball Is Held at Round Hill Club—Exhibitors Guests | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-pleasures-of-scandinavian-travel-scandinavia-beckons-by-amy.html | The Pleasures of Scandinavian Travel; SCANDINAVIA BECKONS. By Amy Oakley. Illustrated by Thornton Oakley. 540 pp. New York: D. Appleton-Century Company. $4. | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/tasha-t-burgess-becomes-a-bride-she-is-married-at-the-home-of-her.html | TASHA T. BURGESS BECOMES A BRIDE; She Is Married at the Home of Her Mother in Redding to Thomas L. McCready Jr. | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/petroleum-supplies-off-crude-down-1601000-barrels-on-may-21-to.html | PETROLEUM SUPPLIES OFF; Crude Down 1,601,000 Barrels on May 21 to 302,597,000 | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/savage-victor-on-track.html | Savage Victor on Track | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/heyda-de-haan-married-becomes-bride-of-anthony-j-fokker-jr-at-nyack.html | HEYDA DE HAAN MARRIED; Becomes Bride of Anthony J. Fokker Jr. at Nyack, N. Y. | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/yugoslavs-honor-benes-demonstrations-staged-on-birthday-of-czech.html | YUGOSLAVS HONOR BENES; Demonstrations Staged on Birthday of Czech President | True | Wireless to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/marymount-senoirs-to-hold-fete-today-cardinal-hayes-to-preside-at.html | MARYMOUNT SENOIRS TO HOLD FETE TODAY; Cardinal Hayes to Preside at Commencement Wednesday | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/phil-mooney-former-athlete-at-georgetown-succumbs-in-chicago-at-28.html | PHIL MOONEY; Former Athlete at Georgetown Succumbs in Chicago at 28 | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/andover-halts-exeter-wins-annual-track-meet-8244seymour-scores.html | ANDOVER HALTS EXETER; Wins Annual Track Meet, 82-44-- Seymour Scores Double | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/text-of-senator-harrisons-reply-to-the-presidents-criticism-of-new.html | Text of Senator Harrison's Reply to the President's Criticism of New Tax Law; End of Fear Declared Aim | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/presbyterians-act-on-ministers-pay-assembly-orders-detailed-plan.html | PRESBYTERIANS ACT ON MINISTERS PAY; Assembly Orders Detailed Plan Drawn to Establish Salary Minima | True | By Lawrence E. Davies | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/women-are-earnest-jurors-in-a-few-months-in-new-york-they-have.html | WOMEN ARE EARNEST JURORS; In a Few Months in New York They Have Shown Their Desire to Serve the State | True | By Kathryn R. Swift | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/lannon-syracuse-coach-former-iowa-end-is-appointed-football.html | LANNON SYRACUSE COACH; Former Iowa End Is Appointed Football Assistant | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/helsel-hits-50-in-row.html | Helsel Hits 50 in Row | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/forest-proposals-stir-state-battle-constitutional-moves-for-the.html | FOREST PROPOSALS STIR STATE BATTLE; Constitutional Moves for the Scientific Care of Preserves Arouses Opponents THEY FEAR EXPLOITATION But Proponents Scout This, Stress Need to Protect Trees and Legalize Camps Bascom Amendment Favored Water Provision a New One | True | By W. A. Warnspecial To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/in-the-wake-of-dr-johnson-and-boswell-two-englishmen-retrace-the.html | In the Wake of Dr. Johnson And Boswell; Two Englishmen Retrace the Famous Tour They Made Through the Highlands of Scotland | True | BY Peter Monro Jack | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/3200-coins-of-our-time-designs-and-symbols.html | 3,200 COINS OF OUR TIME; Designs and Symbols | True | By Frank W. Crane | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/explosion-victim-named-netherlands-learns-he-was-a-ukrainian.html | EXPLOSION VICTIM NAMED; Netherlands Learns He Was a Ukrainian Nationalist Chief | True | Wireless to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/buys-in-stockbridge-200acre-estate-purchased-by-edward-h-acton-of.html | BUYS IN STOCKBRIDGE; 200-Acre Estate Purchased by Edward H. Acton of Quebec | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/two-ask-railroad-posts-executives-apply-to-the-i-c-c-on.html | TWO ASK RAILROAD POSTS; Executives Apply to the I. C. C. on Directorships | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/to-seek-a-law-on-wool-senate-investigators-hold-some-firms-unfair.html | TO SEEK A LAW ON WOOL; Senate Investigators Hold Some Firms Unfair to Growers | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fight-against-sale-of-shipyards-pushed-permanent-injunction-is.html | FIGHT AGAINST SALE OF SHIPYARDS PUSHED; Permanent Injunction Is Asked by Stockholders in United | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/scouts-honor-the-pony-express.html | SCOUTS HONOR THE PONY EXPRESS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/minor-league-baseball-southern-association-international-league.html | Minor League Baseball; SOUTHERN ASSOCIATION INTERNATIONAL LEAGUE EASTERN LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/strike-in-jamaica-ends-longshoremen-compromise-as-leader-is.html | STRIKE IN JAMAICA ENDS; Longshoremen Compromise as Leader Is Released | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/to-hold-cloak-price-points.html | To Hold Cloak Price Points | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/heed-deweys-plea-name-withdrawn-erie-young-republicans-drop.html | HEED DEWEY'S PLEA; NAME WITHDRAWN; Erie Young Republicans Drop Gubernatorial Endorsement at Convention PLATFORM IS ADOPTED Wider Home Rule, State Credit for Housing and Civil Service Reform Urged Pays Tribute to Dewey For Wider Home Rule Reapportionment Plan Opposed | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/westchester-defeats-baltimore-in-womens-u-s-lacrosse-85.html | Westchester Defeats Baltimore In Women's U. S. Lacrosse, 8-5; Philadelphia's Defending Champions Score Over Boston, 8-3, as Tourney Opens at Rye—New York Bows, 6-3 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/kunz-estate-sold-at-mohegan-lake-home-of-late-gem-expert-in.html | KUNZ ESTATE SOLD AT MOHEGAN LAKE; Home of Late Gem Expert in Westchester County Bought by Alfred D. Cory | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/statistics-listed-that-portend-rise-21-series-are-termed-best.html | STATISTICS LISTED THAT PORTEND RISE; 21 Series Are Termed Best Indicators in Survey by National Bureau PAST LINKS ARE CITED Data That Preceded Upturn in Previous Cycles Are Called Reliable | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/tours-for-lensmen-special-picture-trips-and-instruction-offered-by.html | TOURS FOR LENSMEN; Special Picture Trips and Instruction Offered by Railroads and Steamships | True | By Robert Wineld | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/sale-of-bonds-approved-jersey-board-passes-on-issue-of-public.html | SALE OF BONDS APPROVED; Jersey Board Passes on Issue of Public Service Electric | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/watch-loan-efforts-of-federal-agency-helpful-results-from-national.html | WATCH LOAN EFFORTS OF FEDERAL AGENCY; Helpful Results From National Mortgage Body Expected | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/resort-centers-in-the-north-pittsfield-fishing.html | RESORT CENTERS IN THE NORTH; PITTSFIELD FISHING | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/building-in-roselle-estate.html | Building in Roselle Estate | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/tension-is-over-for-yates-family-charleys-parents-and-young.html | TENSION IS OVER FOR YATES FAMILY; Charley's Parents and Young Brothers Celebrate Victory in Atlanta Amid Shouts WORD FLASHED TO HOME Father Cables Congratulations to British Golf Winner--Jones Praises Youth | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/joan-ryerson-wed-in-lake-forest-ill-has-7-attendants-at-marriage-to.html | JOAN RYERSON WED IN LAKE FOREST, ILL.; Has 7 Attendants at Marriage to G. W. W. Brewster Jr. | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/iris-pseudacorus-for-poolside-color-easily-grown-european-species.html | IRIS PSEUDACORUS FOR POOLSIDE COLOR; Easily Grown European Species Belongs to Beardless Group | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/art-show-opens-june-15-municipal-committee-to-present-works-from-48.html | ART SHOW OPENS JUNE 15; Municipal Committee to Present Works From 48 States | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/events-of-interest-in-shipping-world-drop-in-atlantic-bookings.html | EVENTS OF INTEREST IN SHIPPING WORLD; Drop in Atlantic Bookings Reflects Disquieting News From Abroad SAIL VANISHING FROM SEAS Less Deductions in Rail Rates Charged Government Urged by Maritime Group Reliance Saw Few Sails Backs Railroad Proposal Cold Table on Oslofjord Rotterdam Due Tomorrow Midshipman Wins Prize | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dartmouth-ten-scores-248.html | Dartmouth Ten Scores, 24-8 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/finds-hesitancy-in-realty-buying-p-e-bennett-holds-mortgage.html | FINDS HESITANCY IN REALTY BUYING; P. E. Bennett Holds Mortgage Uncertainty Retards Sales | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dr-geer-resigns-as-furman-hea.html | Dr. Geer Resigns as Furman Hea | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/horace-jackson.html | HORACE JACKSON | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/maneny-off-for-europe-world-fair-chairman-to-call-on-government.html | M'ANENY OFF FOR EUROPE; World Fair Chairman to Call on Government Heads | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/marriages.html | Marriages | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/background-of-czechoslovak-crisis-mixed-nationalities.html | BACKGROUND OF CZECHOSLOVAK CRISIS; Mixed Nationalities | True | By Shepard Stone | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/at-resorts-in-midsouth-colonists-in-virginia-plan-a-regattaevents-a.html | AT RESORTS IN MIDSOUTH; Colonists in Virginia Plan a Regatta-- Events at Hot Springs and Asheville HOT SPRINGS SPORTS TIDEWATER VIRGINIA ASHEVILLE ACTIVITIES WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-opening.html | THE OPENING | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/art-objects-given-to-naval-academy-class-of-98-opens-june-week-by.html | ART OBJECTS GIVEN TO NAVAL ACADEMY; Class of '98 Opens June Week by Presenting Painting of Old Sloop Monongahela | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/army-maps-shrine-for-medical-lore-new-building-planned-for-library.html | ARMY MAPS SHRINE FOR MEDICAL LORE; New Building Planned for Library and Museum, Greatest in the Field BILLS FILED IN CONGRESS Precious Books and Relics Now Housed in Obsolete and Unsafe Structure More Than 1,000,000 Titles File of Confederate Papers Became New York Librarian | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/farragut-tennis-team-wins.html | Farragut Tennis Team Wins | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/song-sung-in-court-wins-suit.html | Song Sung in Court Wins Suit | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/get-mdowell-awards-writers-and-artists-win-residence-fellowships.html | GET M'DOWELL AWARDS; Writers and Artists Win Residence Fellowships | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/thomas-j-kain-treasurer-of-naval-architects-and-marine-engineers.html | THOMAS J. KAIN; Treasurer of Naval Architects and Marine Engineers Was 65 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/reich-planes-go-to-belgrade.html | Reich Planes Go to Belgrade | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/g-a-r-will-lead-march-tomorrow-19-veterans-of-65-will-be-in-line-in.html | G. A. R. WILL LEAD MARCH TOMORROW; 19 Veterans of '65 Will Be in Line in Manhattan--Parades in All Five Boroughs CHURCH EXERCISES TODAY Soldiers of Other Wars Will Take Part in Nation-Wide Memorial Day Observance Parade in the Bronx Leaders of Parade Seventeen to March G. A. R. WILL LEAD MARCH TOMORROW | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fair-plans-exhibits-by-business-women-a-w-a-sponsors-career-tours-w.html | FAIR PLANS EXHIBITS BY BUSINESS WOMEN; A. W. A. Sponsors 'Career Tours' With Cooperating Groups | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/manhattan-picks-editor-pjmarkey-named-to-head-staff-of-koran.html | MANHATTAN PICKS EDITOR; P.J.Markey Named to Head Staff of Koran, Freshman Guide Book | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cotton-mills-losing-accountants-say-costs-hold-while-prices-drop.html | COTTON MILLS LOSING; Accountants Say, Costs Hold While Prices Drop | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/in-m-devals-opinion-hollywood-still-leads-the-film-world-and.html | IN M. DEVAL'S OPINION-; Hollywood Still Leads the Film World and Shakespeare Was a Scenarist | True | By Jacques Deval | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/max-f-eisner-recently-appointed-member-of-worlds-fair-realty-group.html | MAX F. EISNER; Recently Appointed Member of World's Fair Realty Group | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/throngs-quit-city-for-3day-holiday-travel-heavy-by-air-auto-and.html | THRONGS QUIT CITY FOR 3-DAY HOLIDAY; Travel Heavy by Air, Auto and Train, With Railroad Lines Adding Extra Service | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/of-mice-and-menken-a-newsreelers-plans-are-often-upset-by-man.html | OF MICE AND MENKEN; A Newsreeler's Plans Are Often Upset by Man, Nature, or the Home Office | True | By Thomas M. Pryor | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/good-foundation-needed.html | Good Foundation Needed | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mystery-flares-cause-sea-search-federal-survey-yacht-speeds-to.html | MYSTERY FLARES CAUSE SEA SEARCH; Federal Survey Yacht Speeds to Rescue, Hunts Vainly for Craft in Distress SHIP ALSO SAW LIGHTS No Plane Missing From Local Fields, Check Reveals--Coast Guard Continues Watch | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/suns-glow-is-land-to-neutron-action-prof-harkins-pictures-it-as.html | SUN'S GLOW IS LAND TO NEUTRON ACTION; Prof. Harkins Pictures It as Result of Atomic Collisions in Terrific Velocities OLD THEORIES ARE EDITED Hydrogen Composition of the Stars Is Believed Unchanged After 100 Million Years Comparison With Coal | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/canadian-financing-mark-grand-total-for-may-best-for-the-month-in.html | CANADIAN FINANCING MARK; Grand Total for May Best for the Month in Five Years | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-issues-from-afar-more-british-colonials-appearlebanon-honors.html | NEW ISSUES FROM AFAR; More British Colonials Appear--Lebanon Honors Medical Men--Other Stamps Nigeria Drops Pictorials Franco Plans Commemoratives | True | By la Rue Applegate | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/coney-ready-for-gaudy-season-maybe-its-last-in-familiar-style.html | Coney Ready for Gaudy Season, Maybe Its Last in Familiar Style; Showmen Hope for Spending Crowds, but Wonder When New Moses Rule Will Make Island Another Jones Beach Fire and Police Forces Larger Sand Leveled- for Throngs CONEY ALL READY FOR GAUDY SEASON | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cites-advantages-of-longterm-loans-bank-official-sees-building.html | CITES ADVANTAGES OF LONG-TERM LOANS; Bank Official Sees Building Aided by FHA Plan | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/school-relay-record-broken.html | School Relay Record Broken | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/services-for-farragut-daughters-of-union-veterans-hold-memorial-at.html | SERVICES FOR FARRAGUT; Daughters of Union Veterans Hold Memorial at Grave | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fifty-old-buildings-will-be-renovated-b-f-hogan-announces-favorable.html | FIFTY OLD BUILDINGS WILL BE RENOVATED; B. F. Hogan Announces Favorable Response for Improvements | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/influx-of-artists-many-seek-place-here-because-of-events-in.html | INFLUX OF ARTISTS; Many Seek Place Here Because of Events In Europe--Advantages and Problems | True | By H. Howard Taubman | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/herbert-fete-tonight-gaelic-society-to-give-concert-at-central-park.html | HERBERT FETE TONIGHT; Gaelic Society to Give Concert at Central Park Mall | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/definite-achievements-hailed-as-womens-groups-end-season-new.html | DEFINITE ACHIEVEMENTS HAILED AS WOMEN'S GROUPS END SEASON; New Leadership Brings Promise Of Broadened Programs in 1939 Federation Turns to Public Welfare Causes--Voters and Business Leagues to Build Higher on Year's Attainments League's Budget Limited Action by Business Women | True | By Anne Petersen | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-editions-fine-otherwise-national-home-library-the-worlds.html | New Editions, Fine & Otherwise; National Home Library The World's Classics Modern Age Books Everyman's Library The Modern Library | True | By Edward Larocque Tinker | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/reports-on-airport-work-wpa-has-expended-80522277-on-projects.html | REPORTS ON AIRPORT WORK; WPA Has Expended $80,522,277 on Projects Through February | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-rating-for-sloop-lucky-star-of-coastwise-class-gains-in.html | NEW RATING FOR SLOOP; Lucky Star of Coastwise Class Gains in Remeasuring | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/tax-ruling-favors-sinclair.html | Tax Ruling Favors Sinclair | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/parties-are-planned-for-eleanore-davis-new-york-girl-to-be-wed-in.html | PARTIES ARE PLANNED FOR ELEANORE DAVIS; New York Girl to Be Wed in the Berkshires to P. H. Lincoln | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mary-w-hotchkiss-wed-in-new-haven-center-church-is-setting-for-her.html | MARY W. HOTCHKISS WED IN NEW HAVEN; Center Church Is Setting for Her Marriage to Sydney Messer Williams Jr. BRIDE DEBUTANTE OF 1932 She Is an Alumna of Foxcroft School--Bridegroom Was Educated at Harvard MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/lincoln-triumphs-72-downs-bushwick-as-berkowitch-excels-on-mound.html | LINCOLN TRIUMPHS, 7-2; Downs Bushwick as Berkowitch Excels on Mound | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/some-of-the-pastoral-bards-of-england-english-pastoral-poetry-by.html | Some of the Pastoral Bards of England; ENGLISH PASTORAL POETRY. By William Empson. 294 pp. New York: W. W. Norton & Co. $2.50. | True | PERCY HUTCHISON.. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/army-demands-changes-in-film-as-a-condition-to-use-of-its-planes.html | Army Demands Changes in Film As a Condition to Use of Its Planes; Department Reveals It Objects to Scenes in 'Men With Wings' Script, but Only as Applied to Participation of its Personnel | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ask-44998173-grants-106-new-applications-made-for-projects-under.html | ASK $44,998,173 GRANTS; 106 New Applications Made for Projects Under PWA | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/38-school-groups-in-music-finals-picked-to-compete-this-week-at.html | 38 SCHOOL GROUPS IN MUSIC FINALS; Picked to Compete This Week at Close of Contest for Catholic Students TWO CLASSES ARE LISTED Both Vocal and Instrumental Ensembles Will Vie for Town Hall Honors | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/penn-and-dartmouth-triumph-in-eastern-intercollegiate-league.html | Penn and Dartmouth Triumph in Eastern Intercollegiate League Baseball; COLUMBIA DOWNED BY PENN NINE, 7-2 Rusznak Hurls Six-Hit Ball--Moller Gets ,Homer for Lions, Shinn for Victors DARTMOUTH TOPS CORNELL Strengthens Grip on Second Place in League With 7-5 Decision Behind Wonson Dartmouth 7, Cornell 5 | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cricket-match-canceled.html | Cricket Match Canceled | True | Special to THE NEWYORK TIMES.Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/oddlot-purchases-lead.html | Odd-Lot Purchases Lead | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/naudinmcgrath.html | Naudin--McGrath | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mrs-albert-bennet.html | MRS. ALBERT BENNET | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/knowltonsmith.html | Knowlton--Smith | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/stricken-on-fire-truck-newark-driver-dies-of-heart-attack-on-way-to.html | STRICKEN ON FIRE TRUCK; Newark Driver Dies of Heart Attack on Way to Hospital | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mahler-to-lead-music-fete.html | Mahler to Lead Music Fete | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/tva-inquiry-sharpens-fight-on-power-issue-outcome-of-the.html | TVA INQUIRY SHARPENS FIGHT ON POWER ISSUE; Outcome of the Congressional Inquiry May Have a Deep Effect on Public And Private Enterprises Charges on Both Sides Much at Stake What Foes Say The TVA View AS THE TVA FIREWORKS STARTED ACCUSED IN TVA | True | By Russell B. Porter | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-edith-french-to-be-wed-in-fall-she-will-become-the-bride-of.html | MISS EDITH FRENCH TO BE WED IN FALL; She Will Become the Bride of Kenneth Charles Doty | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/profit-drops-far-in-paper-industry-eightcompany-survey-shows-89.html | PROFIT DROPS FAR IN PAPER INDUSTRY; Eight-Company Survey Shows 89% Decline for Quarter While Sales Fell 17 1/2% PROFIT DROPS FAR IN PAPER INDUSTRY | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/will-there-be-an-explosion-in-europe-according-to-this-british.html | WILL THERE BE AN EXPLOSION IN EUROPE?; According to this British cartoonist, Hitler is thinking "Can't we come to some arrangement to stop you following me around?" Professor of American History at the College de France Germany Is Seen Racing Against Time While Britain and France Gain by Forcing Delay Germany Is a Bad Winner, Says Professor Fay; "Good Fortune May Be as Fatal to Hitler as Ill Fortune Has Been Favorable" WILL THERE BE ANOTHER EXPLOSION IN EUROPE? | True | By Bernard Fay, | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/chaminade-gains-laurels-scores-39-points-to-win-nassau-county-track.html | CHAMINADE GAINS LAURELS; Scores 39 Points to Win Nassau County Track Title | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/madeline-ebert-a-bride-married-to-howard-h-speck-in-a-church.html | MADELINE EBERT A BRIDE; Married to Howard H. Speck in a Church Ceremony | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mandalay-built-as-railroad-ferry-steamer-launched-in-1889-carried.html | MANDALAY BUILT AS RAILROAD FERRY; Steamer, Launched in 1889, Carried Trains for Years Across East River HAD MANY EXCITING TRIPS Excursion Craft Figured in News as Scene of Shooting and Fight Over 'Shimmy' | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/rally-by-orioles-defeats-bears-63-baltimore-counts-four-runs-in.html | RALLY BY ORIOLES DEFEATS BEARS, 6-3; Baltimore Counts Four Runs in Seventh to Triumph-- Wittig Wins in Box | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/review-of-the-weeks-film-news.html | REVIEW OF THE WEEK'S FILM NEWS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/estates-appraised.html | Estates Appraised | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/philosophy-trend-marked-at-brown-growing-student-desire-to.html | PHILOSOPHY TREND MARKED AT BROWN; Growing Student Desire to Understand Modern Life Stirs a 49% Rise in Such Classes | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/three-blues-taken-by-miss-wrightson-young-owner-also-wins-four.html | THREE BLUES TAKEN BY MISS WRIGHTSON; Young Owner Also Wins Four Other Awards With Laurel Wreath, Kentucky Bloom | True | By Lewis B. Funke | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/altgeld-and-a-turbulent-era-his-biography-is-a-chapter-in-the.html | ALTGELD AND A TURBULENT ERA; His Biography Is a Chapter in the Struggle for Democracy | True | By Shaemas O'Sheel | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hungary-acts-on-nazis-law-designed-to-keep-officials-from-joining.html | HUNGARY ACTS ON NAZIS; Law Designed to Keep Officials From Joining Party | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/masons-sports-benefit-listed.html | Masons' Sports Benefit Listed | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/college-and-school-scores-baseball.html | College and School Scores; BASEBALL | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cut-furniture-hours-500-retailers-to-close-early-two-nights-a-week.html | CUT FURNITURE HOURS; 500 Retailers to Close Early Two Nights a Week | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/planting-opportunities-unusual-season-permits-plant-setting-far.html | PLANTING OPPORTUNITIES; Unusual Season Permits Plant Setting Far Beyond the Normal Period Long-Distance Planning A Pinch-Hit Lawn SUMMER TOUR OF GARDENS | True | By F. F. Rockwell | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/furniture-to-be-sold-oriental-art-tapestries-rugs-and-textiles-also.html | FURNITURE TO BE SOLD; Oriental Art, Tapestries, Rugs and Textiles Also to Go | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/german-singers-gather-saengerbund-of-the-northeast-starts-festival.html | GERMAN SINGERS GATHER; Saengerbund of the Northeast Starts Festival in Baltimore | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/students-create-artistic-boudirs-designs-provide-glass-walls-for.html | STUDENTS CREATE ARTISTIC BOUDIRS; Designs Provide Glass Walls for Movie Star's Home | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/studying-lot-coverage-fha-considers-suggestion-for-more-liberal.html | STUDYING LOT COVERAGE; FHA Considers Suggestion for More Liberal Rules Here | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/steele-to-fight-kreiger.html | Steele to Fight Kreiger | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-helene-ham-lawyers-fiancee-her-engagement-to-ferdinand-van.html | MISS HELENE HAM LAWYER'S FIANCEE; Her Engagement to Ferdinand Van Siclen Parr Jr. Made Known at Reception ALUMNA OF WELLESLEY Ceremony for Mount Vernon, Ill., Girl Will Be Performed Early in September BETROTHED GIRLS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/change-now-likely-in-tax-exemptions-treasury-experts-believe-way-is.html | CHANGE NOW LIKELY IN TAX EXEMPTIONS; Treasury Experts Believe Way Is Open for Reciprocal Federal-State Levies Roosevelt View to the Fore Taxing Power "Co-existent" Will of Congress Stressed TAXES ON THIS, ALSO | True | By Rodney Bean | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/roosevelt-happy-revisiting-home-tours-his-hyde-park-acreage.html | ROOSEVELT HAPPY REVISITING HOME; Tours His Hyde Park Acreage, Recently Extended, to Which He May Eventually Retire Contrasts for the President Eager to Revisit Old Haunts ROOSEVELT HAPPY REVISITING HOME | True | By Felix Belair Jr.special To the New York Times. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/princeton-13-takes-survey-of-25-years-average-member-of-class-has.html | PRINCETON 13 TAKES SURVEY OF 25 YEARS; Average Member of Class Has Two Children, Is in Same Work, Hates Swing Music | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bach-mass-at-festival-soloist-and-chorus-of-260-are-heard-at.html | BACH MASS AT FESTIVAL; Soloist and Chorus of 260 are Heard at Bethlehem, Pa. | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hutchcroftbergmann.html | Hutchcroft--Bergmann | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/lawrenceville-ties-peddie-for-1st-place-st-benedicts-third-in.html | LAWRENCEVILLE TIES PEDDIE FOR 1ST PLACE; St. Benedict's Third in Jersey Private School Track | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestre | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/juniata-nine-annexes-title.html | Juniata Nine Annexes Title | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/college-meet-is-set-for-this-weekend-southern-california-choice-to.html | COLLEGE MEET IS SET FOR THIS WEEK-END; Southern California Choice to Win I. C. 4-A Title at Randalls Island | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/more-homes-sold-in-westchester-large-dwellings-purchased-for.html | MORE HOMES SOLD IN WESTCHESTER; Large Dwellings Purchased for Occupancy in Scarsdale and Chappaqua Home Interest Rising MORE HOMES SOLD IN WESTCHESTER | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/monument-sent-to-u-s-finnish-memorial-is-for-delaware-tercentenary.html | MONUMENT SENT TO U. S.; Finnish Memorial Is for Delaware Tercentenary | True | Wireless to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/rossstoddard.html | Ross--Stoddard | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/buys-sunnyside-residence.html | Buys Sunnyside Residence | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/norm-for-hearing-is-sought-in-tests-9000-in-12-cities-submit-to.html | NORM' FOR HEARING IS SOUGHT IN TESTS; 9,000 in 12 Cities Submit to Examinations Intended to Chart Aural Trends RESULTS PUT IN DECIBELS Delusion Revealed on Part of Many Who Believe They Have 'One Good Ear' Objectives of the Study Hearing Loss in Decibels | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/three-new-plays-in-verse-by-yeats-the-hernes-egg-and-other-plays-by.html | Three New Plays in Verse by Yeats; THE HERNE'S EGG AND OTHER PLAYS. By W. B. Yeats. 136 pp. New York: The Macmillan Company. $2. | True | HORACE REYNOLDS. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-pledge-for-communists-they-seek-to-show-it-is-consistent-with.html | NEW PLEDGE FOR COMMUNISTS; They Seek to Show It Is Consistent With the Oath of Public Office in America The Leaders Explain Members' Rights The "Democratic Front" | True | By Hugh O'Connor | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ray-signs-with-green-bay.html | Ray Signs With Green Bay | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bonds-being-paid-before-maturity-calls-last-week-were-in-relatively.html | BONDS BEING PAID BEFORE MATURITY; Calls Last Week Were in Relatively Small Volume and for Future Months MUNICIPALS IN THE LEAD Prepayments This Month Now Are $25,083,000, Against $134,925,000 Year Ago | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/47-awards-by-radcliffe-fellowships-and-scholarships-range-from.html | 47 AWARDS BY RADCLIFFE; Fellowships and Scholarships Range From Tuition to $1,200 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/art-scholarships-given-students-league-lists-5-prizes-in-high.html | ART SCHOLARSHIPS GIVEN; Students League Lists 5 Prizes in High School Contest | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/academy-exercises-on-june-7.html | Academy Exercises on June 7 | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/georgetown-tops-princeton-by-52-petroskey-gains-23d-victory-in-25.html | GEORGETOWN TOPS PRINCETON BY 5-2; Petroskey Gains 23d Victory in 25 Starts During 3-Year Career on the Mound | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/army-keeps-hold-on-mexico-political-stand-of-generals-vital-factor.html | ARMY KEEPS HOLD ON MEXICO; Political Stand of Generals Vital Factor Despite Militarization of Workers Check on Extremists A Political Force Discipline Strong | True | By Frank L. Kluckhohmwireless To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/eckeners-gifts-recall-the-hindenburg-disaster.html | Eckener's Gifts Recall the Hindenburg Disaster | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/will-discuss-sales-manuals.html | Will Discuss Sales Manuals | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wedding-date-set-by-doris-robinson-she-will-be-wed-on-june-14-in.html | WEDDING DATE SET BY DORIS ROBINSON; She Will Be Wed on June 14 in Monongahela, Pa., Church to William C. Fitch BRIDE LISTS ATTENDANTS Margaret Hoffman to Be Maid of Honor--Couple Attended William and Mary TWO BRIDES-ELECT | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ch-ideal-weather-best-of-4000-dogs-collinss-old-english-sheep-dog.html | CH. IDEAL WEATHER BEST OF 4000 DOGS; Collins's Old English Sheep Dog Gains Top Honors at Morris and Essex CH. IDEAL WEATHER BEST OF 4,000 DOGS A Canine Holiday P\yn Judges Gun Dogs Nornay Saddler Wins AT MADISON DURING THE WORLD'S BIGGEST OUTDOOR ONE-DAY DOG SHOW | True | By Henry R. Ilsleyspecial To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/n-y-u-with-boell-gains-9th-victory-beats-new-york-a-c-72-as-winged.html | N. Y. U., WITH BOELL, GAINS 9TH VICTORY; Beats New York A. C., 7-2, as Winged Foot Nine Is Held Scoreless Till Ninth VIOLET GETS 3 IN SECOND Tallies on Two Passes, Single and Wild Throw in Game at Travers Island Colgate 9, Syracuse 8 Pratt 12, P. P. I. 5 Rochester 5, Union | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/city-college-ten-scores.html | City College Ten Scores | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dr-frederick-m-luther-allenhurst-physician-84-had-practiced-here-38.html | DR. FREDERICK M. LUTHER; Allenhurst Physician, 84, Had Practiced Here 38 Years | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wilfrid-seagram-actor-dies-here-last-appeared-with-ina-claire-in.html | WILFRID SEAGRAM, ACTOR, DIES HERE; Last Appeared With Ina Claire in 'Once Is Enough,' Which Closed Few Weeks Ago | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/n-y-u-festivities-to-begin-this-week-graduation-program-starts-with.html | N. Y. U. FESTIVITIES TO BEGIN THIS WEEK; Graduation Program Starts With First of Many Social Events Tomorrow Night COMMENCEMENT IS JUNE 8 Presentation of Plaques to Mrs. Roosevelt and Moses on June 7 Scheduled Mrs. Roosevelt to Be Honored Commencement Day Reception SENIOR CLASS PRESIDENTS WHO WILL LEAD N. Y. U. GRADUATION PROGRAM | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/martha-wetmore-affianced.html | Martha Wetmore Affianced | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/attorney-kills-himself-f-g-clay-shoots-himself-in-bed-in-thomaston.html | ATTORNEY KILLS HIMSELF; F. G. Clay Shoots Himself in Bed in Thomaston, L. I., Home | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/costa-rica-asks-mexico-to-save-consuls-life.html | Costa Rica Asks Mexico To Save Consul's Life | True | Special Cable to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/barbara-b-chase-becomes-engaged-niece-of-columbia-professor-will-be.html | BARBARA B. CHASE BECOMES ENGAGED; Niece of Columbia Professor Will Be Wed to Robert S. Smith of New York | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/would-dig-out-poison-ivy.html | Would Dig Out Poison Ivy | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/oldtowns-horses-annex-top-awards-the-shadow-and-fire-spirit-win-for.html | OLDTOWN'S HORSES ANNEX TOP AWARDS; The Shadow and Fire Spirit Win for Stable at New Haven | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/also-in-re-vaudeville-londons.html | ALSO IN RE VAUDEVILLE; LONDON'S | True | CHARLES MORGAN. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/50-chain-teas-in-june-women-of-palestine-appeal-plan-fundraising.html | 50 CHAIN TEAS IN JUNE; Women of Palestine Appeal Plan Fund-Raising Program | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/to-make-tire-in-4-hours-new-ford-plant-to-produce-6000-every-8.html | TO MAKE TIRE IN 4 HOURS; New Ford Plant to Produce 6,000 Every 8 Hours | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/james-l-baldwin.html | JAMES L. BALDWIN | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/sign-new-hat-contracts.html | Sign New Hat Contracts | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/agnes-walshs-plans-will-be-married-to-r-c-wilson-on-saturday-in.html | AGNES WALSH'S PLANS; Will Be Married to R. C. Wilson on Saturday in Connecticut | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/allstar-football-is-set-for-sept-7-giants-to-face-eastern-squad-at.html | ALL-STAR FOOTBALL IS SET FOR SEPT. 7; Giants to Face Eastern Squad At the Polo Grounds | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/renting-at-forest-hills.html | Renting at Forest Hills | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/end-internship-in-public-affairs-second-group-of-college-graduates.html | END 'INTERNESHIP' IN PUBLIC AFFAIRS; Second Group of College Graduates Completes Training in Federal Bureaus Weekly Conferences Held Got Commerce Training | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/gardens-for-rose-lovers-extensive-public-plantings-the-country-over.html | GARDENS FOR ROSE LOVERS; Extensive Public Plantings the Country Over Attract Enthusiasts During June | True | By J. Horace McFarland | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fha-loan-application-change.html | FHA Loan Application Change | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/erie-bond-group-to-help-in-plan-savings-bank-committee-for-9639500.html | ERIE BOND GROUP TO HELP IN PLAN; Savings Bank Committee for $9,639,500 Holdings Allowed by I. C. C. to Intervene ANOTHER BODY NAMED Board Permits Five Men to Act to Guard 50-Year 5s of the Milwaukee in Reorganization Bond Committee Authorized Counsel's Allowance Increased | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-wheelwright-honored-at-smith-receives-blazer-for-membership-on.html | MISS WHEELWRIGHT HONORED AT SMITH; Receives Blazer for Membership on the Lacrosse, Swimming and Hockey Teams MISS RAYMOND TRIUMPHS Carries Off Tennis Cup as Annual Field Day and Float Night Are Celebrated | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/building-active-in-forest-hills-nine-apartment-houses-postoffice.html | BUILDING ACTIVE IN FOREST HILLS; Nine Apartment Houses, Postoffice and Church Are Under Construction SUITES FOR 700 FAMILIES Construction Volume Heaviest Since 1907 -- Many Small Homes Nearing Completion New Postoffice Building New Homes | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/old-french-silverware-on-view-rare-examples-show-the-craftsmans.html | OLD FRENCH SILVERWARE ON VIEW; Rare Examples Show The Craftsman's Skill | True | By Walter Rendell Storey | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-helen-rotch-engaged-to-marry-boston-girl-is-affianced-to-dr-c.html | MISS HELEN ROTCH ENGAGED TO MARRY; Boston Girl Is Affianced to Dr. C. L. Buxton, Hospital Surgeon in New York | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/westchester-to-see-12000-in-parades-few-civil-war-veterans-left.html | WESTCHESTER TO SEE 12,000 IN PARADES; Few Civil War Veterans Left Will Be Honored Guests | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/betting-issue-goes-to-jersey-voters-problem-facing-legislature-is.html | BETTING ISSUE GOES TO JERSEY VOTERS; Problem Facing Legislature Is to Select the Date for State Referendum | True | By C. Harold Levy | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/broderick-resigns-monroe-party-post-republicans-press-the-county.html | BRODERICK RESIGNS MONROE PARTY POST; Republicans Press the County Chairman to Reconsider | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/vast-need-found-for-child-camps-welfare-agencies-aiding-fund-drive.html | VAST NEED FOUND FOR CHILD CAMPS; Welfare Agencies, Aiding Fund Drive, Put Underprivileged at 1,000,000 in City 80,319 HELPED LAST YEAR Report Shows Only One in Ten Got Two Weeks' Vacation--220 Organizations Active | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/an-eventful-16000mile-journey-by-canoe-the-grandnephew-of-richard.html | An Eventful 16,000-Mile Journey by Canoe; The Grandnephew of Richard Henry Dana Tells of the Venturesome Voyage Made With His Wife | True | By Katharine Woods | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/real-senate-race-in-iowa-started-by-harry-hopkins-state-now.html | REAL SENATE RACE IN IOWA STARTED BY HARRY HOPKINS; State Now Believes That the New Deal Is Out to Defeat Senator Gillette, Although Secretary Wallace Remains Silent Base Claims on Roosevelt Why Gillette Is Opposed SHARPENING SWORDS OF DAMOCLES IN IOWA BATTLE | True | By Roland M. Jones | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-rochelle-exercises-college-juniors-will-carry-daisy-chain.html | NEW ROCHELLE EXERCISES; College Juniors Will Carry Daisy Chain Saturday | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-elaine-plitt-engaged-to-marry-great-neck-l-i-girl-to-wed-john.html | MISS ELAINE PLITT ENGAGED TO MARRY; Great Neck, L. I., Girl to Wed John Hamilton McCallum | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/7000-are-trapped-in-lanfeng-battle-by-chinese-attack-general.html | 7,000 ARE TRAPPED IN LANFENG BATTLE BY CHINESE ATTACK; General Doihara's Forces Are Said to Face Annihilation as Loss of City Is Admitted INVADERS CLAIM KWEITEH Japanese Reported to Have Lost Menghsien, Where River Crossing Was Planned Heavy Casualties at Lanfeng Chinese Unity Is Urged CHINA BATTLE SCENES 7,000 ARE TRAPPED IN LANFENG BATTLEE Japanese Claim Kweiteh Steady Gains by Chinese | True | By F. Tillman Durdinwireless To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/music-in-review-mitropoulos-conducts-nbc-program-featuring-schumann.html | MUSIC IN REVIEW; Mitropoulos Conducts NBC Program Featuring Schumann Second Symphony in C Major | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/peddie-tops-blair-for-circuit-lead-waldstein-strikes-out-16-as.html | PEDDIE TOPS BLAIR FOR CIRCUIT LEAD; Waldstein Strikes Out 16 as Mates Gain 9-6 Decision Before Alumni Crowd | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/interest-in-brooklyn-homes.html | Interest in Brooklyn Homes | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/7400-foes-of-war-march-in-midtown-men-women-and-children-join.html | 7,400 FOES OF WAR MARCH IN MIDTOWN; Men, Women and Children Join Parade From 39th St. and 8th Ave. to Madison Sq. Wreath Placed at Eternal Light Arms Embargo Denounced | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/news-notes-of-the-night-clubs.html | NEWS NOTES OF THE NIGHT CLUBS | True | By Jack Gouild | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/gets-panhellenic-award.html | Gets Panhellenic Award | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/jobs-sought-for-the-woman-past-40.html | JOBS SOUGHT FOR THE WOMAN PAST 40 | True | Special Correspondence, THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/brief-reviews-why-leave-home-by-sparock-hall-kennedy-with-drawings.html | Brief Reviews; WHY LEAVE HOME? By Sparock Hall Kennedy. With drawings by Fred Pendexter. 214 pp. Portland, Me.: Falmouth Book House. $2. | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/families-getting-nya-aid-in-lowerincome-brackets.html | Families Getting NYA Aid In Lower-Income Brackets | True | Special Correspondence, THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/student-travel-in-europe-planned-local-universities-arrange-more.html | STUDENT TRAVEL IN EUROPE PLANNED; Local Universities Arrange More Educational Trips Than Ever Before TEACHERS WILL GO, TOO Democracies Most Popular--Beaten Paths to Be Avoided--500 to Tour on Bicycles Visit to Paris Object Is to Meet People | True | By Benjamin Fine | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/brazil-plans-welcome-to-returning-opera-star.html | Brazil Plans Welcome To Returning Opera Star | True | Special Cable to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/rita-cooke-to-become-bride.html | Rita Cooke to Become Bride | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/yale-defeats-amherst-bunches-hits-to-triumph-by-75-with-crosby-on.html | YALE DEFEATS AMHERST; Bunches Hits to Triumph by 7-5 With Crosby on Mound | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/eveline-williams-to-wed-she-will-become-the-bride-of-saxon-w-holt.html | EVELINE WILLIAMS TO WED; She Will Become the Bride of Saxon W. Holt Jr. of Norfolk | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dc4-ready-for-flight-after-extensive-ground-tests-big-plane-to-fly.html | DC-4 READY FOR FLIGHT; After Extensive Ground Tests Big Plane to Fly First Time Wednesday | True | By James Bassett Jr. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/princeton-cricketers-lose.html | Princeton Cricketers Lose | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-mystery-stories-murder-on-safari-by-elspeth-huxley-289-pp-new.html | New Mystery Stories; MURDER ON SAFARI. By Elspeth Huxley. 289 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/greenwich-to-get-new-shop-center-street-to-be-cut-through-at-putnam.html | GREENWICH TO GET NEW SHOP CENTER; Street to Be Cut Through at Putnam Avenue for Group of Twenty Stores Old Home to Be Rated | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dodgers-gain-close-triumph-over-the-bees-to-end-fivegame-losing.html | Dodgers Gain Close Triumph Over the Bees to End Five-Game Losing Streak; BEES ARE CHECKED BY DODGERS, 6 TO 5 | True | By Roscoe McGowen | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/barbara-ives-betrothed.html | Barbara Ives Betrothed | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wedding-in-church-for-miss-burkhard-garden-city-girl-becomes-the.html | WEDDING IN CHURCH FOR MISS BURKHARD; Garden City Girl Becomes the Bride of R. E. Snowden Jr. | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/will-see-lehman-on-handbill-ban-peekskill-official-to-take-up-case.html | WILL SEE LEHMAN ON HANDBILL BAN; Peekskill Official to Take Up Case With Governor | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cunningham-does-4117-beats-venzke-in-mile-honoring-latter-at.html | CUNNINGHAM DOES 4:11.7; Beats Venzke in Mile Honoring Latter at Pottstown | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/alumni-day-at-gunnery-school.html | Alumni Day at Gunnery School | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/in-market-for-railway-cars.html | In Market for Railway Cars | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/say-youth-admits-killing-4-women-chicago-police-report-negro-18.html | SAY YOUTH ADMITS KILLING 4 WOMEN; Chicago Police Report Negro, 18, Virtually Confesses | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cyclical-trends-studied-research-bureau-lists-signs-that-point.html | CYCLICAL TRENDS STUDIED; Research Bureau Lists Signs That Point Early to Revival | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/court-again-helps-new-deal-session-now-ending-has-handed-down-some.html | COURT AGAIN HELPS NEW DEAL; Session Now Ending Has Handed Down Some Important Decisions on Recent Laws Record of Decisions The Mackay Case Precedent Broken On Valuation Issue | True | By Lewis Wood | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/katherine-m-dart-to-become-a-bride-she-is-engaged-to-richard.html | KATHERINE M. DART TO BECOME A BRIDE; She Is Engaged to Richard Lewine--Studied in Paris and Farmington, Conn. | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/more-mail-orders-are-received-here-but-the-quantities-involved-are.html | MORE MAIL ORDERS ARE RECEIVED HERE; But the Quantities Involved Are Generally Small | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/garner-rides-favored-gov-chandler-to-victory-in-illinois-derby-at.html | Garner Rides Favored Gov. Chandler to Victory in Illinois Derby at Aurora; $12,000 ADDED RACE TO GOV. CHANDLER Finishes Length in Front of Xavier, Outsider, in Mile and Eighth Classic DOLLY VAL ANNEXES THIRD Crowd of 15,000 Sees Victor Score in Mud and Rain at Illinois Track Greentree Pair Trails Returns $5.40 for $2 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fordham-checks-manhattan-52-as-borowy-scores-ninth-triumph-unbeaten.html | Fordham Checks Manhattan, 5-2, As Borowy Scores Ninth Triumph; Unbeaten Sophomore Ace Ends Game With Two Strike-Outs for Total of 11--Jaspers Virtually Lose Title Chance | True | By Arthur J. Dailey | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/harriet-g-browne-bride-of-architect-marriage-to-william-leeson.html | HARRIET G. BROWNE BRIDE OF ARCHITECT; Marriage to William Leeson Pollok of Leonia, N. J., Takes Place in Church Here ESCORTED BY HER BROTHER Mrs. Robert Browne Attends Sister-in-Law--Rev. Lloyd C. Wicke Officiates | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/building-in-nation-increased-in-april-total-still-under-1937-record.html | BUILDING IN NATION INCREASED IN APRIL; Total Still Under 1937 Record, Reports Labor Secretary | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/to-weigh-commerce-plan.html | To Weigh Commerce Plan | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/gossip-of-the-times-square-area.html | GOSSIP OF THE TIMES SQUARE AREA | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/discuss-cement-making.html | Discuss Cement Making | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/sudetens-resume-talks-with-czechs-surprise-conference-creates.html | SUDETENS RESUME TALKS WITH CZECHS; Surprise Conference Creates General Optimism on Eve of Municipal Elections | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/honor-foreign-authors-american-academy-elects-dona-espina-and-lord.html | HONOR FOREIGN AUTHORS; American Academy Elects Dona Espina and Lord Macmillan | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/faces-new-relief-crisis-cleveland-waits-legislatures-move-as-funds.html | FACES NEW RELIEF CRISIS; Cleveland Waits Legislature's Move as Funds Run Out | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/two-eastern-festivals-summer-courses.html | TWO EASTERN FESTIVALS; SUMMER COURSES | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/rebel-push-to-sea-wins-key-position-puerto-escandon-called-last.html | REBEL PUSH TO SEA WINS KEY POSITION; Puerto Escandon, Called Last Important Defense on the F Teruel-Sagunto Road, Falls | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/relief-is-kentucky-issue-chandler-opens-battle-on-senate-leader.html | RELIEF IS KENTUCKY ISSUE; Chandler Opens Battle on Senate Leader Barkley Over the Use of Federal Money | True | By Tom Wallace | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/carlists-in-spain-resent-fascists-opposition-to-foreigninspired.html | CARLISTS IN SPAIN RESENT FASCISTS; Opposition to 'Foreign-Inspired Policies' Said to Have Caused Outbreak in Rebel Prison STRONG STATE' ASSAILED Organization Claims Members Are Sent to the Front While Falangists Get the Jobs Strong State" Opposed Treatment of Basques Cited | True | By George Axelssonwireless To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/first-windsor-anniversary-they-set-up-their-first-real-home-at-the.html | FIRST WINDSOR ANNIVERSARY; They Set Up Their First Real Home at the Chateau de la Croe at Cap d'Antibes | True | By P. J. Philip | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fair-will-stress-fight-on-disease-50-sections-of-display-in-the.html | FAIR WILL STRESS FIGHT ON DISEASE; 50 Sections of Display in the $400,000 Medical and Health Building to Trace Progress | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/truck-union-ruling-reversed-on-appeal-arbitration-not-authorized-by.html | TRUCK UNION RULING REVERSED ON APPEAL; Arbitration Not Authorized by Law, Higher Court Holds | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/first-loan-given-under-new-policy-rfc-approves-150000-for-a-south.html | FIRST LOAN GIVEN UNDER NEW POLICY; RFC Approves $150,000 for a South Carolina Utility--Plea Denied Before ITS DEFERRED STAKE 50% Local Bank to Put Up Money Which Will Be Used to Add to Company's Output | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/edith-l-milliken-becomes-engaged-daughter-of-exgovernor-of-maine-to.html | EDITH L. MILLIKEN BECOMES ENGAGED; Daughter of Ex-Governor of Maine to Wed W. E. Wade Jr. | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/marguette-hiatt-to-wed-vassar-student-betrothed-to-henry-s-fauvre.html | MARGUETTE HIATT TO WED; Vassar Student Betrothed to Henry S. Fauvre | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/behind-autarchy.html | BEHIND AUTARCHY | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bodenweisertucker.html | Bodenweiser--Tucker | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/we-are-off-the-road-to-recovery-not-pumppriming-but-concerted.html | We Are Off the Road to Recovery; Not Pump-Priming but Concerted Effort by Government, Industry and Labor Seen as Only Way Back Wrong Route Profits and Wages The Selfish Few It Might Have Worked Regulation Abhorred No Going .Back Judges on Probation " Qualified" Plan for Appointment by Governor Is Endorsed TO WILFRED OWEN | True | WILLIAM H. MATTHEWS.HAROLD ROLAND SHARPIROLLOYD FRANKENBERG. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ange-pitou-french-jumper-wins-greenwich-cup-at-rye-hunts-meet.html | Ange Pitou, French Jumper, Wins Greenwich Cup at Rye Hunts Meet; Pfizer Entry Takes Three-Mile Brush Test by Five Lengths From Little Cottage II--Our Manager Runs third ANGE PITOU FIRST IN GREENWICH CUP Over a Jump in the Feature Race at Hunts Meeting | True | By Fred van Nessspecial To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/in-texas-corpus-christi-will-hold-festival.html | IN TEXAS; Corpus Christi Will Hold Festival | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/motors-and-motor-men-will-continue-eightcylinder-cars.html | MOTORS AND MOTOR MEN; Will Continue Eight-Cylinder Cars | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/muriel-slaters-troth-she-will-be-bride-of-herbert-g-rau-of-lakewood.html | MURIEL SLATER'S TROTH; She Will Be Bride of Herbert G. Rau of Lakewood', N. J. | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/negotiations-open-in-strike-at-akron-goodyear-and-union-officials.html | NEGOTIATIONS OPEN IN STRIKE AT AKRON; Goodyear and Union Officials Talk 3 Hours and Adjourn, All Pledged to Silence | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/morriskennedy.html | Morris--Kennedy | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-ruth-palmer-engaged-to-marry-somers-n-y-girl-will-be-bride-of.html | MISS RUTH PALMER ENGAGED TO MARRY; Somers, N. Y., Girl Will Be Bride of John K. Herrmann in an Autumn Ceremony | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/belmont-park-chart-belmont-park-entries-churchill-downs-entries.html | BELMONT PARK CHART; Belmont Park Entries Churchill Downs Entries Lincoln Fields Entries Detroit Results Detroit Entries Agawan Park Results Agawam Park Entries Suffolk Downs Entries | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/honors-on-track-to-sayville-high-la-salle-m-a-meet-victors-tally-49.html | HONORS ON TRACK TO SAYVILLE HIGH; La Salle M. A. Meet Victors Tally 49 Points to 37 for Patchogue, Runner-Up | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bierwertbardusch.html | Bierwert--Bardusch | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/abroad-again-nonintervention-census-for-spain-army-gain-in-japan.html | ABROAD; Again 'Non-Intervention' Census for Spain Army Gain in Japan Fighting on the Lung-Hai Eucharistic Congress | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ships-hit-bowon-liner-keeps-prow-in-hole-in-old-craft-till-all-are.html | SHIPS HIT BOW-ON; Liner Keeps Prow in Hole in Old Craft Till All Are Taken Off | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/buyers-think-rise-is-due-for-business-g-a-renard-says-upturn-will-a.html | BUYERS THINK RISE IS DUE FOR BUSINESS; G. A. Renard Says Upturn Will Arrive Suddenly | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/navy-tests-tiny-waves-constitution-ceremony-is-booked-for-wnyc.html | NAVY TESTS TINY WAVES; CONSTITUTION CEREMONY IS BOOKED FOR WNYC | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-du-ponts-kingvulture-beats-boby-e-to-annex-devon-horse-show.html | Miss du Pont's Kingvulture Beats Boby E. to Annex Devon Horse Show Blue; HEXAMETER SCORES IN HUNTER FEATURE Mr. and Mrs. Untermyer's Star Gains Leg on Geist Challenge Trophy MISS DODGE SUCCESSFUL Runs Total of Blue Ribbons to Fifteen--Brookwin Is Touch-and-Out Victor Stables Waging Tight Duel Cinelli Places Second | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/gets-leave-from-vassar.html | Gets Leave From Vassar | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/girl-found-in-ohio-clue-in-vanishing-woman-who-left-her-there.html | GIRL FOUND IN OHIO CLUE IN VANISHING; Woman Who Left Her There Accused of Kidnapping North Tonawanda Child | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/basic-law-is-examined-in-light-of-hague-ban-jersey-city-mayor-pits.html | BASIC LAW IS EXAMINED IN LIGHT OF HAGUE BAN; Jersey City Mayor Pits City Ordinances Against 1870 Federal Statute Cited by Opponents Inquiry Under Way Hague's Attitude Two Remaining Ordinances Protected Rights An Arizona Case TESTS ARE SOUGHT ON HIS POLICIES | True | By Dean Dinwoodey | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/smith-graduate-students-enroll-for-summer-lodge.html | Smith Graduate Students Enroll for Summer Lodge | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/eisenbergsilver.html | Eisenberg--Silver | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/farley-held-cool-to-a-hopkins-boom-move-to-back-wpa-head-for.html | FARLEY HELD COOL TO A HOPKINS BOOM; Move to Back WPA Head for Governor-Believed to Lack Party Head's Support | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dewey-aides-open-negligence-inquiry-but-jurisdiction-in-the-ship.html | DEWEY AIDES OPEN NEGLIGENCE INQUIRY; But Jurisdiction in the Ship Crash Is Not Determined | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/warrants-issued-for-two-as-spies-griebl-and-plane-expert-are-sought.html | WARRANTS ISSUED FOR TWO AS SPIES; Griebl and Plane Expert Are Sought Under Law Carrying a Drastic Penalty | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/rebels-bar-talk-with-u-s-captives-writer-tries-in-vain-for-four.html | REBELS BAR TALK WITH U. S. CAPTIVES; Writer Tries in Vain for Four Weeks to See 18 Americans Held in Camp Near Burgos | True | By William P. Carney | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/navy-halts-army-at-lacrosse-103-miller-scores-six-goals-to-lead.html | NAVY HALTS ARMY AT LACROSSE, 10-3; Miller Scores Six Goals to Lead Attack--Middies Gain College Championship | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cobbhenderson.html | Cobb--Henderson | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/1-hit-off-hubbell-star-fans-nine-to-win-behind-home-runs-by-ripple.html | 1 HIT OFF HUBBELL; Star Fans Nine to Win Behind Home Runs by Ripple and Chiozza | True | By John Drebinger | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/arthur-g-everts.html | ARTHUR G. EVERTS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/elias-preiss-dies-charities-leader-chairman-of-united-palestine.html | ELIAS PREISS DIES; CHARITIES LEADER; Chairman of United Palestine Appeal Was a Trustee of the National Fund EX-HEAD OF ZIONIST GROUP President of Preiss Trading Corporation--Director of Discount Association | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/benjamin-brown-found.html | Benjamin Brown Found | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/won-gold-medal-award-of-purchasing-agents.html | Won Gold Medal Award Of Purchasing Agents | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cotton-is-narrow-and-closes-lower-nervous-undercurrent-continues.html | COTTON IS NARROW AND CLOSES LOWER; Nervous Undercurrent Continues Here, but Trading Is Within 14 Points COMMITMENTS ARE PARED Memorial Day Recess Tends to Reduce Operations--Weather Reports More Seasonable | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/landis-approves-release-cards-must-fulfill-obligatio-to-johnson.html | LANDIS APPROVES RELEASE; Cards Must Fulfill Obligatio to Johnson, Sent to Rochester | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wieboldt-stores-sales-off.html | Wieboldt Stores Sales Off | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/makes-many-home-loans.html | Makes Many Home Loans | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/flushing-acreage-bought-for-homes-developers-acquire-property-on.html | FLUSHING ACREAGE BOUGHT FOR HOMES; Developers Acquire Property on Utopia Parkway for Residential Center | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fire-record.html | Fire Record | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/jane-lewenthal-fiancee-daughter-of-new-york-couple-will-be-wed-to-f.html | JANE LEWENTHAL FIANCEE; Daughter of New York Couple Will Be Wed to F. A. Weller | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/programs-of-the-week-hippodrome-opera.html | PROGRAMS OF THE WEEK; HIPPODROME OPERA | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/a-million-children.html | A MILLION CHILDREN" | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/rohemarshall.html | Rohe--Marshall | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/emir-denies-aim-to-rule-palestine-abdullah-of-transjordan-gives.html | EMIR DENIES AIM TO RULE PALESTINE; Abdullah of Trans-Jordan Gives Text of Proposals for a United State JEWISH AUTONOMY ASKED British Partition Commission Rejects Plan as Outside the Scope of Its Work Immigration Stand Protested | True | By Joseph M. Levywireless To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/plan-cooperative-buying-williams-social-societies-firm-in-move-to.html | PLAN CO-OPERATIVE BUYING; Williams Social Societies Firm in Move to Cut Expenses | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/harrison-asserts-president-misled-public-on-tax-bill-average-man.html | HARRISON ASSERTS PRESIDENT MISLED PUBLIC ON TAX BILL; ' Average' Man Might Get Idea Law Was 'Monstrous,' Senator Declares LOYAL, BUT RESENTS TALK Congress Did Not 'Abandon American Principles,' He Tells Crowded Senate Defends Closely Held Firms Regretful on Two Scores HARRISON DISPUTES ROOSEVELT SPEECH | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/nordic-science.html | NORDIC SCIENCE" | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/how-did-life-begin-on-this-strange-planet-the-origin-of-life-by-a-i.html | How Did Life Begin on This Strange Planet?; THE ORIGIN OF LIFE. By A. I. Oparin. Translated by S. Morgulis. 270 pp. New York: The Macmillan Company. $2.75. | True | By William Marias Malisoff | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/appointed-hobart-treasurer.html | Appointed Hobart Treasurer | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ten-felled-at-fire-in-brooklyn-plant-overcome-at-100000-blaze-in.html | TEN FELLED AT FIRE IN BROOKLYN PLANT; Overcome at $100,000 Blaze in Paper Factory, Laid to Dropped Cigarette | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/costume-show-program-lectures-and-demonstrations-to-be-given-in.html | COSTUME SHOW PROGRAM; Lectures and Demonstrations to Be Given in Second Week | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/nina-vitale-wed-to-leonard-elms-granddaughter-of-the-late-countess.html | NINA VITALE WED TO LEONARD ELMS; Granddaughter of the Late Countess Vitale Married at University, Va. NINA VITALE WED TO LEONARD ELMS | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mrs-walter-c-boetcher.html | MRS. WALTER C. BOETCHER | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wheeler-charges-party-proscribing-tells-senate-of-white-house.html | WHEELER CHARGES PARTY PROSCRIBING; Tells Senate of White House 'Handful' Marking Anti-New Dealers for 'Oblivion' Bailey Defies the President Senators Agree to Limit Debate | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-virginia-chason-is-bride-in-elizabeth-wed-to-frank-j-holschuh.html | MISS VIRGINIA CHASON IS BRIDE IN ELIZABETH; Wed to Frank J. Holschuh in a Ceremony at Her Home | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/anderson-asks-what-price-glory-his-third-radio-play-is-a-decisive.html | ANDERSON ASKS, 'WHAT PRICE GLORY?'; His Third Radio Play Is a Decisive Plea Eor World Peace Cultivating the Imagination Arguments for Peace LEGISLATION ON RADIO EXPECTED TO BE DELAYED | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/plan-greenwich-homes-builders-are-developing-acreage-tract-on.html | PLAN GREENWICH HOMES; Builders Are Developing Acreage Tract on Hendrie Avenue | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/a-study-of-pope-pius-xi-the-apostle-of-peace-pius-xi-apostle-of.html | A Study of Pope Pius XI, the Apostle of Peace; PIUS XI, APOSTLE OF PEACE. By Lillian. Browne-Olf. With frontispiece. 258 pp. New York: The Macmillan Company. $2.50. | True | By Walter Littlefield | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dr-dorothy-frame-married-in-chapel-physician-becomes-bride-of.html | DR. DOROTHY FRAME MARRIED IN CHAPEL; Physician Becomes Bride of Charles England at Union Theological Seminary | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/that-admirable-alsoran-horatio-seymour-mr-mitchells-biography-is-an.html | That Admirable Also-Ran, Horatio Seymour; Mr. Mitchell's Biography Is an Attempt to Restore the New York State Politician to His Rightful Place | True | By Francis Brown | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-plaintiff-rests-dramatic-productions-the-paintiff-rests-origin.html | THE PLAINTIFF RESTS; DRAMATIC PRODUCTIONS THE PAINTIFF RESTS ORIGIN WAYSIDE ALUMNI AWARDS THE LONDON WIRELESS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/firm-polish-stand-in-crisis-is-lauded-germany-britain-and-france.html | FIRM POLISH STAND IN CRISIS IS LAUDED; Germany, Britain and France Voice Satisfaction Over Her Policy Toward the Czechs Both Sides Approve Stand Support for Britain Seen | True | By Jerzy Szapirowireless To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/births.html | Births | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/news-of-markets-in-london-berlin-belga-improves-in-quiet-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Belga Improves in Quiet British Trading, Dollar Slips, Franc Slightly Higher GOLD PRICE UNCHANGED [pound]349,000 of Metal Sold--Silver Dearer--Tendency Firm in German Stock List Stocks Firm in Berlin | True | Wireless to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/utilities-debate-move-in-tva-case-companies-may-ask-court-to-admit.html | UTILITIES DEBATE MOVE IN TVA CASE; Companies May Ask Court to Admit Dr. Morgan's Charge of Altered Minutes SEE CONSPIRACY EVIDENCE But More Legal Procedure Is Held Likely to Put Off End of Power Controversy Settlement of Controversy Report of TVA Minutes UTILITIES DEBATE MOVE IN TVA CASE Contraction of Report | True | By Thomas P. Swift | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-woolworth-lease-on-a-percentage-basis.html | New Woolworth Lease On a Percentage Basis | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/at-his-old-home-mr-roosevelt-finds-respite-simple-life-at-hyde-park.html | AT HIS OLD HOME MR. ROOSEVELT FINDS RESPITE; Simple Life at Hyde Park Provides A Restful Contrast With Washington ROOSEVELT FINDS RESPITE AT - HOME | True | By Robert Perkins | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/12-to-speak-at-hamilton-student-declamation-contest-will-open.html | 12 TO SPEAK AT HAMILTON; Student Declamation Contest Will Open Commencement | True |  | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/50-in-city-safari-hunt-for-pictures-fans-play-scavenger-game-by.html | 50 IN CITY SAFARI HUNT FOR PICTURES; Fans Play Scavenger Game by Seeking Trick Photographs on Assigned Subjects | True |  | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bond-trading-ebbs-lowest-since-1918-prices-generally-are-spotty-but.html | BOND TRADING EBBS, LOWEST SINCE 1918; Prices Generally Are Spotty but Numerous Issues End Slightly Higher TREASURY LIST HARDENS Local Tractions Register Some Advances--Public Utilities Gain on the Curb | True |  | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/janet-macfarlan-fiancee.html | Janet Macfarlan Fiancee | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fatality-opens-coast-air-meet-flier-volunteering-stunts-to-cover.html | FATALITY OPENS COAST AIR MEET; Flier Volunteering Stunts to Cover Delay in Start of Program Dies in Crash HITS IN FRONT OF STANDS Wittman Is Beaten by Le Vier, New to Major Competition, in Day's Chief Event Firemen Are Baffled Wittman Is Defeated Welcome by Merriam | True | By James V. Piersolspecial To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/using-well-water-for-summer-cooling-system-readily-installed-for.html | USING WELL WATER FOR SUMMER COOLING; System Readily Installed for Home Comforts | True |  | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/financial-markets-stocks-gain-moderately-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Gain Moderately in Slow Trading; Bonds Dull--Dollar Off--Grains Tumble; Cotton Lower | True |  | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wins-40000-in-plane-deal.html | Wins $40,000 in Plane Deal | True |  | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/walter-chrysler-improving.html | Walter Chrysler Improving | True |  | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fund-for-ithaca-college-president-job-lists-gifts-totaling-100000.html | FUND FOR ITHACA COLLEGE; President Job Lists Gifts Totaling $100,000 in Year | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True |  | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/to-offer-mining-fellowship.html | To Offer Mining Fellowship | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cool-salads-are-here-great-ingenuity-is-exercised-in-their-making.html | COOL SALADS ARE HERE; Great Ingenuity Is Exercised in Their Making And Skill in the Compounding of the Dressing | True | By Catherine MacKenzie | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-things-in-citys-shops-summer-sports-clothes-for-men-are-shown.html | NEW THINGS IN CITY'S SHOPS; Summer Sports Clothes for Men Are Shown In a Wide Range of Bright-Hued Fabrics In Plaids and Stripes New White Nail Polish For a Girl Graduate | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-phone-device-dials-long-distance-automatic-machine-developed-in.html | NEW PHONE DEVICE DIALS LONG DISTANCE; Automatic Machine Developed in Europe Now in Use | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-british-road-policy-skill-politeness-stressed-as-part-of-the.html | NEW BRITISH ROAD POLICY; Skill, Politeness Stressed As Part of the Mobile Highway Police How the Plan Was Started The Method Praised A Driver Mollified | True | By Reginald M. Cleveland | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/homes-sold-in-queens.html | Homes Sold in Queens | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/major-league-averages-american-league-national-league-international.html | Major League Averages; American League National League International League Averages | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/reich-shows-hand-in-china-warfare-recall-of-defenders-german.html | REICH SHOWS HAND IN CHINA WARFARE; Recall of Defenders' German Advisers Viewed as Action Friendly to Japanese OFFICERS' AID EVALUATED Sales of German Arms | True | By Kurt Block | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/considers-mooney-plea-supreme-court-expected-to-rule-tuesday-on.html | CONSIDERS MOONEY PLEA; Supreme Court Expected to Rule Tuesday on Habeas Corpus | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bank-credit-falls-despite-planning-shrinkage-as-reserve-grows-is.html | BANK CREDIT FALLS DESPITE PLANNING; Shrinkage as Reserve Grows Is Called Sign of Limitation of Money Management WEAKNESS SEEN IN TIMING Spending Program Considered Likely to Distort Recovery After It Has Begun Loans and Investments Increase in Bank Credit BANK CREDIT FALLS DESPITE PLANNING | True | By Elliott V. Bell | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/topics-of-the-times-pluribus-and-unum.html | Topics of The Times; Pluribus and Unum | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/1933-output-is-yardstick-production-this-year-seen-as-about.html | 1933 OUTPUT IS YARDSTICK; Production This Year Seen As About 2,000,000—Dealers Polled To Exceed Previous Low Poll Dealer Sentiment | True | By Willaim C. Callahan | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ecuadorian-officers-arrested.html | Ecuadorian Officers Arrested | True | Special Cable to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wray-gains-skeet-crown.html | Wray Gains Skeet Crown | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/sedohr-b-rhodes-is-married-here-wed-to-thomas-h-allen-son-of-judge.html | SEDOHR B. RHODES IS MARRIED HERE; Wed to Thomas H. Allen, Son of Judge, in Church of the Blessed Sacrament Hutcheroft--Bergmann | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-haven-parades-to-honor-founders-history-of-citys-three.html | NEW HAVEN PARADES TO HONOR FOUNDERS; History of City's Three Centuries Is Portrayed in Colorful Floats | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ideal-conditions-mark-largest-morris-and-essex-show-in-12year.html | Ideal Conditions Mark Largest Morris and Essex Show in 12-Year History; DOG LOVERS JAM ROADS TO MADISON Vantage Points at Premium as Spectators Crowd 5 and 10 Deep About Rings SETTING IS PICTURESQUE Giralda Colors of Orange and Blue Adorn Virtually Every Object on Dodge Estate Orange and Blue Everywhere Cornell Fraternity Exhibits | True | By Kingsley Childsspecial To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/berlin-seems-to-ease-pressure-upon-czechs-berlin-press-slows-up-its.html | BERLIN SEEMS TO EASE PRESSURE UPON CZECHS; Berlin Press Slows Up Its Attacks on Prague as Sudeten Leaders Resume Conversations on Autonomy | True | By Edwin L. James | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/a-reviewers-notebook-briefs-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Briefs on Some of the Recently Opened Shows--Group and Solo Flights ART NOTES | True | By Howard Devree | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/barnard-staff-guests-50-on-undergraduate-paper-honored-at-a.html | BARNARD STAFF GUESTS; 50 on Undergraduate Paper Honored at a Luncheon | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/de-valera-wants-stronger-control-desire-for-working-majority-is.html | DE VALERA WANTS STRONGER CONTROL; Desire for Working Majority Is Actual Issue Behind the Election in Ireland | True | By Hugh Smith | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/lawrencetownsend.html | Lawrence--Townsend | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/may-ease-back-tax-on-state-workers-administration-said-to-oppose.html | MAY EASE BACK TAX ON STATE WORKERS; Administration Said to Oppose 'Harsh' Steps Held Possible Under Court Ruling | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mintsnagle.html | Mints--Nagle | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/moses-entin.html | MOSES ENTIN | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/sale-in-new-canaan-homes-also-purchased-in-norwalk-and-old.html | SALE IN NEW CANAAN; Homes Also Purchased in Norwalk and Old Greenwich | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/visit-by-miss-hesselgren-league-of-nations-specialist-to-be-honored.html | VISIT BY MISS HESSELGREN; League of Nations Specialist to Be Honored by Women Here | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/u-s-treasury-bills.html | U. S. TREASURY BILLS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/norwalk-islands-offer-a-fascinating-cruise-place-of-many-islands.html | Norwalk Islands Offer a Fascinating Cruise; Place of Many Islands | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/collingswood-leads-relays.html | Collingswood Leads Relays | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/300-picket-welfare-offices.html | 300 Picket Welfare Offices | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/party-purge-is-aided-by-big-relief-funds-new-deals-elimination.html | PARTY 'PURGE' IS AIDED BY BIG RELIEF FUNDS; New Deal's 'Elimination Committee' Is Pictured as Coming Into Open With Billions to Swing Elections | True | By Arthur Krock | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND WESTHAMPTON BEACH CONNECTICUT HOT SPRINGS EAST HAMPTON NEW JERSEY NEW YORK | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mlle-jedrzejowska-defeats-miss-bundy-wins-english-net-final-75.html | MLLE. JEDRZEJOWSKA DEFEATS MISS BUNDY; Wins English Net Final, 7-5, 6-2--British Pick Women's Team | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/disputes-president-on-some-tax-ideas-godfrey-n-nelson-denies-an.html | DISPUTES PRESIDENT ON SOME TAX IDEAS; Godfrey N. Nelson Denies an Abandonment of Principle in Capital-Gains Levy METHOD USED FORMERLY Operating Losses Not Recognized, So Need Is Seen for Ample Reserves Tax Avoidance in Mind Constitutionality of Tax AGAINST PRESIDENT ON SOME TAX IDEAS Net Losses Not Recognized | True | By Godfrey N. Nelson | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/athletics-7-in-4th-crush-yanks-104-defeat-first-for-chandlernelson.html | ATHLETICS 7 IN 4TH CRUSH YANKS, 10-4; Defeat First for Chandler--Nelson Holds DiMaggio, Powell, Dickey Hitless Run on DiMaggio Error ATHLETICS CRUSH YANKEES BY 10-4 | True | By James P. Dawsonspecial To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/artists-warn-whalen-mural-painters-refuse-to-work-on-designs-of.html | ARTISTS WARN WHALEN; Mural Painters Refuse to Work on Designs of Non-Union Men | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/council-plan-weighed.html | Council Plan Weighed | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-nation-tax-talk-at-arthurdale-undistributed-profits-levy-taxing.html | THE NATION; Tax Talk at Arthurdale Undistributed Profits Levy Taxing the 'Exempt' Port Managers Must Pay A Fair Day's Pay' Terms of Mrs. Norton's Bill New Deal Politics A Democratic 'Purge' Mrs. Roosevelt's Pearls Jersey City Visit TVA Hearing White House Summons Mr. Lilienthal Replies Mr. Kipling's 'If' | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/burns-and-scott.html | BURNS AND SCOTT | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/summer-blooming-bulbs-planted-now-they-will-yield-beauty-in-unusual.html | SUMMER - BLOOMING BULBS; Planted Now, They Will Yield Beauty in Unusual Forms Later in the Season Grown Like "Glads" One for Fragrance A Summer Bulo for Shade | True | By Charles H. Chesley | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/yachting-started-on-active-season-threeday-holiday-sees-many-north.html | YACHTING STARTED ON ACTIVE SEASON; Three-Day Holiday Sees Many North Shore Enthusiasts Aboard Their Craft SEAWANHAKA CLUB OPEN Plum Point Races Under Way and First of Sunday Night Dinners Set for Today Many Joining in Programs Lambert Yacht at Glen Cove Use Boat for Commuting YACHTING STARTED ON ACTIVE SEASON | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/browder-offers-aid-to-catholics-communist-leader-in-a-fourhour.html | BROWDER OFFERS AID TO CATHOLICS; Communist Leader, in a FourHour Speech, Proposes War Against Fascism | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/germany-france-lead-gain-edge-over-hungary-and-italy-in-davis-cup.html | GERMANY, FRANCE LEAD; Gain Edge Over Hungary and Italy in Davis Cup Play | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hammond-named-captain.html | Hammond Named Captain | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/repairing-sagging-doors.html | Repairing Sagging Doors | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/notes-on-picture-personalities.html | NOTES ON PICTURE PERSONALITIES | True | By B. R. Crisler | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/tarpon-days-at-boca-grande.html | TARPON DAYS AT BOCA GRANDE | True | Special to THE NEW YORK TIMES.H. G. SIMS. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wheat-off-3-cents-other-grains-fall-general-liquidation-short.html | WHEAT OFF 3 CENTS; OTHER GRAINS FALL; General Liquidation, Short Selling and Lack of Aggressive Buying Are Felt INSIDE FIGURES BETTERED Outside Markets Worse Than Chicago--Corn, Rye and Soy Beans Off About 2c Gold Values Lowest Ever Other Grains in Sympathy | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-law-cuts-list-of-nuisance-taxes-only-excise-increase-is-25.html | NEW LAW CUTS LIST OF 'NUISANCE TAXES; Only Excise Increase is 25 Cents a Gallon on New Liquor | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ross-watches-giants-play-phils-while-armstrong-holds-workout.html | Ross Watches Giants Play Phils While Armstrong Holds Workout; Challenger Boxes Five Rounds at Pompton Lakes--Weighs 135 1/4 After the Session--Champion Plans Drill Today | True | By Joseph C. Nichols | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/pickets-on-horseback-appear-in-bus-strike.html | Pickets on Horseback Appear in Bus Strike | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/joan-of-arc-rides-to-victory-refusing-to-surrender-the-rights-of.html | JOAN OF ARC RIDES TO VICTORY; Refusing to Surrender the Rights of Her Soul, She Upholds the Prerogative of the Individual The Maid of Orleans Still Casts a Spell JOAN OF ARC RIDES ON TO VICTORY | True | By P. W. Wilson | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/skeets-prize-to-marano.html | Skeets Prize to Marano | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wins-medal-for-bravery-rescuer-of-woman-in-river-to-get-award-on.html | WINS MEDAL FOR BRAVERY; Rescuer of Woman in River to Get Award on Thursday | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fighting-off-termites-zinc-chloride-method-devised-for-lumber.html | FIGHTING OFF TERMITES; Zinc Chloride Method Devised for Lumber Treatment | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cubs-drive-in-7th-downs-pirates-93-chicagoans-rout-bauers-and-tally.html | CUBS DRIVE IN 7TH DOWNS PIRATES, 9-3; Chicagoans Rout Bauers and Tally Nine Times in Big Inning at Pittsburgh | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/henry-a-rusch-partner-in-rusch-co-dies-at-his-summer-home-at-68.html | HENRY A. RUSCH; Partner in Rusch & Co. Dies at His Summer Home at 68 | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/columbia-begins-graduation-today-seniors-in-8-branches-of-the.html | COLUMBIA BEGINS GRADUATION TODAY; Seniors in 8 Branches of the University Will March to Baccalaureate Service 20,000 GUESTS TO ATTEND Chaplain Knox Will Preach the Sermon--Degrees Will Be Given Wednesday Participants in Ceremony Five Divisions in Procession | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/news-of-wood-field-and-stream-some-experts-too-busy-fishing-boat.html | News of Wood, Field and Stream; Some Experts Too Busy Fishing Boat Fund The Art of Angling | True | By Raymond R. Camp | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/coming-commencement-events-in-the-colleges-of-the-eastern-states.html | Coming Commencement Events in the Colleges of the Eastern States and Near-By South; NEW YORK STATE MAINE NEW HAMPSHIRE VERMONT MASSACHUSETTS RHODE ISLAND PENNSYLVANIA CONNECTICUT PENNSYLVANIA DELAWARE DISTRICT OF COLUMBIA MARYLAND VIRGINIA NORTH CAROLINA | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/equity-elects-lorenz-names-him-for-council-over-bonnell-645-to-327.html | EQUITY ELECTS LORENZ; Names Him for Council Over Bonnell, 645 to 327 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/howard-comstock-playwright-dead-he-wrote-stepping-sisters-a.html | HOWARD COMSTOCK, PLAYWRIGHT, DEAD; He Wrote 'Stepping Sisters,' a Broadway Hit of 1930--Dies tin Fall River at 38 AUTHOR OF 'DOCTOR X' First Seen at Southampton in 1930--Educated at Brown, Harvard and Columbia | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fred-s-auerbach-executive-of-department-store-in-salt-lake-city-was.html | FRED S. AUERBACH; Executive of Department Store in Salt Lake City Was 47 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/8786165-is-given-in-supply-awards-weeks-allotments-under-the-public.html | $8,786,165 IS GIVEN IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for 14 Federal Agencies 110 ORDERS ARE PLACED Concerns in This State Receive $1,549,671 of the Work--WPA, CCC Buy | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/of-time-and-the-pictures.html | OF TIME AND THE PICTURES | True | By Frank S. Nugent | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bewley-quits-manila-job-resigns-as-director-of-educationto-advise.html | BEWLEY QUITS MANILA JOB; Resigns as Director of Education--To Advise Quezon | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/helen-hurewitz-to-wed-alumna-of-smith-to-be-bride-of-reuben-r.html | HELEN HUREWITZ TO WED; Alumna of Smith to Be Bride of Reuben R. Nateison | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-o.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS O THE WEEK TODAY, MAY 29 Eastern Daylight-Saving Time Is Used in All Cases MONDAY, MAY 30 TUESDAY, MAY 31 FRIDAY, JUNE 3 WEDNESDAY, JUNE 1 SATURDAY, JUNE 4 SUNDAY, JUNE 5 | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/nazi-arrest-stirs-catholic-writers-150-in-budapest-hear-editor-of.html | NAZI ARREST STIRS CATHOLIC WRITERS; 150 in Budapest Hear Editor of Osservatore Romano Score Detention of Dr. Funder | True | Wireless to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/czech-war-scare-clears-the-air-in-europe-of-course-were-on-the-road.html | CZECH WAR SCARE CLEARS THE AIR IN EUROPE; " OF COURSE WE'RE ON THE ROAD! CAN'T YOU READ SIGNS?" | True | By Otto D. Tolischus | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/c-h-s-a-a-track-and-filed-tittle-goes-to-loughlin-for-fourth-year.html | C. H. S. A. A. Track and Filed Tittle Goes to Loughlin for Fourth Year in Row; LOUGHLIN'S SQUAD SCORES 63 POINTS | True | By William J. Briordy | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-party-heads-set-a-slow-pace-gov-la-follette-forbids-rapid.html | NEW PARTY HEADS SET A SLOW PACE; Gov. La Follette Forbids Rapid Expansion to Assure a Firm Foundation Applicants Cultivated | True | By Morris H. Rubin | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/housing-proposal-opposed-by-dailey-realty-board-head-against-smiths.html | HOUSING PROPOSAL OPPOSED BY DAILEY; Realty Board Head Against Smith's Suggestion for Excess Condemnation POSSIBLE ABUSES FEARED Demand to Relieve Real Estate From State Housing Bond Support Called Sound Debt Limitations 100% Limitation Upheld | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/brokers-selling-homes-for-hole-offerings-now-include-365-properties.html | BROKERS SELLING HOMES FOR HOLc; Offerings Now Include 365 Properties in Brooklyn and Long Island Counties | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/j-w-byrns-jr-out-for-congress.html | J. W. Byrns Jr. Out for Congress | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/recent-recordings-sonatas-performed-by-szigetipetri-and.html | RECENT RECORDINGS; Sonatas Performed by Szigeti-Petri and Heifetz-Rubinstein Teams | True | By Compton Pakenham | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/passengers-stop-trains-in-queer-emergencies-aid-was-timely.html | Passengers Stop Trains In Queer 'Emergencies'; Aid Was Timely | True | Special Correspondence. THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/w-j-oshea-jr-to-speak.html | W. J. O'Shea Jr. to Speak | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/reds-blank-dayton-30-moore-allows-midatlantic-nine-only-4-hits-in.html | REDS BLANK DAYTON, 3-0; Moore Allows Mid-Atlantic Nine Only 4 Hits in Exhibition | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/rivers-bars-senate-race-georgia-new-deal-governor-will-seek.html | RIVERS BARS SENATE RACE; Georgia New Deal Governor Will Seek Re-election | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mayor-orders-city-aides-to-quit-extra-jobs-as-unfair-to-workers-in.html | Mayor Orders City Aides to Quit Extra Jobs As Unfair to Workers in Private Industry | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/finish-jackson-heights-suites.html | Finish Jackson Heights Suites | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hold-exercises-today-at-georgian-court-students-will-hear-address.html | HOLD EXERCISES TODAY AT GEORGIAN COURT; Students Will Hear Address by Dr. John S. Middleton | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/using-coal-stokers-automatic-burners-are-installed-in-many-large.html | USING COAL STOKERS; Automatic Burners Are Installed in Many Large Buildings | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/tragedy-averted-by-acadia-captain-survivors-praise-corning-for.html | TRAGEDY AVERTED BY ACADIA CAPTAIN; Survivors Praise Corning for Holding Bow of His Ship in Wreckage KEPT MANDALAY AFLOAT Girl, Dancing When the Crash Occurred, Tells of Coolness of Women and Crew Dancing at Time of Crash Girl Tells of Crash Drummer knocked Over Tried to Get Life Preserver | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/government-clerks-fill-a-school.html | GOVERNMENT CLERKS FILL A SCHOOL. | True | Special Correspondence, THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/sutherlands-go-to-europe.html | Sutherlands Go to Europe | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-autobiography-of-eunice-tietjens-the-world-at-my-shoulder-by.html | The Autobiography of Eunice Tietjens; THE WORLD AT MY SHOULDER. By Eunice Tietjens. Illustrated. 341 pp. New York: The Macmillan Co. $3. | True | K. W. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/charles-e-mphail-golf-official-dies-exhead-middle-atlantic-group.html | CHARLES E. M'PHAIL, GOLF OFFICIAL, DIES; Ex-Head Middle Atlantic Group Stricken on Baltimore Links | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/yale-honors-harrison-biologist-is-greeted-by-150-students-past-and.html | YALE HONORS HARRISON; Biologist Is Greeted by 150 Students, Past and Present | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/resume-of-rome-concert-season-news-from-abroad.html | RESUME OF ROME CONCERT SEASON; NEWS FROM ABROAD | True | By Raymond Hall | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/naval-stores.html | NAVAL STORES | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/rites-today-to-honor-u-s-deadin-france-services-advanced-a-day-to.html | RITES TODAY TO HONOR U. S. DEAD-IN FRANCE; Services Advanced a Day to Let More French Attend | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cunningham-first-in-6meter-event-sails-fun-to-triumph-by-27-seconds.html | CUNNINGHAM FIRST IN 6-METER EVENT; Sails Fun to Triumph by 27 Seconds as Season Opens at Seawanhaka Club CONOVER'S CRAFT SCORES Revonoc Shows Way to Rival 32-Footers-- Miss McGee and Murdoch Victors | True | By Lincoln A. Werdenspecial To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fannie-skoloff-engaged-newark-girl-to-be-married-to-h-m-jacobs-an.html | FANNIE SKOLOFF ENGAGED; Newark Girl to Be Married to H. M. Jacobs, an Attorney | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/english-derby-to-be-televised-an-airplane-studio-is-planned-to.html | ENGLISH DERBY TO BE TELEVISED; AN AIRPLANE STUDIO IS PLANNED; TO TELECAST FILM | True | By L. Marsland Gander | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/californian-returns-congress-travel-pay.html | Californian Returns Congress Travel Pay | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-test-devised-for-milk-pasteurization-makes-supply-safest-in.html | New Test Devised for Milk Pasteurization; Makes Supply Safest in World, Says Rice | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/musician-buys-estate-artur-rodzinski-acquires-acreage-tract-in.html | MUSICIAN BUYS ESTATE; Artur Rodzinski Acquires Acreage Tract in Stockbridge | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/-kindling-and-some-other-recent-works-of-fiction-kindling-by-nevil-.html | " Kindling" and Some Other Recent Works of Fiction; KINDLING. By Nevil Shute. 279 pp. New York: William Morrow & Co. $2.50. Sheila Kaye-Smith FAITHFUL STRANGER AND OTHER STORIES. By Sheila Kaye-Smith. 315 pp. New York: Harper & Brothers. $2.50. When a Man Marries SPRING IS A WOMAN. By Natalie Shipman. 263 pp. New York: The Greystone Press. $2. A Doggy Satire THE UGLY DACHSHUND. By G. B. Stern. 132 pp. New York: The Macmillan Company. $1.75. Tile Simple Life CHARIOT OF THE SUN. By Eleanor Elliott Carroll. 303 pp. Philadelphia: The Penn Publishing Company. $2. | True | HAROLD STRAUSS.JANE SPENCE SOUTHRON.MABEL L. ROSSBACH.STANLEY YOUNG.CHARLOTTE DEAN. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/peace-vs-propaganda-paramount-swaps-principles-for-planesanimated.html | PEACE VS. PROPAGANDA; Paramount Swaps Principles for Planes--Animated Dolls, Civic Feuds, Etc. | True | By Douglas W. Churchill | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fighting-tradition-backs-czech-army-exploits-of-the-legionnaires-in.html | FIGHTING TRADITION BACKS CZECH ARMY; Exploits of the Legionnaires in the World War Already Are Becoming Legendary EQUIPMENT IS FIRST-CLASS Field Guns Included Forts Guard Frontier | True | By G. E. R. Gedyewireless To the New York Times. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/soviet-credits-czechs-with-curbing-hitler-french-declaration.html | SOVIET CREDITS CZECHS WITH CURBING HITLER; French Declaration Stressed | True | By Harold Denny | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/west-new-york-in-front.html | West New York in Front | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-chamberlin-becomes-a-bride-she-is-wed-at-winchester-mass-to.html | MISS CHAMBERLIN BECOMES A BRIDE; She Is Wed at Winchester, Mass., to Eliot B. Willauer | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/japan-buys-sells-less-due-to-war-threemonth-exports-off-19-from.html | JAPAN BUYS, SELLS LESS DUE TO WAR; Three-Month Exports Off 19% From 1937 and Imports Are Down 38 Per Cent | True | Special Correspondence, THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/business-index-reacts-contraseasonal-dip-in-miscellaneous-loadings.html | BUSINESS INDEX REACTS; Contra-Seasonal Dip in Miscellaneous Loadings Leads Drop in Five Components; Cotton Activity and Other Loadings Series Move Upward | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/herbert-captures-two-firsts-as-n-y-u-conquers-columbia-in-track.html | Herbert Captures Two Firsts as N. Y. U. Conquers Columbia in Track Meet, 74-61; N. Y. U. VANQUISHES COLUMBIA IN TRACK | True | By Louis Effrat | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/passengers-laud-mandalay-crew-scene-described-by-eyewitness.html | Passengers Laud Mandalay Crew; Scene Described by Eyewitness; Excursionists Calmed and Fitted With Life Belts While Awaiting Rescue--Few Signs of Hysteria Observed on Ship | True | By Charles E. Egan | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/aster-growing-made-profitable-by-careful-culture-gardener-secures.html | ASTER GROWING MADE PROFITABLE; By Careful Culture Gardener Secures Excellent Returns From a Tiny Plot | True | By Julia W. Wolfe | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-brooklyn-apartment.html | New Brooklyn Apartment | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wills-for-probate-letters-of-administration.html | Wills for Probate; Letters of Administration | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/elected-at-cooper-union-20-student-officers-chosen-for-school-year.html | ELECTED AT COOPER UNION; 20 Student Officers Chosen for School Year | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/jewish-vote-seen-as-threat-to-unity-rabbi-goldenson-in-sermon.html | JEWISH VOTE SEEN AS THREAT TO UNITY; Rabbi Goldenson, in Sermon, Denounces Referendum and Proposed 'Single Agency' WARNS ALSO OF POLITICS Adoption of Hitler's Racial Philosophy Is Seen in Plan of American Congress Hitler Philosophy Stressed Danger of Politics Seen | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/picks-800-lucky-clovers.html | Picks 800 Lucky Clovers | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/indicted-auto-men-to-post-bonds-soon-prosecutor-expects-executives.html | INDICTED AUTO MEN TO POST BONDS SOON; Prosecutor Expects Executives to Go to South Bend Voluntarily | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/deficiency-bill-is-high-house-members-say-total-will-top-300000000.html | DEFICIENCY BILL IS HIGH; House Members Say Total Will Top $300,000,000 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/japanese-may-alter-exchange-control-new-finance-minister-hopes-to.html | JAPANESE MAY ALTER EXCHANGE CONTROL; New Finance Minister Hopes to Aid Foreign Trade | True | Wireless to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/isaacs-lays-rackets-to-political-chiefs-tells-union-every-labor.html | ISAACS LAYS RACKETS TO POLITICAL CHIEFS; Tells Union Every Labor Abuse Has 'Powerful' Backing | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/temple-downs-penn-a-c-williams-fans-13-while-hurling-owis-to.html | TEMPLE DOWNS PENN A. C.; Williams Fans 13, While Hurling Owis to Victory, 4 to 2 | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/neutrality-law-foes-reported-increasing-150000-home-gone-on-record.html | NEUTRALITY LAW FOES REPORTED INCREASING; 150,000 Home Gone on Record, the Rev. Reissing States | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/reidgray.html | Reid--Gray | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dance-is-to-open-city-college-fete-st-nicholas-terrace-will-be.html | DANCE IS TO OPEN CITY COLLEGE FETE; St. Nicholas Terrace Will Be Roped Off for Event Beginning Program Books to Be Burned Play to Burlesque Students | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/aubert-cote.html | AUBERT COTE | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/u-s-canning-ways-ordered-by-soviet-mass-introduction-of-american.html | U. S. CANNING WAYS ORDERED BY SOVIET; Mass Introduction of American Methods Is Decreed | True | Wireless to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/lawyer-guild-favors-new-action-on-spain-vote-of-702-to-67-in.html | LAWYER GUILD FAVORS NEW ACTION ON SPAIN; Vote of 702 to 67 in Referendum Asks End of Embargo | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-rules-for-becoming-a-villain.html | THE RULES FOR BECOMING A VILLAIN | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/harvards-varsity-defeats-columbia-crew-keeps-perfect-record-by-1-34.html | HARVARD'S VARSITY DEFEATS COLUMBIA; Crew Keeps Perfect Record by 1 3/4 Length Triumph-- Jayvees Also First Times in Both Good HARVARD'S VARSITY DEFEATS COLUMBIA Slowly Forges to Front Off in Flying Start | True | By Robert F. Kelley | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/holebyhole-golf-score.html | Hole-by-Hole Golf Score | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/reinerteague.html | Reiner--Teague | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/air-route-to-venezuela-new-weekly-service-from-miami-to-be-tried-to.html | AIR ROUTE TO VENEZUELA; New Weekly Service From Miami to Be Tried Tomorrow | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/marriage-planned-by-miss-bellows-saranac-lake-girl-to-become-the.html | MARRIAGE PLANNED BY MISS BELLOWS; Saranac Lake Girl to Become the Bride of Paul Munger Cantwell of Malone WEDDING TO BE JULY 30 Ceremony Will Take Place at the Adirondack Resort--She Is Vassar Alumna FIVE GIRLS IN THIS CITY AND UP-STATE WHOSE TROTHS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/reich-plans-music-prizes-best-young-pianist-and-violinist-to-get.html | REICH PLANS MUSIC PRIZES; Best Young Pianist and Violinist to Get $4,000 Each | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/atlantic-beach-rentals.html | Atlantic Beach Rentals | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/finds-nerve-current-speeded-by-warmth-dr-gerard-says-chemicals-also.html | FINDS NERVE CURRENT SPEEDED BY WARMTH; Dr. Gerard Says Chemicals Also Affect Body Electricity | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-dance-on-the-road-modern-artists-on-tour-report-healthy.html | THE DANCE; ON THE ROAD; Modern Artists on Tour Report Healthy Increase of Interest--News Notes | True | By John Martin | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mrs-mary-risley-married-in-chapel-she-is-the-bride-of-douglas.html | MRS. MARY RISLEY MARRIED IN CHAPEL; She Is the Bride of Douglas Findlay at Fifth Avenue Prebyterian Church REV.D.E.WEEKS OFFICIATES Mr. and Mrs. S. Winston Childs Jr. Serve as Attendants at the Ceremony | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/farley-50-tells-how-to-win-friends-and-i-have-made-friends-he-says.html | FARLEY, 50, TELLS HOW TO WIN FRIENDS AND; " I Have Made Friends," He Says, "Because I Couldn't Help It; I Like to Meet People" JAMES FARLEY AT FIFTY | True | By S. J. Woolf | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/another-year-of-war-in-spainis-foreseen-observers-find-franco-again.html | ANOTHER YEAR OF WAR IN SPAIN-IS FORESEEN; Observers Find Franco, Again Denied His Victory, Is in Need of New Munitions From Abroad To the Mediterranean Then the Rains Came A Strain on Unity Effect of Franco Threats A LOYALIST POSTER | True | By Harold Callenderwireless To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/tobacco-dealers-hit-monstrous-tax-rise-retailers-also-favor-a-board.html | TOBACCO DEALERS HIT 'MONSTROUS TAX RISE; Retailers Also Favor a Board on Fair Trade Compliance | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/u-s-abandons-plans-for-18inch-sea-guns-but-notifies-britain-it.html | U. S. ABANDONS PLANS FOR 18-INCH SEA GUNS; But Notifies Britain It Wants 45,000-Ton Ships | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/college-in-illinois-marks-a-century-monticello-recalls-railroad.html | COLLEGE IN ILLINOIS MARKS A CENTURY; Monticello Recalls Railroad Builder and 'Yale Band' Who Aided Education in West | True | By Georgeirwin Rohrbough | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Rockland Connecticut | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-york-convention-progress.html | NEW YORK; Convention Progress | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/liquor-license-canceled-irregularity-in-hotels-permit-found-by.html | LIQUOR LICENSE CANCELED; Irregularity in Hotel's Permit Found by Authority | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/12-outdoor-pools-are-opened-by-city-facilities-free-to-children-at.html | 12 OUTDOOR POOLS ARE OPENED BY CITY; Facilities Free to Children at Certain Hours--Season to End on Labor Day THE CITY OPENS ITS SWIMMING POOLS TO THE YOUNGSTERS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/from-the-mail-bag-american-salzburg-honors.html | FROM THE MAIL BAG; American Salzburg Honors | True | JULIUS KING. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/648-sales-closed-for-title-firms-insurance-department-reports-total.html | 648 SALES CLOSED FOR TITLE FIRMS; Insurance Department Reports Total Volume Aggregates $12,076,577 in Value | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/oppose-roominghouse-bill.html | Oppose Rooming-House Bill | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dr-burlingham-ends-life-by-leap-son-of-former-city-bar-head-not.html | DR. BURLINGHAM ENDS LIFE BY LEAP; Son of Former City Bar Head, 'Not Sleeping Well,' Jumps From Park Ave. Apartment | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hall-and-doeg-eliminated-as-orange-tennis-tourney-is-revived-mercur.html | Hall and Doeg Eliminated as Orange Tennis Tourney Is Revived; MERCUR, VETERAN, TOPS HALL, 6-3, 8-6 Scores Over Ranking Eastern Player-- Steele Beats Doeg, 7-5, 6-3, at South Orange HENDRIX TRIUMPHS TWICE McDiarmid, Cooke, Hunt and McCauliff Among Others to Gain Quarter-Finals Hall's Game Not at Best Cooke Eliminates Bowden | True | By Allison Danzingspecial To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/shows-progress-of-garden-cities-exhibition-at-columbia-depicts.html | SHOWS PROGRESS OF GARDEN CITIES; Exhibition at Columbia Depicts Growth of Housing Ideals From Early Times | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-foreignborn-aided-riverside-church-women-complete-20-years-of.html | THE FOREIGN-BORN AIDED; Riverside Church Women Complete 20 Years of Cultural Work | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/queen-reopens-cloister.html | Queen Reopens Cloister | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/3000000-center-in-bronx-proposed-building-to-combine-cultural.html | $3,000,000 CENTER IN BRONX PROPOSED; Building to Combine Cultural Headquarters and Terminal Favored by Mayor | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/fha-will-require-better-materials-dry-cellars-and-firstgrade-lumber.html | FHA WILL REQUIRE BETTER MATERIALS; Dry Cellars and First-Grade Lumber Are Called For in New Regulations | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-alma-e-klein-engaged.html | Miss Alma E. Klein Engaged | True | Special to THE NEW YORK TIEMS. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/kent-crew-beats-tabor-first-boat-triumphs-by-two-lengths-in-mile.html | KENT CREW BEATS TABOR; First Boat Triumphs by Two Lengths in Mile Race | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/navy-lets-oil-contract.html | Navy Lets Oil Contract | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/yacht-nyala-loses-in-sound-regatta-gleam-and-seven-seas-lead-new.html | YACHT NYALA LOSES IN SOUND REGATTA; Gleam and Seven Seas Lead New 12-Meter Across Line in a 20-Mile Race A Mixed-Up Start YACHT NYALA LOSES IN SOUND REGATTA Protest Is Filed | True | By James Robbinsspecial To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hunter-faculty-lists-200-published-works.html | Hunter Faculty Lists 200 Published Works | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dirty-shirt-marks-bogus-bills.html | Dirty Shirt Marks Bogus Bills | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/commentary-on-murals-exhibition-at-the-federal-art-gallery-presents.html | COMMENTARY ON MURALS; Exhibition at the Federal Art Gallery Presents WPA New York Region Survey OTHER SHOWS | True | By Edward Alden Jewell | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wholesale-trade-off-185-in-april-rate-of-collections-on-accounts.html | WHOLESALE TRADE OFF 18.5% IN APRIL; Rate of Collections on Accounts Receivable Also Lower | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/international-labor.html | INTERNATIONAL LABOR | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/paul-w-langhammer.html | PAUL W. LANGHAMMER | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dr-thorning-sets-record-in-budapest-broadcasts.html | Dr. Thorning Sets Record In Budapest Broadcasts | True | wireless to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/stiff-china-policy-foreseen-in-japan-selection-of-ugaki-for-post-in.html | STIFF CHINA POLICY FORESEEN IN JAPAN; Selection of Ugaki for Post in Foreign. Office Held Start of Change in Program DRASTIC MOVES ARE URGED Newspaper Says Embassy at Paris Should Be Closed--Wide Changes Are Asked Changes Are Demanded Liberals Attacked Hirota Only Six Embassies Asked Army Suspects Ugaki | True | By Frank H. Hedges | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/prontodale-victor-in-pace.html | Prontodale Victor in Pace | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/order-brith-abraham-to-meet.html | Order Brith Abraham to Meet | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/nash-body-plant-to-reopen.html | Nash Body Plant to Reopen | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/albert-g-adams-retired-presbyterian-missionary-dies-in-cincinnati.html | ALBERT G. ADAMS; Retired Presbyterian Missionary Dies in Cincinnati at 67 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cites-vital-need-for-better-zoning-dean-willets-says-building.html | CITES VITAL NEED FOR BETTER ZONING; Dean Willets Says Building Revival Rests Largely on Effective Planning | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/latest-books-received-history-and-biography-literature-and-essays.html | Latest Books Received; History and Biography Literature and Essays Juvenile Business Economics and Sociology Education Fiction Poetry and Drama Philosophy and Religion Latest Books Received Government and Politics Science Sport Technical Books Textbooks Travel and Description New Editions and Reprints Miscellaneous | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bostwicks-boyne-trots-fast-mile-records-205-34-heat-with-whitney-at.html | BOSTWICK's BOYNE TROTS FAST MILE; Records 2:05 3/4 Heat With Whitney at Reins for the Best Time at Goshen Keen Contests Hold Interest Calumet Eric Scores THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/london-and-paris-hold-alliance-saved-peace-both-capitals-find.html | LONDON AND PARIS HOLD ALLIANCE SAVED PEACE; Both Capitals Find Satisfaction in Success of Their New Policy of 'Standing Up to Dictators' Gain Seen in Courageous Policy The Present Danger FRENCH PLEA IS HEEDED First Real Opposition | True | Wireless to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/foot-notes-on-headlines.html | FOOT NOTES ON HEADLINES | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/busy-final-week-ahead-for-n-j-c-parties-and-picnics-will-balance.html | BUSY FINAL WEEK AHEAD FOR N. J. C.; Parties and Picnics Will Balance Formal Exercises for the 190 Seniors | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/gold-near-record-in-ontario-in-april-7748169-output-compares-with.html | GOLD NEAR RECORD IN ONTARIO IN APRIL; $7,748,169 Output Compares With $8,013,494 in March, $7,774,581 in December | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/summer-season-for-westchester-clubs-is-ushered-in-with-dinners-and.html | Summer Season for Westchester Clubs Is Ushered In With Dinners and Dances | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/trade-is-off-sharply-in-most-areas-weather-blamed-for-part-of-drop.html | Trade Is Off Sharply in Most Areas; WEATHER BLAMED FOR PART OF DROP But General Business Dip Is a Major Influence, and Prices Decline WHOLESALE MARKETS LAG Industrial Operations Also Fail to Make Any Gains on the Whole DECLINE HERE WAS 11% Wholesale Markets Are Quiet but Fall Covering Is Due PHILADELPHIA DIP 10-20% Summer Items Begin to Move but Heavy Goods Lag NEW ENGLAND BUSINESS OFF May Data Poorer Than April as Employment Wanes CHICAGO TRADE OFF 14% Mail Order Cuts Unsettle Demand for Textiles OHIO DECLINE IS 18.9% Steel Operations Decrease Below 30 Per Cent NORTHWEST'S TRADE UP Clothing Sales Improve and Wholesalers Get Orders SCRAP STEEL FIRMER Wholesale Dry Goods Are Active--Beer Volume Rises GRAIN MOVEMENT HIGHER But Kansas City Freight Total Was Still Below 1937 RICHMOND'S DROP 15% Cold and Rain Also Ruin Trade at Resort Areas SOUTH'S SALES OFF 8 TO 12% Rains Are Good, but Sections in the East Suffer TEXAS BUYING SMALL Farm Work Progresses and Outlook Is Sharply Improved UNCHANGED IN FAR WEST | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/deaths.html | Deaths | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/high-court-looks-at-college-sport-what-it-finds-is-a-business.html | HIGH COURT LOOKS AT COLLEGE SPORT; What It Finds Is a 'Business' Subject to the Federal Tax on Amusements | True | By Robert F. Kelley | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/preventing-wall-dampness.html | Preventing Wall Dampness | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/helga-holch-wed-in-london.html | Helga Holch Wed in London | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/american-flags-for-1000-d-a-r-to-distribute-them-at-naturalization.html | AMERICAN FLAGS FOR 1,000; D. A. R. to Distribute Them at Naturalization Rally | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/rail-notes-berths-go-two-chicago-trains-offer-only-rooms-with-beds.html | RAIL NOTES: BERTHS GO; Two Chicago Trains Offer Only Rooms With Beds Six Feet Five Inches Long | True | By Ward Allan Howe | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/major-league-leaders-batsmen-homerun-hitters-runs-batted-in.html | Major League Leaders; BATSMEN HOME-RUN HITTERS RUNS BATTED IN | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/oHareknight.html | O'Hare--Knight | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/big-margin-is-held-bylaffoondudley-their-lead-in-toledo-bestball.html | BIG MARGIN IS HELD BYLAFFOON-DUDLEY; Their Lead in Toledo Best-Ball Golf Is 7 Points, With Two Rounds Left | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/concert-and-opera-guest-teachers-at-high-school-of-music-and.html | CONCERT AND OPERA; Guest Teachers at High School of Music and Art--'Gettysburg' for Stage | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/birdie-ends-match-atlantan-going-to-fore-at-17th-never-trails-for.html | BIRDIE ENDS MATCH; Atlanta, Going to Fore at 17th, Never Trails for Rest of Way IRISH ACE IN GAME STAND Gives Yates Close Fight in Amateur Final, Watched by 7,000 on Troon Links Dog-Gone Lucky," Says Yates Poor Start by Atlantan Hooks Tee Shot at Tenth YATES WINS FINAL FOR BRITISH TITLE Workers Throng Course A Modest Young Man Has Praise for Ewing HOW YATES TOOK CROWN List of Matches Won by Atlanta Ace During Week at Troon Presentation of Trophy at Troon | True | By W. F. Leysmithspecial Cable To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/beck-ends-visit-to-sweden.html | Beck Ends Visit to Sweden | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/anniversaries.html | Anniversaries | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-edith-beardall-engaged-to-marry-navy-officers-daughter-to-be.html | MISS EDITH BEARDALL ENGAGED TO MARRY; Navy Officer's Daughter to Be Wed to Y. F. Hardcastle Jr. | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/elections-by-great-northern.html | Elections by Great Northern | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bench-retirement-at-70-is-favored-70-of-those-questioned-in-survey.html | BENCH RETIREMENT AT 70 IS FAVORED; 70% of Those Questioned in Survey Back Proposal for Supreme Court | True | By Dr. George Gallup | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/trade-readjustment-seen-in-price-decline-fenner-besane-report.html | TRADE READJUSTMENT SEEN IN PRICE DECLINE; Fenner & Besane Report 'Further Crumbling' in Commodities | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/holy-cross-winner-81-beats-harvard-as-kenney-yields-only-three.html | HOLY CROSS WINNER, 8-1; Beats Harvard as Kenney Yields Only Three Safeties | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cornelia-weston-plans-her-bridal-montclair-girl-will-be-wed-to.html | CORNELIA WESTON PLANS HER BRIDAL; Montclair Girl Will Be Wed to Phillip Cummings | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/portrait-of-czechoslovakias-little-hitler-henlein-and-his-followers.html | PORTRAIT OF CZECHOSLOVAKIA'S "LITTLE HITLER"; Henlein and His Followers Second the Reich's Fuehrer in His Drive Toward a Greater State | True | By G. E. R. Gedye | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/barnards-seniors-hold-final-ball-class-campus-event-last-of-the.html | BARNARD'S SENIORS HOLD FINAL BALL; Class Campus Event, Last of the Year, Attended by 150 Students and Guests FACULTY LEADERS THERE Dean Gildersleeve Among Those Honored--Ruth Inscho Head of Party Committee | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/richard-le-galliennes-paris-sketches-from-a-paris-scrapbook-by.html | Richard Le Gallienne's Paris Sketches; FROM A PARIS SCRAPBOOK. By Richard Le Gallienne. With introduction by William Rose Benet. 351 pp. New York: Ives Washburn, Inc. $2.50. | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/sports-of-the-times-the-triumph-at-troon-happygolucky-no-time-lost.html | Sports of the Times; The Triumph at Troon Happy-Go-Lucky No Time Lost | True | By John Kieran | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/womens-press-club-gives-3-100-awards-prizes-for-essays-and.html | WOMEN'S PRESS CLUB GIVES 3 $100 AWARDS; Prizes for Essays and Citations for Radio Programs Announced | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/berkshire-chamber-festival.html | BERKSHIRE CHAMBER FESTIVAL | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/stores-to-buy-half-of-needs-for-fall-to-start-covering-next-month.html | STORES TO BUY HALF OF NEEDS FOR FALL; To Start Covering Next Month, and Initial Orders Will Be Well Under Year Ago | True | By Thomas F. Conroy | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/congress-debates-union-of-churches-greek-and-roman-bishops-hold.html | CONGRESS DEBATES UNION OF CHURCHES; Greek and Roman Bishops Hold Meeting on Ancient Schism at Budapest EASTERN RITE FOLLOWED Former Hungarian Minister of Finances Scores Autarchy in Plea for World Peace Hungarian Girls Picturesque Need to Avoid Disaster Brotherhood' Neglected Autarchy Impossible Celebration Here | True | By Frederick T. Birchallwireless To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/carroll-boy-sent-for-sanity-tests-youth-acquitted-as-slayer-of.html | CARROLL BOY SENT FOR SANITY TESTS; Youth, Acquitted as Slayer of Sweetheart, Committed by Court to Bellevue | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/reported-from-the-research-laboratories-synthetic-flyspray.html | Reported From the Research Laboratories; SYNTHETIC FLYSPRAY | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/post-white-house-fence-peace-youths-hang-antiwar-signs-as-police.html | POST WHITE HOUSE FENCE; Peace Youths Hang Anti-War Signs as Police Look On | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-romeberlin-pact-it-widens-trade-and-travel-accords-to-include.html | NEW ROME-BERLIN PACT; It Widens Trade and Travel Accords to Include Austria | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hines-wont-discuss-policy-indictment-his-lawyer-says-he-will-make.html | HINES WON'T DISCUSS POLICY INDICTMENT; His Lawyer Says He Will Make Statement Only in Court | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mexican-net-fails-to-catch-cedillo-rebel-leader-eludes-soldiers-as.html | MEXICAN NET FAILS TO CATCH CEDILLO; Rebel Leader Eludes Soldiers as Federal Planes Bomb His Former Stronghold Many Desertions Reported MEXICAN NET FAILS TO CATCH CEDILLO Rebels Loot Rail Station Navy to Increase Guard Cedillo's Family Optimistic | True | By Frank L. Kluckhohnwireless To the New York Times. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/snapshots-new-cameras-ready-for-the-vacation.html | SNAPSHOTS; New Cameras Ready For the Vacation | True | By Robert W. Brown | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/spirit-of-eire-lives-in-her-president-hyde-is-the-symbol-of-a.html | SPIRIT OF EIRE LIVES IN HER PRESIDENT; Hyde Is the Symbol Of a Reborn Nation SPIRIT OF EIRE LIVES IN HER PRESIDENT | True | By Hugh G. Smith | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/kisselreynier.html | Kissel--Reynier | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-yorks-play-areas-expand-more-recreation-facilities-promised.html | NEW YORK'S PLAY AREAS EXPAND; More Recreation Facilities Promised Along the East River as City's Outdoor Enthusiasts Flock to Public Playgrounds | True | By Catherine MacKenzie | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/adeline-goodfriend-fiancee.html | Adeline Goodfriend Fiancee | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/timber-king-lore-revived-in-maine-sale-of-public-lands-as-high-as.html | TIMBER - KING LORE REVIVED IN MAINE; Sale of Public Lands as High as $4.50 an Acre Recalls Old Auction Price of 12 1/2 Cents | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/stahrjones.html | Stahr--Jones | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/curb-seat-unchanged-at-9500.html | Curb Seat Unchanged at $9,500 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/to-report-on-trademarks.html | To Report on Trade-Marks | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/flying-lee-takes-kentucky-oaks-leading-janice-to-wire-by-neck.html | Flying Lee Takes Kentucky Oaks, Leading Janice to Wire by Neck; Headley Colorbearer Wins 64th Running of $5,000 Added Event for Fillies at Churchill Downs--Fantine Is Third Summaries of the Races | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/keeping-out-moths-installing-cedar-closet-advised-as-effective.html | KEEPING OUT MOTHS; Installing Cedar Closet Advised as Effective Check | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/bridal-this-summer-for-ruth-goldstein-alumna-of-pembroke-college-to.html | BRIDAL THIS SUMMER FOR RUTH GOLDSTEIN; Alumna of Pembroke College to Be Wed to Richard Moskin | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/still-peace-but-still-precarious-mounting-tension-czechs-on-guard.html | Still Peace; But Still Precarious Mounting Tension Czechs on Guard Concessions Asked Rumblings From Berlin PREPARED TO FIGHT FOR CZECH INDEPENDENCE TABLEAU AT THE ARTHURDALE MODEL COMMUNITY | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/c-h-s-a-a-track-summaries-senior-division.html | C. H. S. A. A. Track Summaries; SENIOR DIVISION | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/puerto-rican-acquitted-policeman-had-been-accused-of-murder-in-1937.html | PUERTO RICAN ACQUITTED; Policeman Had Been Accused of Murder in 1937 Riots | True | Wireless to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/reapportionment-fight-looming-in-convention-controversial-measures.html | REAPPORTIONMENT FIGHT LOOMING IN CONVENTION; Controversial Measures Promise to Prolong the Task of Delegates Revising State Constitution A Move by Democrats A G. O. P. Hope Profit for Republicans Smith Plan Favored MAKE THE OTHER ONE BRIEF. TOO!" | True | By W. A. Warn | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/cornell-ten-in-front-ithacans-down-penn-by-92-in-final-game-of.html | CORNELL TEN IN FRONT; Ithacans, Down Penn by 9-2 in Final Game of Season | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/9-observatories-for-penn-state-seniors-decide-to-give-college.html | 9 OBSERVATORIES FOR PENN STATE; Seniors Decide to Give College Astronomical Units Each Large Enough for 15 LINKED BY LOUDSPEAKERS So Lecturer May Speak From Central Room--Held Solution for Group Study of Stars | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/noise-is-absent-on-building-job-neighbors-happy-as-welding-replaces.html | NOISE IS ABSENT ON BUILDING JOB; Neighbors Happy as Welding Replaces Riveting on Chelsea Apartment FIRST OF ITS TYPE HERE Use of Electric Circuit to Fuse Metals Described--Steel Frame Finished Brought to Molten State Silence Has Been "Strange" NOISE IS ABSENT ON BUILDING JOB Effect of Project Debated | True | By Lee E. Cooper | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/sunken-mandalay-marked.html | Sunken Mandalay Marked | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/money-stability-group-to-meet.html | Money Stability Group to Meet | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/astor-sending-rare-fish-to-baltimore-by-plane.html | Astor Sending Rare Fish To Baltimore by Plane | True | Special Cable to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-kathleen-king-a-connecticut-bride-married-at-new-canaan-home.html | MISS KATHLEEN KING A CONNECTICUT BRIDE; Married at New Canaan Home to William Foote Whyte | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/microphone-presents-radio-joins-in-memorial-day-ceremoniesconcerts.html | MICROPHONE PRESENTS--; Radio Joins in Memorial Day Ceremonies-- Concerts Booked for the Week | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/engagements.html | Engagements | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/frohman-leaves-hospital.html | Frohman Leaves Hospital | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/music-versus-cameras-sir-adrian-can-see-no-practical-value-in.html | MUSIC VERSUS CAMERAS; Sir Adrian Can See No Practical Value In Telecasting Symphony Concerts | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/an-inquiry-into-communism-here-american-partys-aims-stated-by-its.html | AN INQUIRY INTO COMMUNISM HERE; American Party's Aims Stated by Its Leader | True | By F. Raymond Daniell | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/money-and-credit-bankers-acceptances-rediscount-rate-ny-reserve.html | MONEY AND CREDIT; Bankers' Acceptances Rediscount Rate, N.Y. Reserve Bank London Market BULLION | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/knepperjennings-get-subpar-69-and-win-medal-at-meadow-brook-they.html | Knepper-Jennings Get Subpar 69 And Win Medal at Meadow Brook; They Lead Field of 49 Pairs in Qualifying for Four-Ball Golf--Driggs-Stevenson and Shaffer-Hemingway Post 70s | True | By William D. Richardsonspecial To the New York Times. | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/thanks-giving-wins-7500-added-race-28270-at-suffolk-downs-see-mrs.html | THANKS GIVING WINS $7,500 ADDED RACE; 28,270 at Suffolk Downs See Mrs. Coming's Colt Annex Constitution Handicap UPSLALA CAPTURES PLACE Blind Eagle Is Third in Mud--Winner Runs Mile in 1:40 and Pays 19 to 10 | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/public-opinion-and-good-taste-only-censors-radio-needs-says.html | PUBLIC OPINION AND GOOD TASTE ONLY CENSORS RADIO NEEDS, SAYS ETHRIDGE | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/teamwork-by-crews-effected-the-rescue-deck-watchman-on-mandalay.html | TEAM-WORK BY CREWS EFFECTED THE RESCUE; Deck Watchman on Mandalay Tells How They Did It | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hague-plot-seen-by-c-i-o-in-beating-attack-on-union-man-is-called-a.html | HAGUE PLOT SEEN BY C. I. O. IN BEATING; Attack on Union Man Is Called a Move to Incapacitate Injunction Case Witness DAMAGE SUITS EXPECTED O'Connell Says He Will Ask the President to Take Action on 'Civil Liberties Ban' Testimony Held Important Felled and Kicked by Civilian | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/graduated-at-brunswick-class-carries-out-tradition-of-bestowing.html | GRADUATED AT BRUNSWICK; Class Carries Out Tradition of Bestowing Wooden Spoon | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/chorus-row-halts-hippodrome-opera-performance-of-aida-canceled-when.html | CHORUS ROW HALTS HIPPODROME OPERA; Performance of 'Aida' Canceled When Rival Unions Fail to Agree | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/roosevelt-set-shown-haiti-issues-displayed-at-philadelphiaother.html | ROOSEVELT SET SHOWN; Haiti Issues Displayed At Philadelphia--Other Notes | True | By Rent B. Stiles | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/urges-sound-building-e-j-mccormick-stresses-need-for-investment.html | URGES SOUND BUILDING; E. J. McCormick Stresses Need for Investment Protection | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/believe-dead-man-brophy-byrd-aide-minneapolis-police-report-on.html | BELIEVE DEAD MAN BROPHY, BYRD AIDE; Minneapolis Police Report on Identification of Body Found in a Hotel HECTIC' CAREER RECALLED He Left Antarctic Expedition in New Zealand--Was Once Sent to Bellevue | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/newmilerwest.html | Newmiler--West | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/la-follette-to-visit-liberals-in-east-third-party-advocate-plans.html | LA FOLLETTE TO VISIT 'LIBERALS IN EAST; Third Party Advocate Plans New England Conferences | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/lists-jewish-health-aid-joint-committee-gave-33000-to-178.html | LISTS JEWISH HEALTH AID; Joint Committee Gave $33,000 to 178 Institutions, Report Says | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/talbott-festival-held-400-singers-heard-in-a-choral-concert-at.html | TALBOTT FESTIVAL HELD; 400 Singers Heard in a Choral Concert at Princeton | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/radios-short-waves-hollands-sprayed-broadcasts-are-clearprograms.html | RADIO'S SHORT WAVES; Holland's 'Sprayed' Broadcasts Are Clear-- Programs From Foreign Aerials | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/myrtle-e-hillman-new-jersey-bride-her-marriage-to-david-gaines.html | MYRTLE E. HILLMAN NEW JERSEY BRIDE; Her Marriage to David Gaines Kingsley Is Held in School Chapel at Mountain Lakes | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/pwa-gets-gity-bid-for-funds-to-begin-13000000-works-with-city.html | PWA GETS GITY BID FOR FUNDS TO BEGIN $130,00,000 WORKS; With City Assuming 55% of Cost, Total of $71,500,000 Must Be Raised Here | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/training-ship-sails-tuesday.html | Training Ship Sails Tuesday | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/young-republicans-in-platform-call-lack-of-confidence-chief-factor.html | Young Republicans, in Platform, Call Lack Of Confidence Chief Factor in the Recession; Labor Agriculture Civil Service Taxation | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/newark-tops-bloomfield.html | Newark Tops Bloomfield | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/win-holy-cross-fellowships.html | Win Holy Cross Fellowships | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/piano-group-ending-season.html | Piano Group Ending Season | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/old-connecticut-home-sold.html | Old Connecticut Home Sold | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-air-service-to-quito-from-guayaquil-planned.html | New Air Service to Quito From Guayaquil Planned | True | Special Cable to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/chief-awards-at-madison-dog-show.html | Chief Awards at Madison Dog Show | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/greenwich-to-hold-event-on-saturday-strong-board-of-judges-is.html | GREENWICH TO HOLD EVENT ON SATURDAY; Strong Board of Judges Is Listed--Other News | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/susanne-duffy-engaged-to-wed-she-will-become-the-bride-of-john-m.html | SUSANNE DUFFY ENGAGED TO WED; She Will Become the Bride of John M. Lauer--Is Senior at College of Sacred Heart | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/plea-for-genetics-made-by-wallace-he-asks-that-old-countyfair.html | PLEA FOR GENETICS MADE BY WALLACE; He Asks That Old County-Fair Methods Be Replaced by Scientific Standards | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/too-many-pinmoney-jobs-seen-as-a-bar-to-economic-recovery-survey-of.html | Too Many 'Pin-Money Jobs' Seen As a Bar to Economic Recovery; Survey of Y. W. C. A. Business Girls Shows 3 1/2-to-1 Vote Against the Competition of Women Not Obliged to Earn Living | True | By Elizabeth la Hines | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/foreign-exchanges-gain-on-the-dollar-general-hardening-notedgold.html | FOREIGN EXCHANGES GAIN ON THE DOLLAR; General Hardening Noted-- Gold Worth $4,497,000 Engaged | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-potter-a-bride-massachusetts-girl-weds-w-l-lewis-jr-at-home.html | MISS POTTER A BRIDE; Massachusetts Girl Weds W. L. Lewis Jr. at Home | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/new-boys-school-planned-upstate-rev-f-c-leeming-of-peekskill-to.html | NEW BOYS' SCHOOL PLANNED UP-STATE; Rev. F. C. Leeming of Peekskill to Head Venture Based on Self-Help System | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/wesleyan-on-top-64-defeats-connecticut-state-as-mccabe-stars-at-bat.html | WESLEYAN ON TOP, 6-4; Defeats Connecticut State as McCabe Stars at Bat | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/colorful-wedding-for-lisa-renshaw-debutante-is-married-to-c-h-mills.html | COLORFUL WEDDING FOR LISA RENSHAW; Debutante Is Married to C. H. Mills Jr. in New Canaan-- Eight Bridesmaids Serve | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/clinic-dedicated-to-government-aid-public-officials-groups-join-for.html | CLINIC DEDICATED TO GOVERNMENT AID; Public Officials' Groups Join for Service on Site Given by University of Chicago | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/what-about-gambling-the-state-again-weighs-moral-and-economic.html | WHAT ABOUT GAMBLING?; The State Again Weighs Moral and Economic Aspects of Activities Running Into Millions NEW YORK AGAIN WEIGHS GAMBLING | True | By Russell Owen | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/mrs-meigs-named-by-women-voters-one-of-many-changes-made-in.html | MRS. MEIGS NAMED BY WOMEN VOTERS; One of Many Changes Made in Direction of Westchester Group Activities | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/hardware-firm-in-park-row-deal-patterson-bros-lease-space-in-15.html | HARDWARE FIRM IN PARK ROW DEAL; Patterson Bros. Lease Space in 15 After Eighty Years in Near-By Building | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/buying-is-noted-in-asbury-park-large-hotel-at-loch-arbour-purchased.html | BUYING IS NOTED IN ASBURY PARK; Large Hotel at Loch Arbour Purchased by H. I. Moyer of Allentown, Pa. ACREAGE SALE AT RUMSON Developers Acquire Tract at Little Silver--Homes in Strong Demand Purchase at Little Silver Strong Home Demand | True | | B 378617-622,B 378623-625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/4-rabbis-ordained-at-hebrew-union-dr-stern-in-baccalaureate-hails.html | 4 RABBIS ORDAINED AT HEBREW UNION; Dr. Stern, in Baccalaureate, Hails American Spirit | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/home-loan-official-explains-policies-sales-based-on-market-status.html | HOME LOAN OFFICIAL EXPLAINS POLICIES; Sales Based on Market Status, States Colonel Lee | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/paris-reserve-officers-to-guard-british-rulers.html | Paris Reserve Officers To Guard British Rulers | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/dr-tillet-named-at-n-y-u.html | Dr, Tillet Named at N. Y. U. | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/our-scenic-resources.html | OUR "SCENIC RESOURCES" | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/ample-loaning-funds-metropolitan-federal-associations-have.html | AMPLE LOANING FUNDS; Metropolitan Federal Associations Have $100,000,000 Assets | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/miss-dejonge-wed-to-mason-d-harris-wears-ancestral-lace-and-mothers.html | MISS DEJONGE WED TO MASON D. HARRIS; Wears Ancestral Lace and Mother's Wedding Gown at Bridal in Fitchburg | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/farm-laws-theme-at-womens-meeting-specialists-to-speak-wednesday-at.html | FARM LAWS THEME AT WOMEN'S MEETING; Specialists to Speak Wednesday at Republican Club Here | True | | B 378617-622,B 378623-625 |
| 1938-05-29 | 1938-05-29 | https://www.nytimes.com/1938/05/29/archives/patent-promises-high-flying-speed-pitch-of-propeller-blades-put-in.html | PATENT PROMISES HIGH FLYING SPEED; Pitch of Propeller Blades Put in Pilot's Control Through Electric Coil Heating | True | Special to THE NEW YORK TIMES. | B 378617-622,B 378623-625 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/money-market-in-berlin-heavy-demand-for-the-monthend-reported.html | MONEY MARKET IN BERLIN; Heavy Demand for the MonthEnd Reported During Week | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/adolph-s-ochs-held-marshal-of-peace-rabbi-alstat-lauds-publisher-at.html | ADOLPH S. OCHS HELD 'MARSHAL OF PEACE'; Rabbi Alstat Lauds Publisher at Legion Memorial Service | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/235-seized-as-reds-face-trial-in-japan-arrest-of-1300-in-1936-as.html | 235 SEIZED AS REDS FACE TRIAL IN JAPAN; Arrest of 1,300 in 1936 as Result of Berlin Pact Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/landon-sees-party-gain-at-rochester-he-predicts-check-on-the-new.html | LANDON SEES PARTY GAIN; At Rochester He Predicts Check on the New Deal Policies | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/bryn-mawr-hears-good-homes-plea-they-must-offset-push-for-acquiring.html | BRYN MAWR HEARS 'GOOD HOMES' PLEA; They Must Offset Push for Acquiring Things, Says Dr. Wicks of Princeton | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/czechoslovak-war-fears-vanish-rapidly-in-reich.html | Czechoslovak War Fears Vanish Rapidly in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/art-works-to-be-shown-i-municipal-galleries-to-hold-exhibit-of.html | ART WORKS TO BE SHOWN I; Municipal Galleries to Hold Exhibit of Selections | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/bedfords-nyala-leads-12meters-scores-in-special-regatta-on-sound.html | BEDFORD'S NYALA LEADS 12-METERS; Scores in Special Regatta on Sound, Beating Seven Seas 1 Minute 45 Seconds ARABELA IS HOME FIRST Shows Way to 32-Footers in 15-Mile Contest-Whiton's Star Wagon Victor Reefed Mainsail Helps Djinn Fails to Finish | True | By James Robbinsspecial To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/germans-gloomy-on-worlds-trade-domestic-outlook-and-dividend.html | GERMANS GLOOMY ON WORLD'S TRADE; Domestic Outlook and Dividend Reports Are Regarded as Satisfactory | True | By Robert Crozier Longwireless To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/jewish-institute-honors-scholars-two-get-special-degreessix.html | JEWISH INSTITUTE HONORS SCHOLARS; Two Get Special DegreesSix Students of School Are Ordained as Rabbis PERSECUTION IS DISCUSSED Lewisohn Attributes It to Barbaric Upsurge--Dr. S. S. Wise Asks Fidelity to Truth Reintegration Is Urged Prizes Are Awarded | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/anne-l-greenway-sets-bridal-date-will-be-wed-to-j-s-griswolo-june.html | ANNE L. GREENWAY SETS BRIDAL DATE; Will Be Wed to J. S. Griswolo June 25 at Home of Her Parents in Greenwich NINE ATTENDANTS NAMED Ann Lauder to Be the Maid of Honor--Bridegroom to Have Brother as Best Man | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/the-box-score.html | The Box Score | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/major-league-baseball-national-league-standing-of-the-clubs.html | Major League Baseball; National League STANDING OF THE CLUBS American League STANDING OF THE CLUBS | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/philadelphia-routs-westchester-in-womens-u-s-lacrosse-143-defending.html | Philadelphia Routs Westchester In Women's U. S. Lacrosse, 14-3; Defending Champions Virtually Assured of Title for Another Year--Baltimore Vanquishes New York, 14-3 Half-Time Score 7-0 Miss Schuyler Scores | True | By Maureen Orcuttspecial To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/lineups-of-the-teams.html | Line-Ups of the Teams | True | | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/politics-a-factor-in-strife-at-akron-republican-mayor-elected-last.html | POLITICS A FACTOR IN STRIFE AT AKRON; Republican Mayor Elected Last Fall Over; Union Opposition is in Charge of Police C. I. O. PRESTIGE INVOLVED But Some A. F. L. Leaders Are Ready to Join in Test Looking to a New Deal for Labor No Written Pact of Recognition Ready to Help "Hold Line" Troops Reported Ready | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/crash-kills-brooklyn-man.html | Crash Kills Brooklyn Man | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/article-1-no-title-debaets-first-in-bike-race.html | Article 1 -- No Title; Debaets First in Bike Race | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/mrs-helen-b-s-geddes-former-wife-of-stage-designer-dies-in-millburn.html | MRS. HELEN B. S. GEDDES; Former Wife of Stage Designer Dies in Millburn, N. J. | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/senators-victors-over-red-sox-53-advance-to-third-place-as-ferrell.html | SENATORS VICTORS OVER RED SOX, 5-3; Advance to Third Place as Ferrell Records Seventh Triumph of Campaign | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/frank-l-pascal.html | FRANK L. PASCAL | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/new-earthquake-in-japan-child-killed-and-houses-leveled-in-hokkaido.html | NEW EARTHQUAKE IN JAPAN; Child Killed and Houses Leveled in Hokkaido Region | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/fortune-seekers-blamed-for-war-agitators-today-merely-want-new.html | FORTUNE SEEKERS BLAMED FOR WAR; Agitators Today Merely Want New 'Riches, Father Hughes of Peace Union Says VETERANS ATTEND MASS Ladies Auxiliary and Cadet Corps Present at-Service at St. Vincent Ferrer | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/apartments-sold-on-the-east-side-two-buildings-on-pike-street.html | APARTMENTS SOLD ON THE EAST SIDE; Two Buildings on Pike Street Bought From Bank and Will Be Altered DEAL ON EAST BROADWAY Property Running Through to Division St. PurchasedSales in the Bronx | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/commodity-average-fractionally-lower-808-against-814-canceling.html | COMMODITY AVERAGE FRACTIONALLY LOWER; 80.8, Against 81.4, Canceling Previous Week's Gain | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/rare-russian-book-given-to-library-gabriel-wells-presents.html | RARE RUSSIAN BOOK GIVEN TO LIBRARY; Gabriel Wells Presents SilverBound Volume of Gospels Printed in 1766 MINIATURES ON THE COVER Christ and Four Evangelists Depicted--Crucifixion Is Pictured on Back | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/sales-in-new-jersey-club-buys-62-acres-in-somerset-county-for.html | SALES IN NEW JERSEY; Club Buys 62 Acres in Somerset County for Summer Camp | True | | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/hague-demagogy-assailed-at-service-dr-macfarland-cites-it-as-an.html | HAGUE 'DEMAGOGY' ASSAILED AT SERVICE; Dr. MacFarland Cites It as an Example of Fascism Here | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/six-comrades-join-in-tribute-to-ga-r-all-90-or-more-they-attend.html | SIX COMRADES JOIN IN TRIBUTE TO G.A. R.; All 90 or More, They Attend Service at Sherman Statue in Fifth Ave. Plaza | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/soviet-wrecker-to-die-former-head-of-armenian-silk-trust-is.html | SOVIET 'WRECKER' TO DIE; Former Head of Armenian Silk Trust Is Sentenced | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/tax-on-nonresidents-in-city-jobs-urged-by-lyons-backed-by-mayor-2.html | Tax on Non-Residents in City Jobs Urged by Lyons, Backed by Mayor; 2 1/2 to 3% Levy on Pay of Employes Who 'Evade' Relief Imposts Asked--Their Salaries Put at $5,000,000 | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/french-prices-harden-may-21-wholesale-index-was-686-against-678.html | FRENCH PRICES HARDEN; May 21 Wholesale Index Was 686, Against 678 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/reichs-revenues-increase.html | Reich's Revenues Increase | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/greenwich-parcels-sold-bowles-residence-changes-hands-in-an.html | GREENWICH PARCELS SOLD; Bowles Residence Changes Hands in an Exchange Deal | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/the-500mile-race.html | THE 500-MILE RACE | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/helene-rosenberg-wed-daughter-of-new-york-couple-is-bride-of-ralph.html | HELENE ROSENBERG WED; Daughter of New York Couple Is Bride of Ralph Schwartz | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/yacht-overdue-on-trip-here.html | Yacht Overdue on Trip Here | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/soccer-americans-tie-deadlock-st-marys-celtics-in-exhibition-game.html | SOCCER AMERICANS TIE; Deadlock St. Mary's Celtics in Exhibition Game, 3-3 | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/plea-for-liberty-made-by-wagner-it-must-be-fought-for-by-every.html | PLEA FOR LIBERTY MADE BY WAGNER; It Must Be Fought For by Every Generation, He Tells Jewish Veterans 5,000 MARCH IN 5TH AVE. Attend Services in Temple Emanu-El-Greetings Sent by Roosevelt What Persecution Implies Colonel Meranus Leads Marchers | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/cotton-declines-sharply-in-week-july-delivery-here-declines-to.html | COTTON DECLINES SHARPLY IN WEEK; July Delivery Here Declines to Lowest Price Since Dec. 8 of Last Year Loan Situation Watched COTTON DECLINES SHARPLY IN WEEK | True | | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/the-financial-week-sentiment-affected-by-czech-incident-and.html | THE FINANCIAL WEEK; Sentiment Affected by Czech Incident and Continuing Trade Depression-Stocks and Foreign Exchange | True | By Alexander D. Noyes | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/minister-to-prague-keeps-u-s-informed-father-of-foreign-service-now.html | MINISTER TO PRAGUE KEEPS U. S. INFORMED; ' Father of Foreign Service' Now in Key European Post | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/married-for-60-years.html | Married for 60 Years | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/czech-poll-passes-peacefully-sudetens-gain-in-german-zoness.html | Czech Poll Passes Peacefully; Sudetens Gain in German Zoness; Pro-Government Parties Increase Grip in Other Areas as 2,740 Communities VoteFour Hurt in a Pre-Election Street Fight SECOND CZECH POLL HELD PEACEFULLY No Reich Troops Evident Naziz Gain in German Areas 2,740 Communities Vote Bonnet Is Optimistic | True | By G. E. R: Gedyewireless To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/miss-davidson-a-bride-married-in-ansonia-church-to-martin-allen.html | MISS DAVIDSON A BRIDE; Married in Ansonia Church to Martin Allen Pond | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/promise-to-spain-by-duce-revealed-rebel-delegate-to-rome-states.html | PROMISE TO SPAIN BY DUCE REVEALED; Rebel Delegate to Rome States That Mussolini, in 1926, Spoke of 'Critical Hour' SOLIDARITY' CELEBRATED Salvos at Seville Honor Day-Portuguese Cadets Told to Obey Leaders Blindly Equilibrium of Force" Seville Fires Salute | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/catholic-congress-ends-as-rain-soaks-budapest-throngs-1500000.html | CATHOLIC CONGRESS ENDS AS RAIN SOAKS BUDAPEST THRONGS; 1,500,000 Gather to Witness Greatest Procession in History of the City POPE'S MESSAGE IS HEARD. Final High Mass Is Delayed 20 Minutes by Crowds-Papal Legate Celebrates It Umbrellas Feeble Shelter CATHOLIC CONGRESS ENDS IN RAINSTORM Many Carry Knapsacks Crowd Delays Mass Mme. Horthy in Procession | True | By Frederick T. Birchallwireless To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/queens-youth-is-drowned.html | Queens Youth Is Drowned | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/field-mass-is-held-at-governors-island-members-of-165th-and-16th.html | FIELD MASS IS HELD AT GOVERNORS ISLAND; Members of 165th and 16th Regiments Join in Honoring Dead | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/st-anns-triumphs-104.html | St. Ann's Triumphs, 10-4 | True | | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/wpa-boxoffice-frauds-are-revealed-in-audits-wide-inquiry-begin-here.html | WPA BOX-OFFICE FRAUDS ARE REVEALED IN AUDITS; WIDE INQUIRY BEGIN HERE; CIRCUS IS WATCHED SHORTAGES AT 2 THEATRES Project Head Says Big Houses Failed to Put Much Money Into the Till Capacity House But Little Cash Circus Ticket Booth Watched 9 of Staff Questioned for Three Hours at Police Station | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/revenues-disappoint-french.html | Revenues Disappoint French | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/annapolis-sermon-urges-obligations-academy-chaplain-commends-to.html | ANNAPOLIS SERMON URGES OBLIGATIONS; Academy Chaplain Commends to Graduating Class Advice of Paul to Timothy STRESSES RELIGION NEED ' H. M. S. Pinafore' Presented by Cast From the Glee Club and Orchestra | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/books-of-the-times-a-new-biography-conscience-and-curiosity-the.html | BOOKS OF THE TIMES; A New Biography Conscience and Curiosity The Last Straw | True | By Ralph Thompson | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/athletics-triumph-again-119-dropped-yanks-to-fourth-place-johnsons.html | Athletics Triumph Again, 11-9, Dropped Yanks to Fourth Place; Johnson's Homer With Two On Caps Six-Run Drive That Routs Pearson in Third, but Four Off Hadley in 7th Decide Smith Rushed to Rescue Two Hits for Crosetti | True | By James P. Dawsonspecial To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/blood-scores-at-traps-earle-apgur-also-annex-prizes-in-north-jersey.html | BLOOD SCORES AT TRAPS; Earle, Apgar Also Annex Prizes in North Jersey Shoot | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/50000-retailers-aid-cotton-week-drive-under-way-tomorrow-is.html | 50,000 RETAILERS AID 'COTTON WEEK'; Drive, Under Way Tomorrow, Is Expected to Enlist 500,000 Salespeople Over Nation BARGAINS ARE STRESSED Sponsors Tell of Advantages to Buyer in Largest Crop and Lowest Prices of Years ELECTED AS CLASS PRESIDENTS AT PRINCETON | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/westchester-legion-hears-peace-plea-1800-gather-at-county-center.html | WESTCHESTER LEGION HEARS PEACE PLEA; 1,800 Gather at County Center for Memorial Services | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/soviet-completes-fast-locomotive-new-streamliner-capable-of-110.html | SOVIET COMPLETES FAST LOCOMOTIVE; New Streamliner, Capable of 110 Miles an Hour, Will Go Into Quantity Production CARLOADINGS UP AGAIN Lag Overcome by Kaganovitch, Who Sends Them to 95,000 a Day, 10% Above Quota | True | By Harold Dennywireless To the New York Times. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/londons-markets-grow-shockproof-czech-crisis-has-far-less-effect.html | LONDON'S MARKETS GROW SHOCK-PROOF; Czech Crisis Has Far Less Effect Than Did Reich's Seizure of Austria PUBLIC INTEREST RECEDES No Great Revival Expected, Either, Until Difficulties Are Ironed Out in Europe | True | By Lewis L. Nettletonwirelesss To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/homer-by-haslin-tops-phils-7-to-6-blow-in-eighth-offsets-foes-run.html | HOMER BY HASLIN TOPS PHILS, 7 TO 6; Blow in Eighth Offsets Foe's Run in Ninth Before Brown Fans Side for Giants WALTERS WASTES WALLOP But Shot Helps Rout Gumbert-Ott and Chiozza Triple in First as Four Score Home Record 7 and 5 Close Margin for Brown Old Master Still Learns Ball Goes 455 Feet | True | By John Drebinger | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/lle-wol-lah-son-best-mrs-hallowells-champion-wins-in-chow.html | LLE WOL LAH SON BEST; Mrs. Hallowell's Champion Wins in Chow Speciality Show | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/sports-today.html | Sports Today | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/mary-mairs-plans-her-bridal-in-june-will-be-wed-to-j-f-smith-jr-at.html | MARY MAIRS PLANS HER BRIDAL IN JUNE; Will Be Wed to J. F. Smith Jr. at St. Bartholomew's Church | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/loyalists-drive-reported-halted-rebels-say-foe-has-suffered-30000.html | LOYALISTS' DRIVE REPORTED HALTED; Rebels Say Foe Has Suffered 30,000 Casualties in the Offensive in Catalonia GAIN ANEW IN TERUEL ZONE Get Firm Foothold on Road to Coast--Yague, in Field Again, Denies Arrest by Franco Foe Blamed for Cerbere Raid Rebels Gain Anew Near Teruel Barcelona Is Bombed Twice Valencia to Move Refugees | True | By William P. Carneywirelesss To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/war-danger-seen-by-homer-martin-auto-workers-leader-gives-warning.html | WAR DANGER SEEN BY HOMER MARTIN; Auto Workers' Leader Gives Warning Here Against U. S. Policing the Orient OPPOSES ARMS SELLING Declares an Intelligent Labor Movement Is the Strongest Guarantee of Peace | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/patricia-woolsey-to-be-wed-june-16-christ-church-in-new-haven-to-be.html | PATRICIA WOOLSEY TO BE WED JUNE 16; Christ Church in New Haven to Be Scene of Her Marriage to Lionel S. Jackson SISTER MATRON OF HONOR Bride-Elect the Descendant of Former Yale President-Her Fiance Is, Son of Editor | True | Special to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/commiunists-ask-progressive-bloc-delegates-to-convention-here-urge.html | COMMIUNISTS ASK PROGRESSIVE BLOC; Delegates to Convention Here Urge a United Front Against the 'Reactionaries' GOV. MURPHY SUPPORTED James. W. Ford Appeals for Election of Negroes by Democratic Forces | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/800-attend-babylon-session.html | 800 Attend Babylon Session | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/2000-pickets-boo-west-coast-bund-noisy-demonstration-staged-outside.html | 2,000 PICKETS BOO WEST COAST BUND; Noisy Demonstration Staged Outside Convention Hall in San Francisco 7,000 at Yaphank Fete | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Reports From Foreign Ports Panama Canal Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/great-change-is-seen-in-life-of-christians-father-tytheridge-says.html | GREAT CHANGE IS SEEN IN LIFE OF CHRISTIANS; Father Tytheridge Says Few See Eye to Eye With. Apostles | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/gold-shipped-by-mexico-metal-goes-to-london-and-new-yorkpaper-notes.html | GOLD SHIPPED BY MEXICO; Metal Goes to London and New York-Paper Notes Also Sent | True | Special Cable to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/births.html | Births | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/daladier-impresses-financial-london-determination-to-put-over.html | DALADIER IMPRESSES FINANCIAL LONDON; Determination to Put Over Program Seen in New Decrees | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/german-border-flights-investigated-by-french.html | German Border Flights Investigated by French | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/knepperjennings-and-parkerbetts-reach-last-round-in-meadow-brook-go.html | Knepper-Jennings and Parker-Betts Reach Last Round in Meadow Brook Golf; MEDALISTS SCORE EASILY ON LINKS Knepper and Jennings Halt Shaffer-Hemingway and Go to Meadow Brook Final ONE MATCH ENDS ON 20TH Parker-Betts Down DriggsStevenson There, Then Top Timpson-Burton Six Divisions in Tourney Later Match Not as Hard THE SUMMARIES | True | By Kingsley Childsspecial To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/manning-confirms-class.html | Manning Confirms Class | True | Special to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/stork-derby-winners-paid.html | Stork Derby' Winners Paid | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/seton-hall-on-top-98-tallies-five-runs-in-first-to-conquer-n-y-a-c.html | SETON HALL ON TOP, 9-8; Tallies Five Runs in First to Conquer N. Y. A. C. Nine Semi-Pro Baseball | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/sentences-are-upheld-court-approves-jail-terms-for-nazis-in.html | SENTENCES ARE UPHELD; Court Approves Jail Terms for Nazis in Argentina | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/legion-units-hold-service-in-queens-thousands-march-in-park.html | LEGION UNITS HOLD SERVICE IN QUEENS; Thousands March in Park to--Ceremony in Memory of the Nation's Dead JOHNSON DECRIES 'ISMS' War Department Aide Holds Preparation for Defense Is Best Way to Peace | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/irish-get-city-in-july-transfer-of-cork-is-settled-by-conference-in.html | IRISH GET CITY IN JULY; Transfer of Cork Is Settled by Conference in London | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/reds-raise-antihague-fund.html | Reds Raise Anti-Hague Fund | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/w-morgan-churchman-philadelphia-investment-banker-dies-in.html | W. MORGAN CHURCHMAN; Philadelphia Investment Banker Dies in Whitemarsh at 57 | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/lower-thanontario.html | LOWER THAN.ONTARIO | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Rockland Bronx | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/plea-made-for-courage-christians-urged-to-be-brave-in-voicing.html | PLEA MADE FOR COURAGE; Christians Urged to Be Brave in Voicing Convictions | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/major-league-leaders-national-league-american-league-national.html | Major League Leaders; NATIONAL LEAGUE AMERICAN LEAGUE NATIONAL LEAGUE NATIONAL LEAGUE | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/highest-negro-officer-visits-guard-unit-here.html | Highest Negro Officer Visits Guard Unit Here | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/mrs-h-sanford-jr-commits-suicide-young-wife-of-writer-ends-life.html | MRS. H. SANFORD JR. COMMITS SUICIDE; Young Wife of Writer Ends Life With Pistol Shot at Home in St. James, L. I. | True | Special toTHE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/autoists-in-georgia-fish-by-wire-from-spark-plug.html | Autoists in Georgia Fish By Wire From Spark Plug | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/holy-cross-church-has-legion-service-color-guards-of-45-posts-of.html | HOLY CROSS CHURCH HAS LEGION SERVICE; Color Guards of 45 Posts of City Departments Attend | True | | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/rossi-makes-plea-for-coastal-ships-san-francisco-mayor-says-need-is.html | ROSSI MAKES PLEA FOR COASTAL SHIPS; San Francisco Mayor Says Need. Is Vital for Vessels to Link East and West Coasts PLANS TO SEE LA GUARDIA Executive Also Protests Plan to Earmark PWA Funds for Federal Projects Only | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/a-changing-trade-balance.html | A CHANGING "TRADE BALANCE" | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/the-unknown-soldier.html | THE UNKNOWN SOLDIER | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/7-ousted-workers-win-job-insurance-discharge-for-union-activity-is.html | 7 OUSTED WORKERS WIN JOB INSURANCE; Discharge for Union Activity Is No 'Industrial Controversy,' Appeals Board Rules NEED NOT WAIT 10 WEEKS State Benefits to Begin After Regular 3-Week PeriodNLRB Reinstates Them | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/mgr-lavelle-is-82-today-still-reads-without-glasses-and-works-all.html | MGR. LAVELLE IS 82 TODAY; Still Reads Without Glasses and Works All Day Long | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/fishbach-upsets-hartman.html | Fishbach Upsets Hartman | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/linz-scores-in-handball.html | Linz Scores in Handball | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/marksmen-vie-in-jersey-new-haven-twoman-rifle-team-wins-at-sea-girt.html | MARKSMEN VIE IN JERSEY; New Haven Two-Man Rifle Team Wins at Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/five-face-new-trial-for-tampa-flogging-former-policemen-once.html | FIVE FACE NEW TRIAL FOR TAMPA FLOGGING; Former Policemen, Once Convicted, Go to Court Today | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/europe-the-united-states-seconds-the-motion-for-peace-the-implicit.html | Europe; The United States Seconds the Motion for Peace The Implicit Warning Our Confused Attitude | True | By Anne O'Hare McCormick | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/back-president-bennett-pleads-he-calls-for-active-aid-of-all.html | BACK PRESIDENT, BENNETT PLEADS; He Calls for Active Aid of All Americans in the War on Alien Propaganda Fort Hamilton Observance Preparedness Is Urged | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/ross-armstrong-complete-training-phelan-sees-champion-employ-sharp.html | ROSS, ARMSTRONG COMPLETE TRAINING; Phelan Sees Champion Employ Sharp Right UppercutHenry Also Boxes | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/janet-beal-married-to-john-lawrence-sisters-among-her-attendantswed.html | JANET BEAL MARRIED TO JOHN LAWRENCE; Sisters Among Her AttendantsWed at Parents' Summer Home | True | Special to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/wheat-prices-off-on-crop-outlook-harvestings-far-in-excess-of.html | WHEAT PRICES OFF ON CROP OUTLOOK; Harvestings Far in Excess of World's Prospective Needs Are Anticipated EXPORT FIELD RESTRICTED Surplus Here Held Subject to Financial Conditions and Import Regulation Available for Export Surplus Above Demand WEATHER FAVORS WHEAT New Record Crop Held Possible in Southwest This Year. WHEAT PRICES OFF ON CROP OUTLOOK SECONDARY GRAINS DOWN GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/winter-sunshine-hottest-of-year-new-pyrheliometer-shows-it-is.html | WINTER SUNSHINE HOTTEST OF YEAR; New Pyrheliometer Shows It Is Brighter, Too, Than in Summertime | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/weiland-of-cards-downs-reds-by-30-yields-two-blows-as-clubs.html | WEILAND OF CARDS DOWNS REDS BY 3-0; Yields Two Blows as Club's Seven-Game Losing Streak Ends--Homer for Owen | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/british-retail-sales-up-aprils-gain-of-114-however-ever-is-due-to.html | BRITISH RETAIL SALES UP; April's Gain of 11.4%, However, ever, Is Due to Easter | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/the-box-score2.html | The Box Score(2) | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/dodgers-beat-bees-in-13th-10-koys-third-single-scoring-rosen.html | Dodgers Beat Bees in 13th, 1-0, Koy's Third Single Scoring Rosen; Fitzsimmons Gives Only Three Safeties in Eleven Innings, but Butcher Is Winning Hurler--Fette Goes Route Umpire Provides Highlight Charley "Wasn't Looking" Tamulis, Mungo to Hurl | True | By Roscoe McGowenspecial To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/miss-caruso-advances.html | Miss Caruso Advances | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/union-closes-pie-plant-los-angeles-manufacturer-says-labor-rulings.html | UNION CLOSES PIE PLANT; Los Angeles Manufacturer Says Labor Rulings Ran Shop | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/harlan-interest-shifts-arrest-of-two-on-miners-charge-stirs.html | HARLAN INTEREST SHIFTS; Arrest of Two on Miner's Charge Stirs Government Counsel | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/atkins-jubilee-is-first.html | Atkin's Jubilee Is First | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/corn-prices-off-to-seasons-lows-weakness-in-wheat-was-dominating-in.html | CORN PRICES OFF TO SEASON'S LOWS; Weakness in Wheat Was Dominating Influence on This Grain in Week RECEIPTS AT HIGH RECORD Shipments at Chicago Set Similar Mark for May-Movement Into Federal Loan Seen | True | Special to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/samuel-heilner-coal-merchant-retired-head-of-philadelphia-company.html | SAMUEL HEILNER, COAL MERCHANT; Retired Head of Philadelphia Company Founded Before Civil War Is Dead HELD RAIL DIRECTORATES Spring Lake, N. J., Resident for Many Years-Civic Leader, Member of State Boards | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/mrs-c-e-trevor-wed-former-actress-becomes-the-bride-of-dr-h-h-levy.html | MRS. C. E. TREVOR WED; Former Actress Becomes the Bride of Dr. H. H. Levy | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/swedish-ship-launched-28000ton-liner-built-at-trieste-for-atlantic.html | SWEDISH SHIP LAUNCHED; 28,000-Ton Liner Built at Trieste for Atlantic Runs | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/moral-decay-viewed-as-appalling-trend-ayers-says-it-affects-all.html | Moral Decay Viewed as 'Appalling' Trend; Ayers Says It Affects All Social Stratas | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/memorial-roll-is-called-names-of-veterans-who-died-in-year-read-at.html | MEMORIAL ROLL IS CALLED; Names of Veterans Who Died in Year Read at Strangers Church | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-hot.html | Notes of Social Activities in New York and Elsewhere; NEW YORK HOT SPRINGS NEWPORT SOUTHAMPTON LONG ISLAND NEWPORT WHITE SULPHUR SPRINGS THE BERKSHIRE HILLS NEW JERSEY EAST HAMPTON | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/pick-stated-clerk-for-presbyterians-nominators-will-present-his.html | PICK STATED CLERK FOR PRESBYTERIANS; Nominators Will Present His Name to Assembly Today, When Balloting Will Begin NEW MODERATOR HEARD Dr. Welch Calls on Church to Bring Back People Astray in a Hungry World Dr. Welch Pleads for Distressed Dr. Macartney Asks Revival Recites Statistics of Unbelief | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/governors-island-downs-monmouth-shillabers-four-tallies-pace.html | GOVERNORS ISLAND DOWNS MONMOUTH; Shillaber's Four Tallies Pace Poloists to Third Straight Home Triumph, 10-2 Fort Hamilton 9, Bethpage 8 Monmouth 8, Governors Island 5 Bethpage 9, First Division 8 Knights 6, Esquires 5 | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/indianapolis-starting-lineup.html | Indianapolis Starting Line-Up | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/american-mail-to-quit-line-on-seattleorient-service-making-only.html | AMERICAN MAIL TO QUIT; Line on Seattle-Orient Service 'Making Only Losses' | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/prices-down-in-germany-wholesale-level-1054-on-may-18-against-1055.html | PRICES DOWN IN GERMANY; Wholesale Level 105.4 on May 18, Against 105.5 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/link-chicago-youth-to-4-brick-slayings-police-say-negro-admits-two.html | LINK CHICAGO YOUTH TO 4 BRICK SLAYINGS; Police Say Negro Admits Two Cases-Is Accused on Coast | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/the-screen-the-devils-party-with-victor-mclaglen-opens-at-the.html | THE SCREEN; 'The Devil's Party,' With Victor McLaglen, Opens at the Globe--New Spanish Film at Teatro Hispano At the Teatro Hispano | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/missing-children-found-girl-11-and-brother-9-hid-after-spending.html | MISSING CHILDREN FOUND; Girl, 11, and Brother, 9, Hid After Spending Food Money | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/christian-attitude-of-today-deplored-religious-persons-likened-to.html | CHRISTIAN ATTITUDE OF TODAY DEPLORED; Religious Persons Likened to Disciples After Ascension | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/exenvoy-jailed-as-drug-smuggler-swiss-police-arrest-peruvian-wanted.html | EX-ENVOY JAILED AS DRUG SMUGGLER; Swiss Police Arrest Peruvian Wanted in U. S. as Member of Big Narcotic Ring REPORTED AIDE OF DOSCO Germany Asked for Retention of Suspect Known as One of Leaders in Enterprise | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/one-hines-charge-linked-to-34-raid-count-of-bribery-believed-to.html | ONE HINES CHARGE LINKED TO '34 RAID; Count of Bribery Believed to Stem From Evidence Found in 98th St. Penthouse 14 SEIZED AT THAT TIME Search for 'Higher-Ups' Was Started Then, but Later Apparently Lapsed Prison Raid Recalled Charged with Lottery Operation Two Women Discharged | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/passaic-veterans-in-tribute.html | Passaic Veterans in Tribute | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/20-police-search-theatre-bomb-tip-proves-false.html | 20 Police Search Theatre; Bomb 'Tip' Proves False | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/charles-d-adams-educator-is-dead-head-of-greek-department-at.html | CHARLES D. ADAMS, EDUCATOR, IS DEAD; Head of Greek Department at Dartmouth College When He Retired in 1927 KIEL GAVE HIM HIS PH.D Professor Translated Speeches of Aeschines for Loeb Classical Library | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/jersey-city-wins-in-11th-beats-syracuse-in-last-of-fourgame-series.html | JERSEY CITY WINS IN 11TH; Beats Syracuse in Last of FourGame Series, 7-4 | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/call-to-awaken-sounded-by-petain-hero-of-verdun-tells-veterans-that.html | CALL TO 'AWAKEN' SOUNDED BY PETAIN; Hero of Verdun Tells Veterans That France's Situation Is Again Critical URGES WARTIME VIRTUES French President Advises All Citizens to Unite Behind Daladier Government Cites German Strength Lebrun Urges Unity | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/swing-bands-put-23400-in-frenzy-jitterbugs-cavort-at-randalls.html | SWING BANDS PUT 23,400 IN FRENZY; Jitterbugs Cavort at Randalls Island as 25 Orchestras Blare in Carnival Trek Begins at 8 A. M. Excitement Only Starts | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/hendrix-and-cooke-gain-tennis-final-former-beats-anderson-then.html | HENDRIX AND COOKE GAIN TENNIS FINAL; Former Beats Anderson, Then Eliminates Hunt, 6-1, 3-6, 6-2, at South Orange COAST STAR TOPS STEELE Wins, 6-3, 6-4, After Showing Great Form in Defeating McDiarmid, 6-3, 4-6, 6-3 Close Games Played Hunt Takes Command | True | By Allison Danzigspecial To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/news-of-the-stage-groups-next-show-due-in-decembersinclair-lewis.html | NEWS OF THE STAGE; Group's Next Show Due in December--Sinclair Lewis Turns Actor--Twelve Holiday Matinees Today | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/heavy-rain-floods-auburn-ny.html | Heavy Rain Floods Auburn, N.Y. | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/niagara-bridge-opposed-railway-told-of-ontarios-stand-on-falls-view.html | NIAGARA BRIDGE OPPOSED; Railway Told of Ontario's Stand on Falls View Span | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/debt-mission-holds-attention-of-berlin-but-british-delegates-are.html | Debt Mission Holds Attention of Berlin, But British Delegates Are Not Optimistic | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/snead-and-ghezzi-stage-whirlwind-finish-to-annex-bestball-golf.html | Snead and Ghezzi Stage Whirlwind Finish To Annex Best-Ball Golf Event at Toledo | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/barnard-message-to-churches-read-sculptor-penned-peace-plea-on.html | BARNARD MESSAGE TO CHURCHES READ; Sculptor Penned Peace Plea on Picture of Rainbow Arch Four Weeks Before Death | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/chinese-lawyer-is-slain-for-aiding-the-japanese.html | Chinese Lawyer Is Slain For Aiding the Japanese | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/british-stock-index-declines.html | British Stock Index Declines | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/ban-on-war-asked-in-homage-to-dead-preachers-urge-peace-spirit-as.html | BAN ON WAR ASKED IN HOMAGE TO DEAD; Preachers Urge Peace Spirit as Best Tribute to Those Who Have Given Lives FOES OF FREEDOM SCORED Bonnell Warns of Attacks on Institutions-Chalmers Calls Conflict a Delusion War's Promises Held False Patriotism a National Leaven | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/final-game-on-today-cavan-to-meet-leix-in-gaelic-football-at-polo.html | FINAL GAME ON TODAY; Cavan to Meet Leix in Gaelic Football at Polo Grounds | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/goebbels-assails-london-and-paris-he-seesmarxistjewish-hand-in-war.html | GOEBBELS ASSAILS LONDON AND PARIS; He Sees'Marxist-Jewish' Hand in War Scare-Says Prague Needs Warnings, Not Berlin Aims at London and Paris Assails Foreign Curiosity | True | Wireless to THE NEW YORK TIMES.. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/governor-reviews-connecticuts-glory-thousands-of-au-faiths-attend.html | GOVERNOR REVIEWS CONNECTICUT'S GLORY; Thousands of AU Faiths Attend Memorial in Yale Bowl | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/pingry-to-make-new-awards.html | Pingry to Make New Awards | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/farrellrowe.html | Farrell-Rowe | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/lifeguards-rescue-185-in-swim-test-for-movie.html | Lifeguards Rescue 185 In Swim Test for Movie | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/princeton-honors-15-varsity-and-cub-track-stars-get-fitzpatrick.html | PRINCETON HONORS 15; Varsity and Cub Track Stars Get Fitzpatrick Medals | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/germany-clinches-davis-cup-series-von-metaxa-beats-dallos-of.html | GERMANY CLINCHES DAVIS CUP SERIES; Von Metaxa Beats Dallos of Hungary and Team Reaches Semi-Final Round FRANCE CONQUERS ITALY Captures Doubles for Third Straight Triumph-Sweden and Belgium Lead SOCCER RESULTS | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/ch-ideal-weather-old-english-sheep-dog-ends-career-with-best-in.html | Ch. Ideal Weather, Old English Sheep Dog, Ends Career With Best in Whitemarsh Show | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/two-concerts-given-federal-symphony-and-city-civic-orchestras-in.html | TWO CONCERTS GIVEN; Federal Symphony and City Civic Orchestras in Programs | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/prices-in-britain-decline-further-the-economists-index-falls-a.html | PRICES IN BRITAIN DECLINE FURTHER; The Economist's Index Falls a Point to 72.2 in Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/pope-prays-god-to-dispel-clouds-seeming-to-threaten-new-storms.html | Pope Prays God to Dispel Clouds Seeming to Threaten New Storms; In Broadcast to the Eucharistic Congress He Beseeches Confirmation of Hope of Humanity for Better Times | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/demand-state-add-to-job-insurance-convention-liberals-hold-that.html | DEMAND STATE ADD TO JOB INSURANCE; Convention 'Liberals' Hold That Benefits Now Given Idle Are Inadequate SHARP FIGHT IS OPENED ' Conservatives' Oppose Plan to Write Wide Aid Clause. Into New Constitution Spending Foes to Be Faced Andrews Defends Proposal | True | By Warren Moscowspecial To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/honors-at-tarrytown-go-to-kilkare-saddle-horses-and-wynfromeres-gar.html | Honors at Tarrytown Go to Kilkare Saddle Horses and Wynfromere's Gar Ann; GAR ANN DEFEATS TUPELO FOR TITLE Hunter Victory Climaxes Fine Showing in the Rockwood Hall Exhibition JUMPER BLINKER SCORES Kilkare's Flashing American, Radiant Rhythm Dominate Saddle Divisions Scores With Fifteen Points Reserve to Kentucky Bloom THE AWARDS AT THE ANNUAL ROCKWOOD HALL HORSE SHOW IN TARRYTOWN | True | By Emanuel Strausspecial To the New York Times. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/japanese-fishing-base-is-sought-in-costa-rica.html | Japanese Fishing Base Is Sought in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/ship-rescues-3-at-sea-santa-paula-of-grace-line-picks-up-fishermen.html | SHIP RESCUES 3 AT SEA; Santa Paula of Grace Line Picks Up Fishermen | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/george-t-whitney-princeton-educator-philosophy-professor-retired-in.html | GEORGE T. WHITNEY, PRINCETON EDUCATOR; Philosophy Professor Retired in 1936 After 30 Years' Service | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/thomas-f-sutherland-deputy-minister-of-mines-for-the-province-of.html | THOMAS F. SUTHERLAND; Deputy Minister of Mines for the Province of Ontario | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/religion-class-honored-28-bnai-jeshurun-pupils-get-diplomas-at.html | RELIGION CLASS HONORED; 28 B'nai Jeshurun Pupils Get Diplomas at Exercises | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/market-for-steel-seen-as-drifting-buying-and-consumption-are-fairly.html | MARKET FOR STEEL SEEN AS DRIFTING; Buying and Consumption Are Fairly Steady, a Trade Journal Reports BUILDING POINTS UPWARD Farm-Implement Makers Cut Output, However, and Rail Season Is Nearly Over | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/childs-story-of-true-greatness-so-delights-the-president-in-a.html | Child's Story of 'True Greatness' So Delights The President in a Sermon That It Is Retold | True | By Felix Belair Jr.special To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/bnai-brith-scores-reds-and-fascists-convention-in-paterson-calls.html | B'NAI BRITH SCORES REDS AND FASCISTS; Convention in Paterson Calls Them Foes of Democracy | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/mayor-accuses-cioofrebellion-n-akron-strike-schroy-says-he-will.html | MAYOR ACCUSES C.I.O.OFREBELLION N AKRON STRIKE; Schroy Says He Will Mobilize All Police for Reopening of Goodyear Plant Tomorrow CALLED TOOL OF COMPANY 2,000 Union Men Hear Leader Denounce Executive and Ask Peaceful Settlement Reply to "Battle" Threat Labor Leader Assails Mayor AKRON REBELLION CHARGED TO C. I. O. | True | From a staff Correspondent | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/confirmations2.html | Confirmations(2) | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/death-again-hits-coast-air-races-gus-cotchs-plane-spins-into-san.html | DEATH AGAIN HITS COAST AIR RACES; Gus Cotch's Plane Spins Into San Francisco Bay at 300 Miles an Hour on Turn 2 OTHERS CRASH UNHURT Wittman Dives Through Wires--Le Vier Is Winner a Second Time in Speed Contest Gotch Anticipated Trouble Rae Tries Out Tiny New Racer | True | By James V. Piersolspecial To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/dead-to-be-honored-in-nassau-villages-parades-and-special-services.html | DEAD TO BE HONORED IN NASSAU VILLAGES; Parades and Special Services Are Scheduled for Today | True | Special to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/36-held-in-storming-of-factory-in-strike-workers-routed-at-new.html | 36 HELD IN STORMING OF FACTORY IN STRIKE; Workers Routed at New Orleans Return After Sheriff Acts | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/advice-to-a-laureate.html | ADVICE TO A LAUREATE | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/bullitt-deplores-european-conflict-ambassador-to-france-urges.html | BULLITT DEPLORES EUROPEAN CONFLICT; Ambassador to France Urges Survivors of War to Work Against Its Recurrence WINDSORS ARE AT SERVICE Paris Paper Praises Hull for Timeliness of Statement on Treaty Obligations Windsors Attend Church Peace Pact Recalled | True | By P. J. Philipwireless To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/elizabeth-goddard-to-be-wed-in-church-will-be-bride-of-g-n-tyack-on.html | ELIZABETH GODDARD TO BE WED IN CHURCH; Will Be Bride of G. N. Tyack on June 25 at Cheshire, Conn. | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/burnt-mills-on-top-92-johnson-sets-pace-against-long-island-polo.html | BURNT MILLS ON TOP, 9-2; Johnson Sets Pace Against Long Island Polo Combination | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/we-still-remember.html | WE STILL REMEMBER | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/paris-general-in-london-air-chief-and-4-staff-officers-to-confer.html | PARIS GENERAL IN LONDON; Air Chief and 4 Staff Officers to Confer With British | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/thompsonketchum.html | Thompson-Ketchum | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/business-good-bonus-is-paid.html | Business Good, Bonus Is Paid | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/both-sides-speed-to-lanfeng-battle-chinese-and-japanese-forces.html | BOTH SIDES SPEED TO LANFENG BATTLE; Chinese and Japanese Forces Align for Expected Major Clash of the War Welcome" Chinese Stand BOTH SIDES SPEED TO LANGENG BATTLE River Still Blocks Invaders Bombs Kill 100 in Canton | True | By Douglas Robertsonwireless To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/catherine-flynn-to-wed-her-engagement-to-robert-h-devlin-is-made.html | CATHERINE FLYNN TO WED; Her Engagement to Robert H. Devlin Is Made Known | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/rush-nycum-harry-exrail-executive-treasurer-of-new-york-central.html | RUSH NYCUM HARRY, EX-RAIL EXECUTIVE; Treasurer of New York Central, 1934-37, Joined Road in 1889 | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/otha-of-the-vale.html | OTHA OF THE VALE | True | | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/slackness-holds-in-steel-industry-consumption-demands-ebb-slightly.html | SLACKNESS HOLDS IN STEEL INDUSTRY; Consumption Demands Ebb Slightly, With Little Promise of Early Pick-Up. OUTPUT RATE OFF TO 30% Two Points Below the Four Preceding Weeks-Scrap Market Still Soft Further Decline Expected Auto Assemblies Still Ebb Drilling Outlook Improves SLACKNESS HOLDS IN STEEL INDUSTRY Iron and Steel Imports Up | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/sklars-100-takes-title-brooklyn-gunners-score-first-perfect-one-in.html | SKLAR'S 100 TAKES TITLE; Brooklyn Gunner's Score First Perfect One in State Shoot | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/nearly-all-callings-give-to-charity-fund-household-aides-among-many.html | NEARLY ALL CALLINGS GIVE TO CHARITY FUND; Household Aides Among Many Types of Contributors | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/british-see-hope-in-study-of-trade-official-allusion-to-adverse.html | BRITISH SEE HOPE IN STUDY OF TRADE; Official Allusion to Adverse Balance Helps Dollar, but Is Held a Bullish Sign | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/half-billion-more-urged-for-housing-senator-thomas-says-this-would.html | HALF BILLION MORE URGED FOR HOUSING; Senator Thomas Says This Would Give Work to 600,000 | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/mrs-john-h-baker-has-a-son.html | Mrs. John H. Baker Has a Son | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/nolandfrost.html | Noland-Frost | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/staten-island-team-victor.html | Staten Island Team Victor | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/two-seized-after-blast-bombs-and-revolvers-are-found-in-belfast.html | TWO SEIZED AFTER BLAST; Bombs and Revolvers Are Found in Belfast House | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/reichjapan-arms-deal-is-reported-in-hong-kong.html | Reich-Japan Arms Deal Is Reported in Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/prince-pietro-lanza-member-of-sicilian-house-vice-president-of.html | PRINCE PIETRO LANZA; Member of Sicilian House Vice President of Italian Senate | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/racing-entries-scheduled-for-today-at-the-various-tracks-lincoln.html | Racing Entries Scheduled for Today at the Various Tracks; Lincoln Fields Detroit Suffolk Downs Agawam Park Churchill Downs Belmont Park | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/elizabeth-i-donaldson-of-pelham-manor-becomes-the-fiancee-of.html | Elizabeth I. Donaldson of Pelham Manor Becomes the Fiancee of Charles F. Junod | True | Special to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/congress-awaits-roosevelt-move-leaders-may-know-tomorrow-whether.html | CONGRESS AWAITS ROOSEVELT MOVE; Leaders May Know Tomorrow Whether Reorganization Bill Is to Be Revived Wants New Bill in House Await Hopkins Speech in South CONGRESS AWAITS ROOSEVELT MOVE Wishes House to Start Bill | True | By Lauren D. Lymanspecial To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/capt-wood-d-beeghly-officer-overseas-in-world-war-dies-in-stamford.html | CAPT. WOOD D. BEEGHLY; Officer Overseas in World War Dies in Stamford at 47 | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/events-today.html | EVENTS TODAY | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/college-baseball-statistics-eastern-league-team-batting-team.html | College Baseball Statistics; EASTERN LEAGUE TEAM BATTING TEAM FIELDING INDIVIDUAL BATTING PITCHERS' RECORDS METROPOLITAN RECORDS TEAM RECORDS-INTRACITY GAMES | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/vitality-in-religion-essential.html | Vitality in Religion Essential | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/east-indies-flight-set-museums-big-plane-to-start-for-new-guinea.html | EAST INDIES FLIGHT SET; Museum's Big Plane to Start for New Guinea Wednesday | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/judge-hugh-m-tate-former-i-c-c-member-tennessean-on-commission-for.html | JUDGE HUGH M. TATE, FORMER I. C. C. MEMBER; Tennessean on Commission for 7 Years-- Later Its Counsel | True | WASHINGTON, May 29 | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/dictators-as-oracles-dr-ray-calls-them-symbols-of-selfish-motives.html | DICTATORS AS 'ORACLES; Dr. Ray Calls Them Symbols of Selfish Motives | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/laughing-at-daughters-of-revolution-urged-by-dr-bowie-to-preserve.html | Laughing at Daughters of Revolution Urged By Dr. Bowie to Preserve Independent Spirit | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/engelkeperrin.html | Engelke-Perrin | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/hallow-gold-triumphs-mrs-kennedys-hunter-scores-in-show-at-new.html | HALLOW GOLD TRIUMPHS; Mrs. Kennedy's Hunter Scores in Show at New Haven | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/eleven-at-blair-honored.html | Eleven at Blair Honored | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/west-resting-comfortably.html | West Resting Comfortably | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House YEAS | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/money-hardens-in-paris.html | Money Hardens in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/danzig-nazis-in-control-70-party-members-and-2-poles-are-now-in-the.html | DANZIG NAZIS IN CONTROL, 70 Party Members and 2 Poles Are Now in the Chamber | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/news-of-the-screen-wanger-gets-picture-rights-to-farleys.html | NEWS OF THE SCREEN; Wanger Gets Picture Rights to Farley's Biography-Selznick to Make Film of Titanic Disaster Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/news-of-wood-field-and-stream-anniversary-at-belmar-skeet-tourney.html | News of Wood, Field and Stream; Anniversary at Belmar Skeet Tourney at Washington To Fish in Nova Scotia | True | By Raymond R. Camp | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/opera-at-hippodrome-canceled.html | Opera at Hippodrome Canceled | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/peale-criticizes-alien-ideologies-their-pressure-here-is-peril-to.html | PEALE CRITICIZES ALIEN IDEOLOGIES; Their Pressure Here Is Peril to the Sovereignty of Our Democracy, He Asserts | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/sports-of-the-times-reg-u-s-pst-off-holding-the-line-with-eli-yale.html | Sports of the Times; Reg. U. S. Pat. Off. Holding the Line With Eli Yale Reunion in New Haven The Farmer Took the Fldor The Views of a Coach | True | By John Kieran | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/fire-record-manhattan.html | Fire Record; MANHATTAN | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/moneymarket-ease-continues-in-france-central-banks-discounts-and.html | MONEY-MARKET EASE CONTINUES IN FRANCE; Central Bank's Discounts and Loans Again Fall Heavily | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/weeks-money-market-call-loans-call-loans-time-loans-commercial.html | WEEK'S MONEY MARKET; CALL LOANS CALL LOANS TIME LOANS COMMERCIAL PAPER GOLD BULLION CALL LOANS FEDERAL RESERVE RATES | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/letters-to-the-times-restrictions-on-building-fha-limitations.html | Letters to The Times; Restrictions on Building FHA Limitations Viewed as Ruling Out Needed Private Capital Minimum Wage Bill Favored Stimulating Private Lending Torrens System Favored Private Capital Balked Mayor's Action Criticized Flag Etiquette Editorials Appreciated Secretary Wallace's Quotation | True | BERNARD M. BARUCH.MATTHEW J. WHEELEHAN.GEORGE PETERS.GRIDLEY ADAMS.CHARLES ABRAMS.MASTIN G. WHITE | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/auto-race-today-to-draw-160000-33-will-start-in-500mile-contest-at.html | AUTO RACE TODAY TO DRAW 160,000; 33 Will Start in 500-Mile Contest at IndianapolisThunder Showers Forecast RECORD SPEED PREDICTED Shaw, Cummings, Petillo and Meyer, Past Winners, Among Favorites to Triumph FACTS ON THE RACE Cars Slow to 60 Miles Capable of Greater Speed | True | | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/miss-lauer-names-six-as-attendants-her-marriage-to-cadet-g-w-rhyne.html | MISS LAUER NAMES SIX AS ATTENDANTS; Her Marriage to Cadet G. W. Rhyne Is Set for June 16 | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/securities-in-berlin-are-narrow-in-week-insignificant-fluctuations.html | SECURITIES IN BERLIN ARE NARROW IN WEEK; Insignificant Fluctuations Ruled in Most Sections | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/government-maturities-4142973650-in-year.html | Government Maturities $4,142,973,650 in Year | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/sees-rising-militarism-rev-p-p-elliott-says-we-can-drift-into-war.html | SEES RISING MILITARISM; Rev. P. P. Elliott Says We Can Drift Into War, but Not Peace | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/confirmations.html | Confirmations | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/browns-get-12-hits-to-halt-indians-86-newsom-is-victor-on.html | BROWNS GET 12 HITS TO HALT INDIANS, 8-6; Newsom Is Victor on MoundHemsley Is Injured | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/wheeler-visions-party-defeatin-40-senator-warns-administration-that.html | WHEELER VISIONS PARTY DEFEATIN' 40; Senator Warns Administration That Taking Sides in Primaries Is Splitting Democrats Court Plan Opposed by Gillette Political-Debt Paying'' Decried | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/verona-mayor-carries-on-devotes-12-hours-to-drive-for-20mile-speed.html | VERONA MAYOR CARRIES ON; Devotes 12 Hours to Drive for 20-Mile Speed Limit | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/fellowship-with-god-rev-s-m-shoemaker-urges-it-in-analyzing.html | FELLOWSHIP WITH GOD'; Rev. S. M. Shoemaker Urges It in Analyzing Indifference | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/minor-league-baseball-results-and-standings-international-league.html | Minor League Baseball Results and Standings; INTERNATIONAL LEAGUE TEXAS LEAGUE TEXAS LEAGUE EASTERN LEAGUE | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/christopher-f-plunkett-deputy-sheriff-long-a-figure-in-tammany.html | CHRISTOPHER F. PLUNKETT; Deputy Sheriff, Long a Figure in Tammany Affairs. Dies | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/3-parties-in-drive-to-enlist-women-agree-to-furnish-speakers-to-get.html | 3 PARTIES IN DRIVE TO ENLIST WOMEN; Agree to Furnish Speakers to Get 1,000,000 Who Did Not Vote to Do So Now HOPE MOVE WILL SPREAD State Covered in Plan Backed by Democratic, Republican and Labor Leaders | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/vanderbeekcosta.html | Vanderbeek-Costa | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/mexican-oil-workers-fail-to-aid-cardenas-men-complain-over-failure.html | MEXICAN OIL WORKERS FAIL TO AID CARDENAS; Men Complain Over Failure to Receive Overtime Pay | True | Special to Cable to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/services-are-held-for-11-missionaries-2000-attend-the-departure.html | SERVICES ARE HELD FOR 11 MISSIONARIES; 2,000 Attend the 'Departure Ceremony' for Jesuits | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/olin-whitney-smith-cornell-official-succumbs-in-ithaca-after-brief.html | OLIN WHITNEY SMITH; Cornell Official Succumbs in Ithaca After Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/net-title-to-miss-knowles.html | Net Title to Miss Knowles | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/quincy-regatta-today.html | Quincy Regatta Today | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/deaths-deaths.html | Deaths; Deaths | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/youth-dies-scaling-mt-hood.html | Youth Dies Scaling Mt. Hood | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/memorial-for-brooklyn-flier.html | Memorial for Brooklyn Flier | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/nazis-take-schuschnigg-from-prison-castle-may-try-him-before.html | Nazis Take Schuschnigg From Prison Castle; May Try Him Before Leipzig Supreme Court | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/northwest-arkansas-hard-hit-by-storm-eureka-springs-loss.html | NORTHWEST ARKANSAS HARD HIT BY STORM; Eureka Springs Loss $1,000,000--Tornado in Oklahoma | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/weaklandmcsharry.html | Weakland-McSharry | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/long-island-clubs-have-busy-holiday-many-groups-assemble-for-teas.html | LONG ISLAND CLUBS HAVE BUSY HOLIDAY; Many Groups Assemble for Teas or Luncheons After Golf and Tennis E. CLIFFORD PLACES HOSTS Others Entertaining Include Col. and Mrs. Latham Reed at Beach Club Dance | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/bears-win-twin-bill-3-homers-for-seeds-star-excels-as-orioles-are.html | BEARS WIN TWIN BILL; 3 HOMERS FOR SEEDS; Star Excels as Orioles Are Set Back by 13-8, 8-2 | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/burk-gives-brilliant-sculling-exhibitino-to-triumph-on-windswept.html | Burk Gives Brilliant Sculling Exhibitino to Triumph on Wind-swept Harlm; NATIONAL CHAMPION FIRST BY 8 LENGTHS Burk Beats Angyal in Feature Race of New York Rowing Association Regatta FORM ASTOUNDS VETERANS Princeton and N.Y. A. C. Share Honors With 4 Victories Apiece-3 Boats Swamp THE SUMMARIES Victory in Big Event Seen Three Hours Behind Schedule | True | By Arthur J. Daley | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/hunter-prizes-awarded-ruth-delisky-gets-earl-gift-for-study-of.html | HUNTER PRIZES AWARDED; Ruth Delisky Gets Earl Gift for Study of Greek | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/exercises-at-marymount-baccalaureate-ceremony-held-at-tarrytown.html | EXERCISES AT MARYMOUNT; Baccalaureate Ceremony Held at Tarrytown College | True | Special to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/igleharts-four-in-66-deadlock-plays-fast-game-with-team-paced-by.html | IGLEHARTS FOUR IN 6-6 DEADLOCK; Plays Fast Game With Team Paced by Guest on Field at Meadow Brook PHIPPSS QUARTET WINS Turns Back the Reds by 11-4-Von Stade's Side Victor, 12-6-Roslyn Scores Action on Phipps Estate Official Opening Today | True | By Robert F. Kelleyspecial To the New York Times. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/chief-awards-made-at-the-show.html | Chief Awards Made at the Show | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/200-campers-in-peril-in-collapse-of-dam-missouri-cloudburst-sends.html | 200 CAMPERS IN PERIL IN COLLAPSE OF DAM; Missouri Cloudburst Sends 10Foot Flood Down Valley | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/daughter-to-mrs-ogden-driggs.html | Daughter to Mrs. Ogden Driggs | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/bayside-youth-dies-when-boat-is-upset-three-youngsters-rescued-in.html | BAYSIDE YOUTH DIES WHEN BOAT IS UPSET; Three Youngsters Rescued in Lower Bay--Other Accidents Three Saved Near Mandalay | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/named-to-aid-refugees-committee-will-coordinate-task-of.html | NAMED TO AID REFUGEES; Committee Will Coordinate Task of Resettlement | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/music-by-herbert-is-played-on-mall-gaelic-society-sponsors-program.html | MUSIC BY HERBERT IS PLAYED ON MALL; Gaelic Society Sponsors Program by WPA Symphony Unit | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/graduation-week-opens-georgian-court-college-holds-baccalaureate.html | GRADUATION WEEK OPENS; Georgian Court College Holds Baccalaureate Service | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/louis-drops-sparmate-floors-kanner-with-right-hook3000-watch.html | LOUIS DROPS SPARMATE; Floors Kanner With Right Hook-3,000 Watch Schmeling | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/army-chiefs-to-confer-chief-of-rumanian-general-staff-to-be-poles.html | ARMY CHIEFS TO CONFER; Chief of Rumanian General Staff to Be Poles' Guest | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/princeton-officers-elected-for-1939-hobler-of-stamford-chosen-to.html | PRINCETON OFFICERS ELECTED FOR 1939; Hobler of Stamford Chosen to Head Senior Class | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON CHICAGO NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/reports-on-seamens-church.html | Reports on Seamen's Church | True | | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/nation-will-honor-war-heroes-today-50000-to-march-in-parades-l-here.html | NATION WILL HONOR WAR HEROES TODAY; 50,000 to March in Parades L Here-Thousands Take Part in Advance Services 5,000 March in Fifth Avenue Bennett Speaks in Brooklyn Celebrations Today NATION WILL HONOR WAR HEROES TODAY THE LINE OF MARCH WAR ORGANIZATIONS HOLDING SERVICES HERE YESTERDAY IN HONOR OF DEAD COMRADES | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/nationalism-held-a-foe-of-religion-dr-fosdick-warns-its-growth-is.html | NATIONALISM HELD A FOE OF RELIGION; Dr. Fosdick Warns Its Growth Is Offering Competition to Christian Principles | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/book-notes.html | BOOK NOTES | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/camden-girl-killed-in-auto-accident-fiance-is-seriously.html | CAMDEN GIRL KILLED IN AUTO ACCIDENT; Fiance Is Seriously InjuredBabylon Crash Fatal Injuries Fatal to Girl, 18 | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/reich-planes-in-belgrade-squadron-of-38-military-ships-gets.html | REICH PLANES IN BELGRADE; Squadron of 38 Military Ships Gets Elaborate Welcome | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/labor-bill-to-be-revised-foran-measure-in-jersey-to-meet-objections.html | LABOR BILL TO BE REVISED; Foran Measure in Jersey to Meet Objections of Critics | True | Special to THE NEW YORK TIMES | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/good-friend-policy-urged-for-america-mexican-foreign-minister-in.html | GOOD FRIEND POLICY URGED FOR AMERICA; Mexican Foreign Minister-in Radio Talk Says Strong Do Not Dominate the Weak Cites Gains for Peace | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/n-m-u-starts-today-drive-for-35000-harbor-and-river-workers-to-be.html | N. M. U. STARTS TODAY DRIVE FOR 35,000; Harbor and River Workers to Be Enrolled in C. I. O. | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/tigers-score-2-to-1-behind-poffenberger-stratton-of-white-sox-loses.html | TIGERS SCORE, 2 TO 1, BEHIND POFFENBERGER; Stratton of White Sox Loses in Tight Mound Duel | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/missing-new-jersey-boy-is-found-safe-in-a-cove.html | Missing New Jersey Boy Is Found Safe in a Cove | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/paris-bourse-hit-by-foreign-events-but-opinion-in-financial-circles.html | PARIS BOURSE HIT BY FOREIGN EVENTS; But Opinion in Financial Circles at End of Week Was Less Pessimistic DOMESTIC SECURITIES SAG Overseas Equities Also Are Sold--Weakness in Commodities Is Disturbing | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/sea-gate-picketing-resumed.html | Sea Gate Picketing Resumed | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/mckelveydobson.html | McKelvey-Dobson | True | Special to THE NEW YORK TIMES. | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/leavine-boys-bound-body-washed-ashore-on-sound-94-days-after.html | LEAVINE BOY'S BOUND BODY WASHED ASHORE ON SOUND 94 DAYS AFTER ABDUCTION; BODY IS MUTILATED Head, Hands, Feet Cut Off and Wire Wound Around Torso IDENTIFIED BY CLOTHING Seen Floating Off Iselin Estate Not Far From Boy's New Rochelle Home Parents Overcome by News Findings of the Autopsy LEVINE BOY'S BODY IS WASHED ASHORE Detectives Go to Scene SECRECY MARKED INQUIRY Mystery Enveloped the Kidnapping on Case in Early Days Seen Leaving High School Severe Punishment Threatened | True | From a Staff Correspondent | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/rare-sketch-of-yale-college-as-it-appeared-in-1813.html | RARE SKETCH OF YALE COLLEGE AS IT APPEARED IN 1813 | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/seek-youths-on-treasure-hunt.html | Seek Youths on Treasure Hunt | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/norris-wants-tva-to-fix-power-costs-admits-problems-but-would-speed.html | NORRIS WANTS TVA TO FIX POWER COSTS; Admits Problems, but Would Speed Allocation So as to Arrive at a 'Yardstick' | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/franc-again-moves-west-to-avoid-war-paris-notes-some.html | FRANC AGAIN MOVES WEST TO AVOID WAR; Paris Notes Some Re-exporting-Belgian, Swiss, Dutch Capital Also on Way TO NEW YORK VIA LONDON The French Foreign Exchange Market, However, Is Quiet on the Whole In Week | True | Wireless to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/1000-scouts-in-camp-for-twoday-outing-manhattan-boys-test-skill-in.html | 1,000 SCOUTS IN CAMP FOR TWO-DAY OUTING; Manhattan Boys Test Skill in Camporee at Suffern Manhattan Boys Test Skill in Camporee at Suffern | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/liquidation-hits-cotton-in-south-prices-on-new-orleans-market-drop.html | LIQUIDATION HITS COTTON IN SOUTH; Prices on New Orleans Market Drop 52 to 56 Points in Week's Operations DEMAND FOR SPOTS SMALL Domestic Mills and Exporters Sluggish-Receipts at Ports Light | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/graduation-week-opens-at-columbia-500-in-class-hear-chaplain-knox.html | GRADUATION WEEK OPENS AT COLUMBIA; 500 in' Class Hear Chaplain Knox Call for 'Enlightened Unselfishness' as Creed MARCH IN CAP AND GOWNS Ceremonies Continue Tomorrow at Class Day Exercises in Quadrangle Choir Opens the Service Speaks for New Principle ALUMNI WILL CELEBRATE Group Taking Part Includes Graduates of 50 Years Ago | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/vaughans-drives-stop-cubs-2-to-1-pirate-star-hits-a-home-run-then.html | VAUGHAN'S DRIVES STOP CUBS, 2 TO 1; Pirate Star Hits a Home Run, Then Scores Handley With Double to Decide Game LUCAS TRIUMPHS IN DUEL Gains Verdict Over French-Chicago Halted After Taking 9 of 10 Contests | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/polish-memorial-held-st-stanislaus-societies-meet-in-city-hall-park.html | POLISH MEMORIAL HELD; St. Stanislaus Societies Meet in City Hall Park | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/inquiry-is-ordered-on-sinking-of-ship-rescue-of-350-from-mandalay.html | INQUIRY IS ORDERED ON SINKING OF SHIP; Rescue of 350 From Mandalay Is Praised-Wreck Viewed by Sunday Throngs Throngs Seek View of Wreck INQUIRY IS ORDERED ON SINKING OF SHIP Wreckage Floats Ashore | True | | C1B 376966 |
| 1938-05-30 | 1938-05-30 | https://www.nytimes.com/1938/05/30/archives/troth-announced-of-ruth-e-smith-maplewood-girl-to-be-bride-of.html | TROTH ANNOUNCED OF RUTH E. SMITH; Maplewood Girl to Be Bride of Knowlton D. Read Jr. | True | Special to THE NEW YORK TIMES. | C1B 376966 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/dr-george-j-youell.html | DR. GEORGE J. YOUELL | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/nickel-coinage-in-italy-will-soon-be-replaced.html | Nickel Coinage in Italy Will Soon Be Replaced | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/major-league-attendances.html | Major League Attendances | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/books-published-today.html | Books Published. Today | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/annibal-and-maeline-take-stake-races-before-30000-at-belmont.html | Annibal and Maeline Take Stake Races Before 30,000 at Belmont; MAELINE, 7-1, FIRST IN $6,775 JUVAENILE Conquers Ariel Toy in Drive--Charlotte Girl, Third, Suffers Initial Defeat ANNIBAL ANNEXES CHASE Hitchcock Entry Scores Over National Anthem at Belmont-Gilbert Gets Triple An Exciting Race Winner Carries 119 Sailor Beware Sets Pace | True | By Bryan Field | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/record-baseball-throng-paid-91610-at-stadium.html | Record Baseball Throng Paid $91,610 at Stadium | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/resident-offices-report-on-trade-summer-merchandise-leads-demand.html | RESIDENT OFFICES REPORT ON TRADE; Summer Merchandise Leads Demand, With Volume Fair on Several Types FATHER'S DAY LINES SELL Emphasis Is Placed on Sports Items-Call for Millinery Shows Improvement | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/mrs-herman-gade-wife-of-former-mayor-of-lake-forest-iii-dies-in.html | MRS. HERMAN GADE; Wife of Former Mayor of Lake Forest, Ill., Dies in Paris | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/mrs-mary-ellen-dunn.html | MRS. MARY ELLEN DUNN | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/sabin-miss-pedersen-score.html | Sabin, Miss Pedersen Score | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/highways-are-jammed-by-holiday-crowds-rail-bus-and-airlines-double.html | Highways Are Jammed by Holiday Crowds; Rail, Bus and Airlines Double Service | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/perez-soto-planning-return-to-venezuela-exiled-governor-said-to.html | PEREZ SOTO PLANNING RETURN TO VENEZUELA; Exiled Governor Said to Have Received Permission | True | Special Cable to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/moore-denounces-reds-rights-in-us-jersey-governor-declares-the-man.html | MOORE DENOUNCES REDS' RIGHTS IN U.S.; Jersey Governor Declares the Man 'Merely Born Here' Has Little to Say LITURGIES SUNG BY 8,000 Catholics Stage MusicFete in Newark-Parades Held Throughout State 8,000 Sing Liturgies | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/athletics-score-91-after-a-94-setback-casters-pitching-gains-even.html | ATHLETICS SCORE, 9-1, AFTER A 9-4 SETBACK; Caster's Pitching Gains Even Break With Senators | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/lenox-club-scene-of-large-luncheon-many-at-berkshire-hunt-and.html | LENOX CLUB SCENE OF LARGE LUNCHEON; Many at Berkshire Hunt and Country Club for Holiday | True | Special to THE NEW YORK TIMES | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/fan-flew-30000-miles-longdistance-speedway-title-to-sir-victor.html | FAN FLEW 30,000 MILES; Long-Distance Speedway Title to Sir Victor Sassoon | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/slum-clearing-plan-prepared-in-canada-ottawa-bill-may-mean.html | SLUM CLEARING PLAN PREPARED IN CANADA; Ottawa Bill May Mean $100,000,000 Housing | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/to-discuss-drive-on-misleading-ads-commissioner-of-markets-to.html | TO DISCUSS DRIVE ON MISLEADING ADS; Commissioner of Markets to Explain Law Enforcement at Luncheon Here IGNORANCE HELD FACTOR Better Business Bureau Head Says Many Are Unaware of Criminal Statute | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/mississippi-court-backs-negro-against-landlord.html | Mississippi Court Backs Negro Against Landlord | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/mayor-to-inspect-hospital.html | Mayor to Inspect Hospital | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/pleasantville-estate-sold.html | Pleasantville Estate Sold | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/most-directors-holding-fewer-posts-this-year.html | Most Directors Holding Fewer Posts This Year | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/steinbrink-flays-albany-proposals-he-ironically-assails-some-of.html | STEINBRINK FLAYS ALBANY PROPOSALS; He Ironically Assails Some of Measures as Tending to 'Liquidate-the-Bar' STATE WOULD BE UTOPIA`' Everything Put Forward for Constitution, Justice Notes in Letter to Convention The Steinbrink "Proposals" For a "Milk and Honey" Code Fairness for All Sports Urged | True | Special to THE NEW YORK TIMES, | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/hemingway-returns-tired-of-war-in-spain-normandie-also-brings-four.html | HEMINGWAY RETURNS, TIRED OF WAR IN SPAIN; Normandie Also Brings Four Loyalist Army Deserters | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/brooklyn-march-viewed-by-150000-15000-in-parade-include-14-g-a-r.html | BROOKLYN MARCH VIEWED BY 150,000; 15,000 in Parade Include 14 G. A. R. Men Honored by Military Turnout Regulars Set the Pace Legion Turnout Colorful | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/major-sports-yesterday-baseball-auto-race-racing-yachting.html | Major Sports Yesterday; BASEBALL AUTO RACE RACING YACHTING | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/doran-dies-in-spain-was-political-commissar-of-the-american-lincoln.html | DORAN DIES IN SPAIN; Was Political Commissar of the American Lincoln Brigade | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/municipal-loan-weehawken-n-j.html | MUNICIPAL LOAN; Weehawken, N. J. | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/books-of-the-times-little-dover-peonage-toward-a-new-order.html | BOOKS OF THE TIMES; Little Dover Peonage Toward a New Order | True | By Ralph Thompson | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/major-league-leaders-american-league.html | Major League Leaders; AMERICAN LEAGUE | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/brown-scores-in-14th-harvard-beaten-by-harkinss-hit-10devaney.html | BROWN SCORES IN 14TH; Harvard Beaten by Harkins's Hit, 1-0--Devaney Excels | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/events-today.html | EVENTS TODAY | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/push-niagara-span-and-defy-hepburn-international-railway-company.html | PUSH NIAGARA SPAN AND DEFY HEPBURN; International Railway Company Goes Ahead on New Falls Bridge | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/tea-to-aid-duchesne-bureau.html | Tea to Aid Duchesne Bureau | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/jamaica-workers-strike.html | Jamaica Workers Strike | True | Special Cable to THE NEW YORK | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/geneva-labor-post-for-winant-is-sure-enough-votes-to-give-american.html | GENEVA LABOR POST FOR WINANT IS SURE; Enough Votes to Give American I. L. O. Directorship Appear Certain on Eve of Session CHOICE MAY BE UNANIMOUS Rival, Phelan of Ireland, May Withdraw-Likely to Be Made Deputy Chief | True | Wireless to THE NEW YORK TIMES | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/order-of-finish-in-race-order-of-the-first-ten.html | Order of Finish in Race; ORDER OF THE FIRST TEN | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/porter-second-in-lawrencetosalisbury-beach-race-dengis-wins.html | Porter Second in Lawrence-toSalisbury Beach Race; DENGIS WINS MARATHON | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/u-s-had-half-the-phones-in-the-world-last-year.html | U. S. Had Half the Phones In the World Last Year | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/the-two-bouquets-will-open-tonight-first-american-showing-of-the.html | THE TWO BOUQUETS' WILL OPEN TONIGHT; First American Showing of the Victorian Comedy Will Be at Windsor Theatre NO TOUR FOR THE MERCURY Plans for Trip to the Coast Postponed-Business Good for Holiday Matinees The Summer Theatre First American Showing of the Victorian Comedy Will Be at Windsor Theatre NO TOUR FOR THE MERCURY Plans for Trip to the Coast Postponed-Business Good for Holiday Matinees Twelve Holiday Matinees The Summer Theatre | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/hexameter-takes-horse-show-title-mr-and-mrs-untermyers-entry.html | HEXAMETER TAKES HORSE SHOW TITLE; Mr. and Mrs. Untermyer's Entry Dominates Hunter Division at Devon 19 BLUES FOR MISS DODGE Include Harness and Saddle Championships in String to Top All Exhibitors Quarryman Is Second Knight Bachelor Wins | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/soldierprisoner-recaptured.html | Soldier-Prisoner Recaptured | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/daniel-vail.html | DANIEL VAIL | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/police-keen-bund-peace.html | Police Keen Bund Peace | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/wire-is-chief-clue-in-levine-slaying-hunt-for-kidnapper-redoubled.html | WIRE IS CHIEF CLUE IN LEVINE SLAYING; Hunt for Kidnapper Redoubled Since Finding of Boy's Body-Funeral Service Held Wire Is Only Tangible Clue Organs to Be Examined WIRE IS CHIEF CLUE IN LEVINE SLAYING | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/rebels-try-to-get-treasure-exports-claim-shipment-to-new-york-by.html | REBELS TRY TO GET TREASURE EXPORTS; Claim Shipment to New York by Loyalists Is the Property of the Bank of Spain 2,334 CASES IN QUESTION Insurgents Hold That Assets of the Institution Do Not Belong to Government | True | By P. J. Philipwireless To the New York Times. | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/brazil-lays-plans-for-national-legion-aim-is-to-unite-all-the.html | BRAZIL LAYS PLANS FOR NATIONAL LEGION; Aim Is to Unite All the People in Defense of the New Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/promoted-by-the-b-0.html | Promoted by the B. & 0. | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/n-y-u-evens-series-with-fordham-and-takes-metropolitan-title-timely.html | N. Y. U. Evens Series With Fordham and Takes Metropolitan Title; TIMELY HITS GIVE N.Y.U.8-4 VICTORY Violet, Outbatted by Fordham, Ends Successful Season by Beating Bowe GRIEBEL DELIVERS HOMER Blow Starts Team on Way to Triumph-Ram Rally in the Ninth Halted With 2 In Borowy Gets on Base Campanis Gets Triple Sasso, Metoskie Fielding Stars | True | By Joseph C. Nichols | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/4500-at-park-concert-naumburg-orchestra-gives-the-first-of-series.html | 4,500 AT PARK CONCERT; Naumburg Orchestra Gives the First of Series on the Mall | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/cardenas-appeals-for-peace.html | Cardenas Appeals for Peace | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/two-police-horses-run-away.html | Two Police Horses Run Away | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/to-hold-rattlesnake-race.html | To Hold Rattlesnake Race | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/u-of-miami-honors-dohertys.html | U. of Miami Honors Dohertys | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/letters-to-the-times-preserving-the-railroads-control-by-federal.html | Letters to The Times; Preserving the Railroads Control by Federal Authority Viewed as Only Permanent Method The Problem of the Alien Curb on Immigration Viewed as Possible Cause of Depression Defense Measure Politics Minimized First Step Indicated A Federal Arts Bureau Protagonist of the Movement Explains Some of Its Objectives Poor Richard's Aphorisms SOUTHERN ROUTE | True | MAXIMILIAN RUDWIN.V. R. EMANUEL.WILLIAM J. WILGUS.HORACE S. MELDAHL.G. HARRIS DANZBERGER.RUTH EVELYN HENDERSON. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/roberts-sets-record-to-win-indianapolis-auto-classic-spectator-is.html | Roberts Sets Record to Win Indianapolis Auto Classic; Spectator Is Killed; COAST DRIVER FIRST IN 500-MILE RACE New Mark of 117.200 M. P. H. Made by Roberts-Shaw 2d, Miller 3d and Horn 4th CROWD IS UNDER 150,000 Wheel Flies Off Andres's Car After Crash, Travels 100 Feet and Kills Fan Hit While on Truck $38,000 to the Winner Rush for the Exits Gulotta's Father Dies FINISH OF THE RACE AT INDIANAPOLIS; YESTERDAY AND THE WINNER | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/indians-vanquish-white-sox-52-81-feller-pitches-sixth-victory-in.html | INDIANS VANQUISH WHITE SOX, 5-2, 8-1; Feller Pitches Sixth Victory in Spite of Eight Bases on Balls in Opener ALLEN ALSO ANNEXES NO.6 Pytlak Catches Both Contests and Stars at Bat in Second--38,618 at Cleveland | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/prisoners-at-sing-sing-honor-late-mrs-lawes.html | Prisoners at Sing Sing Honor Late Mrs. Lawes | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/news-of-the-screen-remake-of-white-collars-scheduled-by-metrobette.html | NEWS OF THE SCREEN; Remake of 'White Collars' Scheduled by Metro--Bette Davis Supplants Miriam Hopkins in 'Dark Victory' Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/mrs-henry-lloyd.html | MRS. HENRY LLOYD | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/foreign-colors-barred-italians-refuse-to-march.html | Foreign Colors Barred, Italians Refuse to March | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/dyrgall-beats-pentti-in-15kilometer-race.html | Dyrgall Beats Pentti In 15-Kilometer Race | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/t-w-a-plane-route-changed.html | T. W. A. Plane Route Changed | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/pope-pius-is-81-today-will-celebrate-mass-pontiff-to-spend-quiet.html | POPE PIUS IS 81 TODAY; WILL CELEBRATE MASS; Pontiff to Spend Quiet Day at Summer Palace | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/quiet-on-the-czech-front.html | QUIET ON THE CZECH FRONT | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/gifts-of-200445-received-by-n-y-u-research-and-scholarships-to-get.html | GIFTS OF $200,445 RECEIVED BY N. Y. U.; Research and Scholarships to Get Most of the Funds, Chancellor Chase Says | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/wood-field-and-stream-shows-trout-plantings-ranking-of-states-new.html | Wood, Field and Stream; Shows Trout Plantings Ranking of States New York System Suffers | True | By Raymond B. Camp | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/canada-plans-curb-on-all-divorce-news-parliament-gets-bill-to.html | CANADA PLANS CURB ON ALL DIVORCE NEWS; Parliament Gets Bill to Restrict Contents of Newspapers | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/scout-patrols-honored-manhattan-boys-win-ratings-as-suffern.html | SCOUT PATROLS HONORED; Manhattan Boys Win Ratings as Suffern 'Camporee' Ends | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/paul-wenzel-dead-publisher-was-71-served-three-terms-as-head-of-the.html | PAUL WENZEL DEAD; PUBLISHER WAS 71; Served Three Terms as Head of the Liederkranz Club Here | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/mrs-edward-g-dann.html | MRS. EDWARD G. DANN | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/belgium-defeats-india-in-net-play-lacroix-sets-back-ghaus-and-davis.html | BELGIUM DEFEATS INDIA IN NET PLAY; Lacroix Sets Back Ghaus and Davis Cup Team Advances to Semi-Final Round YUGOSLAVIA LEADS BY 2-1 Annexes One Singles Match, Then Wins Doubles From the Swedish Squad Amateur Bouts Tonight | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/farley-50-sees-child-graduated-he-and-family-are-cuests-at.html | FARLEY, 50, SEES CHILD GRADUATED; He and Family Are Cuests at Marymount School Exercises on His Birthday HONOR MEDALS AWARDED Junior Class Wins Victory Trophy for the Highest Scholastic Standing | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/beaths.html | Beaths | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/roper-tells-youths-new-frontiers-await-urges-loyola-graduating.html | ROPER TELLS YOUTHS NEW FRONTIERS AWAIT; Urges Loyola Graduating Class to Fight Social Problems | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/helen-claire-brill-is-wed-to-physician-daughter-of-magistrate-is.html | HELEN CLAIRE BRILL IS WED TO PHYSICIAN; Daughter of Magistrate Is Bride of Dr. Harry Gordimer | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/hankey-quits-post-as-aide-to-cabinet-chamberlain-appoints-him-a.html | HANKEY QUITS POST AS AIDE TO CABINET; Chamberlain Appoints Him a Government Director of the Suez Canal Company Parallel to Vansittart Seen Post May Be Separated | True | Special Cable to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/stine-and-russo-newark-subdue-jersey-city-on-eight-hits-70-10-each.html | Stine and Russo, Newark, Subdue Jersey City on Eight Hits, 7-0, 1-0; Each Allows Four Safeties in Fine Exhibition of Hurling-- Vandenberg Holds Bears to Three Blows in Nightcap, but Loses Russo Excels in Pinches The Box Scores Attendance Totals 132,704 | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/kennedy-gives-a-dinner-u-s-ambassador-in-london-is-host-to-a-large.html | KENNEDY GIVES A DINNER; U. S. Ambassador in London Is Host to a Large Gathering | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/museum-acquires-caxton-book-pages-british-institution-completes.html | MUSEUM ACQUIRES CAXTON BOOK PAGES; British Institution Completes Mutilated Copy by Purchase at Ham House Library Sale | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/jandyra-vargas-to-wed-daughter-of-brazils-president-to-become-bride.html | JANDYRA VARGAS TO WED; Daughter of Brazil's President to Become Bride of Air Pilot | True | Special Cable to THE NEW YORK TIMES. | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/offer-dr-johnston-for-stated-clerk-committeemen-after-a-long.html | OFFER DR. JOHNSTON FOR STATED CLERK; Committeemen After a Long Deadlock Back Rochester Pastor for High Post PUGH IS ALSO NOMINATED Name of Mudge Aide Presented From Floor to Assembly of Presbyterians 47 Names Before Committee Gives Record of Dr. Pugh Unanimity of Choice Urged Wishart Decries Teacher Oathss Honor Service to Education | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/chelsea-jamboree-june-9-event-at-london-terrace-to-aid.html | CHELSEA JAMBOREE JUNE 9; Event at London Terrace to Aid Underprivileged Children | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/4000000sunkenriches-to-be-sought-off-virginia.html | $4,000,000SunkenRiches To Be Sought Off Virginia | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/columbia-seniors-to-mark-class-day-faculty-to-honor-graduates-at.html | COLUMBIA SENIORS TO MARK CLASS DAY; Faculty to Honor Graduates at Last Academic Ritual Before Commencement DR. BUTLER TO BE SPEAKER 28 More to Be Named to Phi Beta Kappa After Award of Prizes by Dean PROMINENT IN COLUMBIA SENIOR ACTIVITIES Weldon S. Booth | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/ukrainian-church-dedicated.html | Ukrainian Church Dedicated | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/heavy-seas-knock-legionnaires-about-on-way-from-scotland-lightship.html | Heavy Seas Knock Legionnaires About On Way From Scotland Lightship Service | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/ward-and-billows-star-marvin-shoots-a-69-ray-a-70-on-st-andrews.html | WARD AND BILLOWS STAR; Marvin Shoots a 69, Ray a 70 on St. Andrews Links | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/hi-cliff-scores-by-two-lengths-over-posterity-at-suffolk-downs.html | Hi Cliff Scores by Two Lengths Over Posterity at Suffolk Downs; Fairbanks's 7-1 Shot Annexes Feature, on Which 40,500 Fans Wager $118,206-Family Friend Is Third Summaries of the Races | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/what-to-tell-a-graduate.html | WHAT TO TELL A GRADUATE | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/beard-school-graduates-thirtyfive-to-get-diplomas-at-exercises-next.html | BEARD SCHOOL GRADUATES; Thirty-five to Get Diplomas at Exercises Next Monday | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island Rockland Bronx | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/plans-of-charlotte-altemus.html | Plans of Charlotte Altemus | True | Special to THE NEW YORE TIMES. | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/communists-urge-war-on-wage-cuts-convention-resolution-asks-entire.html | COMMUNISTS URGE WAR ON WAGE CUTS; Convention Resolution Asks Entire Labor Movement to Join in Fight BROWDER PROPOSES UNITY Program to Improve Economic Status and Protect Health of Women Is Adopted See a "Nibbling Policy" Would Bar Factional Groups | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/muriel-v-eckhoff-becomes-engaged-grandniece-of-mrs-george-f-shrady.html | MURIEL V. ECKHOFF BECOMES ENGAGED; Grandniece of Mrs. George F. Shrady Will Be Married to James F. McRee Jr. | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/michele-pizzuti.html | MICHELE PIZZUTI | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/the-civil-service.html | The Civil Service | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/deadlock-fought-over-sewage-bill-measure-to-end-polluted-drainage.html | DEADLOCK FOUGHT OVER SEWAGE BILL; Measure to End Polluted Drainage Into Streams Held in Conference 9 Months COPELAND PLANS A DRIVE Program Would Make Federal Funds Available to Correct. Conditions- | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/london-metal-markets.html | London Metal Markets | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/all-czechs-6to-60-ordered-trained-for-defense-work-government.html | ALL CZECHS 6 TO 60 ORDERED TRAINED FOR DEFENSE WORK; Government Decrees Military Drill or Air Raid Instruction-Camps to Be Established CURB ON FLIERSTIGHTENED In Response to Protests Prague Notifies Berlin of Widening of Forbidden Border Zone Defense Work for Adults ALL CZECHS 6 TO 60 ORDERED TRAINED Bullitt Gathers Information | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/helen-rand-plans-bridal-she-will-be-wed-on-june-8-to-dr-sidney.html | HELEN RAND PLANS BRIDAL; She Will Be Wed on June 8 to Dr. Sidney Edward Lenke | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/last-g-a-r-post-man-dies-as-parade-nears-home.html | Last G. A. R. Post Man Dies As Parade Nears Home | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/senate-gets-bill-to-draft-wealth-for-war-with-1-bonds-for-all.html | Senate Gets Bill to Draft Wealth for War, With 1% Bonds for All Owning Over $1,000 | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/cattle-shew-to-open.html | Cattle Shew 'to Open | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/pasteur-scientist-here-expert-on-measles-virus.html | Pasteur Scientist Here; Expert on Measles Virus | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/crossbow-ii-wins-at-lincoln-fields-beats-preeminent-by-nose-in.html | CROSSBOW II WINS AT LINCOLN FIELDS; Beats Preeminent by Nose in Crete Handicap-Anderson Rides Four Victors | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/stock-market-indices-international-average-falls-in-week-from-602.html | STOCK MARKET INDICES; International Average Falls in Week From 60.2 to 59.8 | True | Special Cable to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/couderts-notus-scores-on-sound-takes-final-race-in-series-for.html | COUDERT'S NOTUS SCORES ON SOUND; Takes Final Race in Series for 32-Footers, but Prize Goes to the Arabela Annexed Two Races Beat on Second Leg | True | By John Bendelspecial To the New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/rhoda-mason-is-engaged.html | Rhoda Mason Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/bees-hurlers-top-giants-by-60-10-turner-triumphs-in-opener-as.html | BEES' HURLERS TOP GIANTS BY 6-0, 1-0; Turner Triumphs in Opener as Castleman, Ineffective, Lasts Only Four Frames M'FAYDEN YIELDS 3 BLOWS Beats Schumacher When Gene Moore Scores on Error by Ott-41,036 See Games Drives Single to Center Escapes Trouble Neatly Castleman Fans Warstler | True | By Louis Effratspecial To the New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/food-sales-drop-widens-retailers-and-wholesalers-show-1012-loss.html | FOOD SALES DROP WIDENS; Retailers and Wholesalers Show 10-12% Loss, Institute Finds | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/philadelphia-keeps-u-s-laurels-by-halting-new-york-women-130.html | Philadelphia Keeps U. S. Laurels By Halting New York Women, 13-0; Lacrosse-Champions Finish Undefeated in 3-Day Play at Rye--Victors Also Place Five on All-Star Combination. Regulars in Fire Form Miss Briggs on Committee Line-Ups of the Teams. | True | By Maureen Orcuttspecial To the New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/argentina-exports-lard-ranks-next-to-u-s-and-canada-as-supplier-to.html | ARGENTINA EXPORTS LARD; Ranks Next to U. S. and Canada as Supplier to Liverpool | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/parliament-meets-today-french-government-plans-a-threeweek-session.html | PARLIAMENT MEETS TODAY; French Government Plans a Three-Week Session | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/lull-before-the-storm.html | LULL BEFORE THE STORM | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/w-r-shoemaker-admiral-75-dead-chief-of-troopship-convoys-during.html | W. R. SHOEMAKER, ADMIRAL, 75, DEAD; Chief of Troopship Convoys During World War Served in Navy 1884-1927 DECORATED FOR HIS WORK Commanded Craft in Spanish and Philippine Wars-Also Taught at Annapolis Commanded Pacific Division Native of Staten Island Praised by Naval Secretary | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/andrews-appeals-for-wagehour-bill-holds-difference-for-south-in-pay.html | ANDREWS APPEALS FOR WAGE-HOUR BILL; Holds' Difference for South in Pay Rates Unjustified | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/u-s-women-gain-at-net-miss-marble-mrs-fabyan-and-miss-bundy-win-in.html | U. S. WOMEN GAIN AT NET; Miss Marble, Mrs. Fabyan and Miss Bundy Win in England | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/isaacs-starts-inquiry-appoints-group-to-investigate-street.html | ISAACS STARTS INQUIRY; Appoints Group to Investigate Street Obstructions | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/unified-transit-urged-in-report-committee-of-state-chamber-of.html | UNIFIED TRANSIT URGED IN REPORT; Committee of State Chamber of Commerce Asks Prompt Action on Plan SEES FISCAL AID TO CITY Flexible Fare Sufficient to Put System on Paying Basis is Recommended | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/city-dentist-wins-shooting-trophy-dr-isaac-n-tekulsky-takes.html | CITY DENTIST WINS SHOOTING TROPHY; Dr. Isaac N. Tekulsky Takes All-Around Event at Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/parkerbetts-rally-to-capture-meadow-brook-golf-final-1-up-beat.html | Parker-Betts Rally to Capture Meadow Brook Golf Final, 1 Up; Beat Knepper-JenningsWith Birdies on Two of Last Three Holes--Grant, Racquets Ace, and Choate Win in Second Group Hits a Good Iron The Summaries | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/to-graduate-24-girls-highland-manor-school-to-have-commencement-to.html | TO GRANDUATE 24 GIRLS; Highland Manor School to Have Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/margaret-berryman-is-engaged-to-marry-east-orange-girl-will-be-wed.html | MARGARET BERRYMAN IS ENGAGED TO MARRY; East Orange Girl Will Be Wed to James C. Blanchard Jr. | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/four-youths-saved-from-gravesend-bay-excursion-steamer-rescaes-them.html | FOUR YOUTHS SAVED FROM GRAVESEND BAY; Excursion Steamer Rescaes Them After Sailboat Capsizes Camden Youth Drowns | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/revival-curb-seen-by-guaranty-trust-increased-bank-reserves-may.html | REVIVAL CURB SEEN BY GUARANTY TRUST; Increased Bank Reserves May Actually Tend to Prevent Expansion of Credit UNCERTAINTY AS A FACTOR Further, Survey Holds, Government Moves Have an Inflationary Character Credit Expansion Reservoir Potentialities in Situation | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/auto-output-decline-less-than-seasonal-causing-adjusted-index-to.html | Auto Output Decline Less Than Seasonal, Causing Adjusted Index to Rise to 45.9 | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/services-for-dead-held-in-5-boroughs-several-groups-gather-at-the.html | SERVICES FOR DEAD HELD IN 5 BOROUGHS; Several Groups Gather at the Statue of Father Duffy in Crowded Times Sq. Mayor Addresses Veterans Sons of Italy Pay Tribute Service at Grant's Tomb | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/pasch-recedes-to-52-but-he-still-is-favored-to-win-epsom-derby.html | PASCH RECEDES TO 5-2; But He Still Is Favored to Win Epsom Derby Tomorrow | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/heroes-of-nation-lauded-at-gettysburg-and-arlington-vandenberg-sees.html | Heroes of Nation Lauded at Gettysburg and Arlington; VANDENBERG SEES CIVIL CRISES HERE Warns Gettysburg Crowds That People Must Guard Democracy in America CONDEMNS BUREAUCRACY Children. Decorate Graves of Battle Victims of Union and Confederacy Vandenberg Warns of Perils Appeals for Constitution Trend to Dictatorship Feared | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/south-american-line-to-have-gala-start-maritime-board-has-goodwill.html | SOUTH AMERICAN LINE TO HAVE GALA START; Maritime Board Has 'Good-Will' Plan for First Trip | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/cooperative-move-shows-rapid-gain-eastern-wholesalers-report-wil.html | COOPERATIVE MOVE SHOWS RAPID GAIN; Eastern Wholesalers Report Wil Tripling Store Members in the Last Year 86% ADVANCE IN SALES Meeting Backs Organization by Workers-Board of 5 Is Increased to 9 86 Per Cent Rise in Sales Wrangle Over Labeling | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/st-stephens-fete-opens-in-hungary-commemorative-year-in-honor-of.html | ST. STEPHEN'S FETE OPENS IN HUNGARY; Commemorative Year in Honor of Patron Saint is Started With Budapest Ceremony SACRED RELIC DISPLAYED Right Hand of Saint, Preserved Since 1038, Is Viewed by Throng During Service Peace is Keynote of Fete Next Congress at Nice | True | By John V. Hinkelwireless To the New York Times. | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/soconyvacuum-adds-15000-gift-oil-company-increases-aid-to-greater.html | SOCONY-VACUUM ADDS $15,000 GIFT; Oil Company increases Aid to Greater New York Fund as a Tribute to Employes HAILS HELP OF WORKERS Bankers Trust Gives $26,000 and National Dairy Co. Contributes $25,000 Corporations Employee Groups | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/americans-observe-holiday-in-london-ambassador-attends-service-at.html | AMERICANS OBSERVE HOLIDAY IN LONDON; Ambassador Attends Service at Westminster Abbey Church | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/british-study-plan-to-curb-air-raids-chamberlain-seeks-practical.html | BRITISH STUDY PLAN TO CURB AIR RAIDS; Chamberlain Seeks Practical Formula as Basis for an International Accord TO PROTEST SHIP SINKING London to Ask Spanish Rebels to Punish Valencia Raiders for 'Deliberate' Attack Control Officer Resigns | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/jitterbugs-at-play.html | JITTERBUGS AT PLAY | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/suchuschnigg-may-go-to-prison-in-germany-reports-indicate-he-will.html | SUCHUSCHNIGG MAY GO TO PRISON IN GERMANY; Reports Indicate He Will Not Be Tried in Leipzig | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/sports-of-the-times-some-excitement-in-the-bronx-another-letdown.html | Sports of the Times; Some Excitement in the Bronx Another Let-Down The Betrayal The Scars of Battle Just a Side-Show | True | By John Kieran | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/takes-helm-today-in-young-ottley-walter-von-tresckow-leaves-niagara.html | TAKES HELM TODAY IN YOUNG & OTTLEY; Walter von Tresckow Leaves Niagara Share Corp. to Go Back to Counseling Firm | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/netherlands-seeks-soviet-secret-agent-bomb-explosion-starts-inquiry.html | NETHERLANDS SEEKS SOVIET SECRET AGENT; Bomb Explosion Starts Inquiry Into Activities of the GPU | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/export-problems-credit-mens-topic-congress-in-san-francisco-june-5.html | EXPORT PROBLEMS CREDIT MEN'S TOPIC; Congress in San Francisco June 5 to 10 Will Discuss Exchange Difficulties TREATY POLICY HAILED Exporters Praise It as Aid to Foreign Prosperity, Thus Creating Markets | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/unlicensed-flag-peddler-jailed.html | Unlicensed Flag Peddler Jailed | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/baths-to-be-improved-four-houses-in-manhattan-to-be-renovated.html | BATHS TO BE IMPROVED; Four Houses in Manhattan to Be Renovated | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/cubs-bow-to-reds-then-win-with-lee-41216-see-ace-triumph-30-after.html | CUBS BOW TO REDS, THEN WIN WITH LEE; 41,216 See Ace Triumph, 3-0, After Mates Lose, 7-3 | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/social-activities-in-new-york-and-elsewhere-new-york-east-hampton.html | Social Activities in New York and Elsewhere; NEW YORK EAST HAMPTON NEW JERSEY NEWPORT HOT SPRINGS | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/bank-credit-men-elect-p-r-vervoort-succeeds-edward-adams-jr-as.html | BANK CREDIT MEN ELECT; P. R. Vervoort Succeeds Edward Adams Jr. as President | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/japanese-rushing-help-for-doihara-fourteenth-division-holds-on.html | JAPANESE RUSHING HELP FOR DOIHARA; Fourteenth Division Holds On Desperately as Encircling Chinese Troops Attack PRICE ON GENERAL'S HEAD Invaders Withdraw From West to Concentrate Strength for Lanfeng Battle. Effort to Save General Doihara's Troops Outnumbered 400,000 Wait to Attack | True | By F. Tillman Durdinwireless To the New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/reds-honor-men-who-fell-in-spain-women-relatives-lay-wreaths-at-the.html | REDS HONOR MEN WHO FELL IN SPAIN; Women Relatives Lay Wreaths at the Eternal Light | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/auerbach-trophy-race-off.html | Auerbach Trophy Race Off | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/wide-british-draft-planned-in-a-war-inskip-says-government-has.html | WIDE BRITISH DRAFT PLANNED IN A WAR; Inskip Says Government Has Completed Preparations for Conscription on First Day STORM RISES IN COMMONS Laborites See Mobilization of Workers - Minister Insists Commons Will Have Veto Says "Nobody Can Escape" Laborites Quickly See Point Unions' Reluctance Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/firm-in-reich-renamed-m-m-warburg-co-founded-in-1797-meets.html | FIRM IN REICH RENAMED; M. M. Warburg & Co., Founded in 1797, Meets 'Situation' | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/troth-announced-of-helen-r-mott-former-mt-holyoke-student-to-be-wed.html | TROTH ANNOUNCED OF HELEN R. MOTT; Former Mt. Holyoke Student to Be Wed to Ernest W. Stawitz THREE BETROTHED GIRLS OF NEW YORK AND VICINITY | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/monmouth-polo-victor.html | Monmouth Polo Victor | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/queens-honors-war-dead-1500-service-men-join-parade-to-kings-park.html | QUEENS HONORS WAR DEAD; 1,500 Service Men Join Parade to Kings Park, Jamaica | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/cardenas-sees-end-of-mexican-revolt-president-says-uprising-has.html | CARDENAS SEES END OF MEXICAN REVOLT; President Says Uprising Has Been Broken, but Cedillo, Is Still at Large Revolters Get Land Grants Cardenas Appeals for Peace CARDENAS SEES END OF MEXICAN-RISING | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/book-notes.html | BOOK NOTES | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/five-die-in-kentucky-flood.html | Five Die in Kentucky Flood | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/stocks-in-london-paris-and-berlin-sharp-fall-in-goldmine-list-is.html | STOCKS IN LONDON, PARIS AND BERLIN; Sharp Fall in Gold-Mine List Is Feature of an Uncertain Market in Britain BOURSE TURNS OPTIMISTIC Prices Up All Along the Line-War Fears Pass-Reich Boerse Somewhat Firm Strong Upswing in Paris Berlin's Market Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/9-dropped-by-wpa-in-theatre-inquiry-circus-aides-suspended.html | 9 DROPPED BY WPA IN THEATRE INQUIRY; Circus Aides Suspended UntilShortages in Box Offices Are Cleared Up Circus Sponsors to Act Total Shortages Put at $1,000 9 DROPPED BY WPA IN THEATRE INQUIRY | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/belgian-bank-reduces-rate-from-4-to-3-p-c.html | Belgian Bank Reduces Rate From 4 to 3 P. C. | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/university-in-exile-to-award-8-degrees-third-commencement-exercises.html | UNIVERSITY IN EXILE TO AWARD 8 DEGREES; Third Commencement Exercises to Be Held Tonight | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/kills-restaurant-owner-customer-accused-him-of-put-ting-poison-in.html | KILLS RESTAURANT OWNER; Customer Accused Him of Put ting Poison in His Coffee | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/dodgers-lose-twin-bill-to-phils-but-escape-cellar-by-15-points.html | Dodgers Lose Twin Bill to Phils, But Escape Cellar by 15 Points; Invaders Stage Eight-Run Attack in Eighth to Annex First Game, 9-5- Mungo Fails in the Nightcap, Bowing by 7-4 The Box Scores Will Go West Today Homer Proves' Climax | True | By Roscoe McGowen | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/long-island-four-beats-greentree-lglehart-leads-team-to-97-triumph.html | LONG ISLAND FOUR BEATS GREENTREE; Iglehart Leads Team to 9-7 Triumph as Season Opens at Meadow Brook First Game of Series Hitchcock Ties Count | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/thomas-demands-elastic-wage-bill-house-proposal-is-terribly-strict.html | THOMAS DEMANDS ELASTIC WAGE BILL; House Proposal Is 'Terribly Strict,' Says Utahan, Chief of Senate Conferees WE MUST 'FEEL WAY' He Wants Conference to Draw Plan With Teeth, but Giving Discretion to Board Argues for Discretionary Body, Would Let Industry Alone | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/mrs-j-e-newcomb-of-stony-wold-78-founder-of-noted-sanatorium-widow.html | MRS. J. E. NEWCOMB OF STONY WOLD, 78; Founder of Noted Sanatorium, Widow of Medical School Professor, Is Dead LONG ACTIVE IN CHARITIES Helped to Establish Camp for Working Girls of the City at Santa Clara, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/canon-sheppardfund-sought.html | Canon Sheppard-Fund Sought | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/business-records-assignments-satisfied-judgements-satisfied.html | BUSINESS RECORDS; ASSIGNMENTS SATISFIED JUDGEMENTS SATISFIED MECHANICS' LIENS JUDGMENTS | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/masonic-changes-for-state-listed-grand-master-hellings-names-j-w.html | MASONIC CHANGES FOR STATE LISTED; Grand Master Hellings Names J. W. Persons of Buffalo as Grand Marshal GLASS APPOINTED DEPUTY Mcinnes Is Grand Standard Bearer and Stagg Is New Senior Grand Deacon District Deputy Grand Masters | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/lord-james-rankeillour-here.html | Lord James Rankeillour Here | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/jersey-city-parcels-bought.html | Jersey City Parcels Bought | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/hopkins-suffering-a-throat-infection-wpa-administrator-is-in-glen.html | HOPKINS SUFFERING A THROAT INFECTION; WPA Administrator Is in Glen Cove, L. I., Hospital | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/rare-book-at-princeton-ancient-arabian-medical-work-lent-by-robert.html | RARE BOOK AT PRINCETON; Ancient Arabian Medical Work Lent by Robert Garrett | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/treder-annexes-title-shoot.html | Treder Annexes Title Shoot | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/iridium-found-in-alaska-noncorrodible-metal-is-large-part-of-mine.html | IRIDIUM FOUND IN ALASKA; Noncorrodible Metal is Large Part of Mine Deposits | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/bond-notes.html | BOND NOTES | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/halt-2-witnesses-in-harlan-trial-defense-objections-stop-testimony.html | HALT 2 WITNESSES IN HARLAN TRIAL; Defense Objections Stop Testimony About Incidents Developing Over Week-End WAR ON UNION MEN TOLD Miner Who Says He Made Own Wine 15 Years Testifies He Was Raided on Joining Second Witness Recalled Miners Tell of Losing Jobs | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/society-notables-at-belmont-races-representative-group-watches.html | SOCIETY NOTABLES AT BELMONT RACES; Representative Group Watches Events of Day From the Turf and Field Club MANY PARTIES ARE. GIVEN Meeting at the Track to Close Saturday With Running of Belmont Stakes | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/suspect-stabs-detective.html | Suspect Stabs Detective. | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/nassau-county-villages-hold-exercises-destroyer-and-plane-in-oyster.html | Nassau County Villages Hold Exercises; Destroyer and Plane in Oyster Bay Salute | True | Speicla to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/tropical-pavilion-planned-by-brazil-1000000-display-at-worlds-fair.html | TROPICAL PAVILION PLANNED BY BRAZIL; $1,000,000 Display at World's Fair to Include Garden and an Aviary COFFEE TO BE EMPHASIZED Rare Birds and Plants Will Be Brought Here, Including Seven Royal Palms | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/eclogue.html | ECLOGUE | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/confirmations.html | Confirmations. | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/gaudeaur-takes-rowing-trophy.html | Gaudeaur Takes Rowing Trophy | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/foreign-selling-drops-cotton-hard-trading-is-concentrated-in-new.html | FOREIGN SELLING DROPS COTTON HARD; Trading Is Concentrated- in New Orleans Because of Memorial Day Holiday LIST OFF 22 TO 26 POINTS Weakness in Liverpool and in Bombay Felt Here-Cloth Markets Are Quiet Market Ignores the Weather Foreign Markets Weak | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/in-the-nation-some-dollar-effects-of-federal-power-competition-time.html | In The Nation; Some Dollar Effects of Federal Power Competition Time for Repairs An Instance of Injury | True | By Arthur Krock | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/belmont-park-chart-cricket-results-detroit-results-churchill-downs.html | BELMONT PARK CHART; Cricket Results Detroit Results Churchill Downs Results Agawam Park Entries Belmont Park Entries Detroit Entries Suffolk Downs Entries Agawam Park Results Lincoln Fields Entries | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/trulio-reaches-semifinals.html | Trulio Reaches Semi-Finals | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/ross-armstrong-will-box-tonight-40000-are-expected-to-see.html | ROSS, ARMSTRONG WILL BOX TONIGHT; 40,000 Are Expected to See Twice-Postponed Bout for Former's Welter Crown NOTABLES WILL BE PRESENT Odds Against Barney Keeping Title in Garden Bowl Are 1 to 2- Rivals Are Fit Anxious to Avoid Conflict Holiday Halts Sales | True | By James P. Dawson | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/spain-fugitives-held-american-stowaway-taken-from-liner-at-cork.html | SPAIN FUGITIVES HELD; American Stowaway Taken From Liner at Cork | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/world-air-record-is-set-by-ortman-los-angeles-flier-averages-2655.html | WORLD AIR RECORD IS SET BY ORTMAN; Los Angeles Flier Averages 265.5 Miles an Hour for 150 Miles on Closed Course HE NOSES OUTCOL. TURNER Pair Race Almost Wing to Wing Over Entire Distance as Coast Meet Ends Two Forced Out of Race Speed Continually Rises Spot Jumping Contest | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/2500-see-schmeling-work.html | 2,500 See Schmeling Work | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/slattery-for-interior-post.html | Slattery for Interior Post | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/drill-and-parties-held-at-annapolis-kiss-for-color-girl-at-parade.html | DRILL AND PARTIES HELD AT ANNAPOLIS; Kiss for Color Girl at Parade Rehearsal Is Repeated for the Camera Men Praises Winners and Losers Sixty-five "N Stars" Presented | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/win-clarkson-scholarships.html | Win Clarkson Scholarships | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/fair-dealing-urged-on-news-publishers-dealey-tells-southern.html | FAIR DEALING' URGED ON NEWS PUBLISHERS; Dealey Tells Southern Convention Trends 'Teach Us a Lesson' | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/daniel-v-gallery-chicago-lawyer-was-a-former-corporation-counsel.html | DANIEL V. GALLERY; Chicago Lawyer Was a Former Corporation Counsel Aide | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/scots-for-bargaining-with-us.html | Scots for Bargaining With Us | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/mcclellan-takes-title-race.html | McClellan Takes Title Race | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/toronto-exchange-has-modest-gains-but-trading-is-quietest-of-the.html | TORONTO EXCHANGE HAS MODEST GAINS; But Trading Is Quietest of the Year-Cheaper Shares Most in Demand Dull Session In Montreal | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/perry-tops-vines-as-tour-ends.html | Perry Tops Vines as Tour Ends | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/reserve-corns-orders.html | Reserve Corns Orders | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/hobbs-child-is-returned-north-tonawanda-neighbors-celebrate.html | HOBBS CHILD IS RETURNED; North Tonawanda Neighbors Celebrate Homecoming | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/holc-houses-leased-nine-onefamily-residences-are-rented-in-the.html | HOLC HOUSES LEASED; Nine One-Family Residences Are Rented in the Bronx | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/national-parley-on-medical-care-called-at-behest-of-roosevelt.html | National Parley on Medical Care Called at Behest of Roosevelt; Policies Coordinating Health and Welfare Activities Will Be Sought at the Capital, July 18-20 | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/college-and-school-results-baseball-tennis-track.html | College and School Results; BASEBALL TENNIS TRACK | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/glidden-co-earns-12570-halfyear-profit-compares-with-1683254-12.html | GLIDDEN CO. EARNS $12,570; Half-Year Profit Compares With $1,683,254 12 Months Before | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/advertising-news-and-notes-bank-uses-cartoons-in-ads-agency-devises.html | Advertising News and Notes; Bank Uses Cartoons in Ads Agency Devises Ad Galleries Accounts Personnel Notes | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/u-s-rail-exhibit-in-paris-american-roads-show-methods-of-packing.html | U. S. RAIL EXHIBIT IN PARIS; American Roads Show Methods of Packing and Shipping | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/law-session-nears-period-for-debate-proposals-to-broaden-home-rule.html | LAW SESSION NEARS PERIOD FOR DEBATE; Proposals to Broaden Home Rule Will Be Discussed at Public Hearings This Week WOULD CURB LEGISLATURE La Guardia Will Appear Friday-Auto Liability anl Insurance Up Tomorrow Broader Home Rule Sought Auto Liability to Be Discussed | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/yale-gets-4-hits-but-scores-6-to-5-beats-wesleyan-as-jubitz-fans-14.html | YALE GETS 4 HITS, BUT SCORES, 6 TO 5; Beats Wesleyan as Jubitz Fans 14 Visiting Batters | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/plots-sold-in-nassau-fort-salonga-and-east-northport-tracts-change.html | PLOTS SOLD IN NASSAU; Fort Salonga and East Northport Tracts Change Hands | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/princess-eugenie-of-greece-a-bride-married-in-paris-to-the-polish.html | PRINCESS EUGENIE OF GREECE A BRIDE; Married in Paris to the Polish Prince, Dominique Radziwill | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/ceremonies-at-antietam.html | Ceremonies at Antietam | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/mrs-john-j-cochran-wife-of-missouri-congressman-dies-in-atlantic.html | MRS. JOHN J. COCHRAN; Wife of Missouri Congressman Dies in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/italian-conductor-here-for-concert-broadcasts.html | Italian Conductor Here For Concert Broadcasts | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/williams-annexes-little-three-title-defeats-amherst-defending.html | WILLIAMS ANNEXES LITTLE THREE TITLE; Defeats Amherst, Defending Champions, 6 to 3, to Gain Baseball Laurels Boston Coll. 3, Holy Cross 0 Penn A. C. 10, Seton Hall 4 | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/minor-league-results-and-standings-international-league-american.html | Minor League Results and Standings; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION AMERICAN ASSOCIATION TEXAS LEAGUE EASTERN LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/blair-trots-fast-mile-negotiates-route-in-206-34-in-exhibition-at.html | BLAIR TROTS FAST MILE; Negotiates Route in 2:06 3/4 in Exhibition at Newark | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/58suite-building-sold-on-west-side-central-sport-arena-on-west.html | 58-SUITE BUILDING SOLD ON WEST SIDE; Central Sport Arena on West 116th Street Is Leased for Food Market $1 0,000 BATHROOM IN HOME Gold Fixtures Reported Used When Buyer Expended $70,000 for Alterations | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/poly-prep-prevails-54-scores-twice-in-final-frame-to-overcome.html | POLY PREP PREVAILS, 5-4; Scores Twice in Final Frame to Overcome Brooklyn Prep | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/mission-consecrated-as-church.html | Mission Consecrated as Church | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/poles-and-rumanians-confer-on-defenses-staff-conference-delayed-by.html | POLES AND RUMANIANS CONFER ON DEFENSES; Staff Conference Delayed by Soviet Troop Rumors | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/daniel-f-rogers.html | DANIEL F. ROGERS | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/british-hospital-group-get-a-tribute-from-u-s.html | British Hospital Group Get a Tribute From U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/cavan-and-leix-gaelic-football-teams-play-to-deadlock-spectacular.html | Cavan and Leix Gaelic Football Teams Play to Deadlock; SPECTACULAR GAME ENDS IN 7-7 DRAW Douglas's Drive Near Close Gives Leix Tie With Cavan at the Polo Grounds 20,000 WATCH THE BATTLE Irish Teams Postpone Sailing and Will Stage Replay on Same Field Sunday Plans Definitely Set Storms Down the Field | True | By Arthur J. Daley | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/president-to-take-advice-of-leaders-on-reorganization-returns-to.html | PRESIDENT TO TAKE ADVICE OF LEADERS ON REORGANIZATION; Returns to Capital to Consult Congress Chiefs on Reviving Bills as New Deal Test ALSO TO DISCUSS FARM AID Roosevelt Receives Salutes of Rhinebeck Veterans as Car on Tour Meets Parade Hint of Alternative Course Stones for New Postoffice PRESIDENT SEEKS LEADERS' ADVICE | True | By Felix Belair Jr.special To the New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/tigers-and-browns-divide-double-bill-detroit-wins-109-then-loses-30.html | TIGERS AND BROWNS DIVIDE DOUBLE BILL; Detroit Wins, 10-9, Then Loses, 3-0, Before 49,500 | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/ask-olympic-ban-if-war-lasts.html | Ask Olympic Ban if War Lasts | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/physics-conference-opened-in-warsaw-world-meeting-on-new-theories.html | PHYSICS CONFERENCE OPENED IN WARSAW; World Meeting on New Theories Hears Paper by Bohr | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/uncle-dyke-garrett-preacher-who-converted-devil-anse-hatfield-dies.html | UNCLE DYKE GARRETT; Preacher Who Converted 'Devil Anse' Hatfield Dies at 96 | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/may-wheat-soars-in-winnipeg-pit-delivery-rallies-738-a-bushel-after.html | MAY WHEAT SOARS IN WINNIPEG PIT; Delivery Rallies 73/8% a Bushel After Declining 2c EarlyNet Rise Is 43/4? DISTANT MONTHS LOWER Most of the Buying in the May Done by Firm Here-Market In Liverpool Weak Crop Conditions Favorable Wheat in Liverpool | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/lake-placid-hotel-leased-imperial-company-will-keep-it-open-all.html | LAKE PLACID HOTEL LEASED; Imperial Company Will Keep It Open All Year | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/maritime-union-to-abandon-poll-leaders-explain-men-would-reject.html | MARITIME UNION TO ABANDON POLL; Leaders Explain Men Would Reject Tentative Contract Reached With Lines TO REOPEN NEGOTIATIONS Deny 'Disruption' in RanksNew Wage Proposal to Be Drafted This Week Disruption" Is Denied The Tentative Agreement | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/wife-kills-father-of-six-says-he-tried-to-evict-son-as-he-lacked.html | WIFE KILLS FATHER OF SIX; Says He tried to Evict Son as He Lacked Support for All | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/anne-harrington-is-wed-in-chapel-married-to-prof-d-f-ratcliff-at.html | ANNE HARRINGTON IS WED IN CHAPEL; Married to Prof. D. F. Ratcliff at Columbia University by Chaplain R. C. Knox WED AT UNIVERSITY | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/cotton-in-liverpool.html | COTTON IN LIVERPOOL | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/tax-problems-and-apartment-demand-bring-zoning-law-changes-in-new.html | Tax Problems and Apartment Demand Bring Zoning Law Changes in New Jersey Cities | True | By Lee E. Cooper | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/n-y-a-c-triumphs-32-defeats-hamilton-club-on-error-in-ninth-inning.html | N. Y. A. C. TRIUMPHS, 3-2; Defeats Hamilton Club on Error in Ninth Inning | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/union-nine-wins-finale-87.html | Union Nine Wins Finale, 8-7 | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/crowd-of-100000-at-bronx-parade-largest-gathering-in-recent-years.html | CROWD OF 100,000 AT BRONX PARADE; Largest Gathering in Recent Years Cheers for Hours on Grand Concourse | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/top-award-among-621-dogs-goes-to-duke-pointer-at-overbrook-ch.html | Top Award Among 621 Dogs Goes To Duke Pointer at Overbrook; Ch. Pennine Paramount of Prune'sOwn Is Choice in Splendid Field, Including the Blakeen Poodle, Jungfrau Chief Awards Made at the Show | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/-hello-explains-prisoner-is-a-name-not-a-hello.html | ' Hello', Explains Prisoner, Is a Name, Not a 'Hello' | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/sports-today-baseball-wrestling-golf-horse-racing-midget-auto.html | Sports Today; BASEBALL WRESTLING GOLF HORSE RACING MIDGET AUTO RACING BOXING | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/nyala-registers-second-triumph-in-series-for-twelvemeter-craft.html | Nyala Registers Second Triumph in Series for Twelve-Meter Craft; BEDFORD SLOOPBEATS SEVEN SEAS Nyala Wins by 1 Minute and 14 Seconds in 151/2-Mile Contest on Sound CRANE'S GLEAM TRAILS Loses Lead to Resoue Sailor Washed Overboard-Baruna and Allegra Score Wind and Sea Moderate Avanti Beats Alice | True | By James Robbins | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/horinouchi-picked-to-replace-saito-former-consul-general-here-is.html | HORINOUCHI PICKED TO REPLACE SAITO; Former Consul General Here Is Slated as the Choice for Japanese Ambassador WAR AIDE IS APPOINTED Lieut. Gen. Tojo Is Vice-Minister-Soviet Expected to Name New Envoy to Tokyo Saito's Merit Recognized Horinouchi Has Long Career | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/jean-knolhoffs-troth-babylon-girl-to-become-the-bride-of-f-w.html | JEAN KNOLHOFF'S TROTH; Babylon Girl to Become the Bride of F. W. Doolittle Jr. | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/princeton-names-pitney-elects-him-crew-captain-and-f-p-smith.html | PRINCETON NAMES PITNEY; Elects Him Crew Captain and F. P. Smith Manager | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/skating-carnival-to-be-held.html | Skating Carnival to Be Held | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/peace-is-pledged-asnation-honors-dead-of-six-wars-ruin-of-all-hopes.html | PEACE IS PLEDGED AS-NATION HONORS DEAD OF SIX WARS; Ruin of All Hopes for Which Our Heroes Fell Is Seen if New World War Comes THOUSANDS PARADE HERE Only 12 Men of the G. A. R., All Past 90, Are in Line on Riverside Drive Nation Pledged to Peace Services at Gettysburg Aides to Grand Marshal | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/boy-5-12-kidnapped-from-florida-home-father-reported-irying-to-pay.html | BOY, 5 1/2, KIDNAPPED FROM FLORIDA HOME; Father Reported Irying to Pay $10,000 Ransom Demanded | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/hull-admonished-by-german-press-it-says-his-reminder-on-the-kellogg.html | HULL ADMONISHED BY GERMAN PRESS; It Says His Reminder on the Kellogg Pact Should Go to the Czech Government ASSAILS U. S. NEWSPAPERS They Are Accused of Bias on the Sudeten Issue and of Indulging in 'War-Baiting' American Press Assailed Tells Hull to Look Into Facts | True | By Guido Enderiswireless To the New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/new-raid-on-japan-forces-blackout-over-a-wide-region-2-mysterious.html | NEW 'RAID ON JAPAN FORCES 'BLACK-OUT' OVER A WIDE REGION; 2 Mysterious Planes, Deemed Chinese, Cruise in Western Area, but Do Not Attack MASS BOMBING IS FEARED Japanese Aviators Kill 100 More in Canton-- Three-Day Death Toll Put at 800 Planes Scare Japanese Two Previous Raids by Chinese New Raid Kills 100 in Canton NEW 'RAID ON JAPAN FORCES 'BLACK-OUT' | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/frances-hallam-a-bride-married-in-dallas-home-to-henry-c-hurt-of.html | FRANCES HALLAM A BRIDE; Married in Dallas Home to Henry C. Hurt of New York | True | Special to THE NEW YORK TIME. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/holmes-first-in-auto-race.html | Holmes First in Auto Race | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/mrs-e-c-potter-dead-in-glen-cove-wife-of-former-stock-broken.html | MRS. E. C. POTTER DEAD IN GLEN COVE; Wife of Former Stock Broken Daughter of T. A. Havemeyer | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/cooke-turns-back-hendrix-at-tennis-wins-at-orange-club-64-62-62-in.html | COOKE TURNS BACK HENDRIX AT TENNIS; Wins at Orange Club, 6-4, 6-2, 6-2, in Fast Final to Make Up for Earlier Defeats Confidence Aids Game Hendrix Kept Away | True | By Allison Danzigspecial to The New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/police-kill-martins-face-jail.html | Police Kill Martins, Face Jail | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/poison-tablets-kill-child.html | Poison Tablets Kill Child | True | Special to THE NEW YORK TIMES. | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/cycle-policeman-killed-crashes-as-he-chases-speeding-car-on-henry.html | CYCLE POLICEMAN KILLED; Crashes as He Chases Speeding Car on Henry Hudson Parkway | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/japans-war-is-deemed-fruitless-she-rules-little-beyond-gun-range.html | Japan's War Is Deemed Fruitless, She Rules Little Beyond Gun Range; Army Unable to Safeguard Even North China Railways, Correspondent Finds—Effort Held in Danger of Bogging Down JAPAN'S CONQUEST IN CHINA FRUITLESS | True | By Hallett AbendSpecial Cable To the New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/pirates-victors-in-17th-then-bow-long-battle-with-cardinals-is.html | PIRATES VICTORS IN 17TH, THEN BOW; Long Battle With Cardinals Is Decided by Wild Throw, 5-4-St. Louis Wins, 9-6 PLAY MORE THAN 7 HOURS Davis Strong in Pinches in the Second Game-Owen, Handley Among Batting Stars | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/big-ocean-airliner-faces-tests-today-superclipper-to-be-launched-in.html | BIG OCEAN AIRLINER FACES TESTS TODAY; Superclipper, to Be Launched in Seattle, Is First of Six for Sea Crossings | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/boy-dies-as-home-burns-parents-and-four-others-hurt-in-spring.html | BOY DIES AS HOME BURNS; Parents and Four Others Hurt in Spring Valley Fire | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/burns-not-to-run-in-mile.html | Burns Not to Run in Mile | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/a-f-l-drive-in-alaska-sailors-union-pledges-aid-to-fishermen.html | A. F. L. DRIVE IN ALASKA; Sailors Union Pledges Aid to Fishermen in Rows With C. I. O. | True | Wireless to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/party-regularity.html | PARTY REGULARITY | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/retailers-lease-space-in-midtown-manufacturers-rent-quarters-or.html | RETAILERS LEASE SPACE IN MIDTOWN; Manufacturers Rent Quarters or Renew Contracts in Downtown District COMPANY ADDS FIFTH UNIT Shoe and Hosiery Retailers Take Ground Floor Shop in Rockefeller Center | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/windsors-may-visit-us-early-next-year-trip-here-during-the-spring.html | WINDSORS MAY VISIT U.S. EARLY NEXT YEAR; Trip Here During the Spring Is Reported to Be Likely Copyright 1938, by NANA, Inc. | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/dartmouth-wins-in-15th-fourrun-rally-beats-vermont-in-fourhour.html | DARTMOUTH WINS IN 15TH; Four-Run Rally Beats Vermont in Four-Hour Contest, 9-7 | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/tunney-protests-liquor-tax.html | Tunney Protests Liquor Tax | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/anchor-line-official-here.html | Anchor Line Official Here | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/wedding-date-set-i-by-peggy-porter-daughter-of-new-york-couple-will.html | WEDDING DATE SET I BY PEGGY PORTER; Daughter of New York Couple Will Be Married June 22 to Nicholas V. Poole CHURCH SERVICE PLANNED Bride-elect Selects Seven as Attendants, With Sister for Her Maid of Honor Clark-Hawkins | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/andover-loses-by-100-bows-to-dartmouth-cub-nine-as-hughes-excels-in.html | ANDOVER LOSES BY 10-0; Bows to Dartmouth Cub Nine as Hughes Excels in Box | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/miguel-fleta-tenor-once-in-opera-here-sang-at-metropolitan-for-two.html | MIGUEL FLETA, TENOR, ONCE IN OPERA HERE; Sang at Metropolitan for Two Seasons, 1923-25-Dies in Spain | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/samuel-graham-jr-former-philadelphia-banker-an-exofficial-of-rfc.html | SAMUEL GRAHAM JR.; Former Philadelphia Banker an Ex-Official of RFC There | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/everton-beats-rangers-20.html | Everton Beats Rangers, 2-0 | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/town-honors-exresidents.html | Town Honors Ex-Residents | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/judge-trogan-triumphs-takes-class-a-trot-and-pace-at-carmel-driving.html | JUDGE TROGAN TRIUMPHS; Takes Class A Trot and Pace at Carmel Driving Park | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/morgan-will-seek-new-peddling-curb-will-ask-law-to-deprive-him-of.html | MORGAN WILL SEEK NEW PEDDLING CURB; Will Ask Law to Deprive Him of Power to License Roving Retailers HE SAYS THERE ARE 15,000 Holds Half Are Selling Ice Cream Products to Injury of Many Small Stores | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/hispanos-in-front-32.html | Hispanos in Front, 3-2 | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/westchester-crowds-see-12000-parade-civil-war-veteran-106-is-oldest.html | Westchester Crowds See 12,000 Parade; Civil War Veteran, 106, Is Oldest in Line | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/isaac-henry-moss.html | ISAAC HENRY MOSS | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/two-hurt-in-jersey-plane-crash.html | Two Hurt in Jersey Plane Crash | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/bond-club-nominations-john-k-starweather-put-up-for-president-vote.html | BOND CLUB NOMINATIONS; John K. Starweather Put Up for President -- Vote June 29. | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/heads-bnai-brith-group-c-h-roemer-of-paterson-named-at-district.html | HEADS B'NAI B'RITH GROUP; C. H. Roemer of Paterson Named at District Session | True | Special to THE NEW YORK TIMES. | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/fists-fly-as-yanks-triumph-100-54-record-crowd-sees-cronin-of-red.html | FISTS FLY AS YANKS TRIUMPH, 10-0, 5-4; Record Crowd Sees Cronin of Red Sox and Powell ClashVictors Take 2d Place RUFFING HURLS SHUTOUT Grove, Routed, Suffers First Defeat-Homer for Gehrig--Error Decides Nightcap Higgins Makes Costly Error Gehrig Sends in Pair Umpires Follow Combatants About 6,000 Turned Away Wilson Finally Yields Cheers or Jeers, Which? AS THE YANKEES AND RED SOX CLASHED IN THE STADIUM | True | By John Drebinger | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/named-to-cabinet-post.html | Named to Cabinet Post | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/horace-mann-school-to-graduate-73-boys-dr-tyson-muhlenberg.html | HORACE MANN SCHOOL TO GRADUATE 73 BOYS; Dr. Tyson, Muhlenberg President, to Speak at Exercises | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/honors-of-nation-paid-at-arlington-thousands-join-memorial-rites-in.html | HONORS OF NATION PAID AT ARLINGTON; Thousands Join Memorial Rites in Amphitheatre at Tomb of Unknown Soldier WALSH WARNS OF FUTUR Senator, in Address, Calls for Defense of Democracy Against Foes Within 'the Country Foes of Democracy Named Future in Troubled World Arming to Avert Attack Four Civil War Veterans Present | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/tennis-final-to-buxby.html | Tennis Final to Buxby | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/births.html | Births | True | | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/says-aaa-critics-distorted-facts-administrator-tolley-writes.html | SAYS AAA CRITICS DISTORTED FACTS; Administrator Tolley Writes Challenge to Industrial Conference Board DICTATORSHIP IS DENIED Congress Defined Steps to Be Taken by Wallace and Fixed Use of Funds, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/frederick-bartholomae.html | FREDERICK BARTHOLOMAE | True | Special to THE NEW YORK TIMES. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/insurgents-enter-key-town-in-drive-mora-de-rubielos-is-next-to-the.html | INSURGENTS ENTER KEY TOWN IN DRIVE; Mora de Rubielos Is Next to the Last Defense Line on Teruel Road to Coast 5 Miles From Albocacer 600 Recaptured, It Is Stated INSURGENTS ENTER KEY TOWN IN DRIVE Rebels Reported in Mora Cities Shelled and Bombed Italian Losses 25 Per Cent France Protests Cerbere Raid | True | By William P. Carneywireless To the New York Times. | C1B 380000 |
| 1938-05-31 | 1938-05-31 | https://www.nytimes.com/1938/05/31/archives/fire-record.html | Fire Record | True | | C1B 380000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/boston-sets-may-31-cold-mark.html | Boston Sets May 31 Cold Mark | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/polytechnic-gives-scholarships.html | Polytechnic Gives Scholarships | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/miss-pedersen-victor-subdues-miss-voorhees-61-60-in-new-england.html | MISS PEDERSEN VICTOR; Subdues Miss Voorhees, 6-1, 6-0, in New England Tennis | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/m-a-white-gets-ftc-post.html | M. A. White Gets FTC Post | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/dodgers-list-night-game-play-reds-in-first-fray-under-ebbets-field.html | DODGERS LIST NIGHT GAME; Play Reds in First Fray Under Ebbets Field Lights June 15 | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/no-hitch-in-trade-talks-british-official-unable-to-say-when-u-s.html | NO HITCH IN TRADE TALKS; British Official Unable to Say When U. S. Pact Will Be Ready | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/dr-n-m-butler-host-at-columbia-dinner-entertains-men-to-be-honored.html | DR. N. M. BUTLER HOST AT COLUMBIA DINNER; Entertains Men to Be Honored by University Today | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/23-to-rage-today-in-english-derby-morrisss-pasch-114-choiceking-is.html | 23 TO RAGE TODAY IN ENGLISH DERBY; Morriss's Pasch 11-4 Choice—King Is Among 400,000 Expected at Epsom RAIN MAKES COURSE SOFT Two American-Owned Entries, Unbreakable and Valerian III, Are Outsiders American Hopes Slim New Course for Pasch | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/tuttle-heads-bar-group-penal-law-committee-of-state-association-is.html | TUTTLE HEADS BAR GROUP; Penal Law Committee of State Association Is Appointed | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/two-register-securities-nicholson-creek-mining-and-c-g-oviatt.html | TWO REGISTER SECURITIES; Nicholson Creek Mining and C. G. Oviatt Bakery File | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/gen-milton-davis-soldiereducator-head-of-the-new-york-military.html | GEN. MILTON DAVIS, SOLDIER-EDUCATOR; Head of the New York Military Academy Had Distinguished Career in Army ALSO KNOWN AS EXPLORER Mountain Climber, Big Game Hunter and Former Aide to President Taft Served in Three Wars Cited for Service in Cuba Promoted to General in 1921 | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/bellis-gains-tennis-title.html | Bellis Gains Tennis Title | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/bars-pact-with-mexico-cuban-cabinet-rejects-trade-project-after.html | BARS PACT WITH MEXICO; Cuban Cabinet Rejects Trade Project After Protests | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/social-science-gain-seen-dr-johnson-speaks-at-exercises-of.html | SOCIAL SCIENCE GAIN SEEN; Dr. Johnson Speaks at Exercises of University in Exile | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mothers-fall-kills-infant.html | Mother's Fall Kills Infant | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/detective-awaits-trial.html | Detective Awaits Trial | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/farley-seen-in-growing-rebellion-against-new-deal-revenge-politics.html | Farley Seen in Growing Rebellion Against New Deal 'Revenge' Politics; White House General Staff's Intervention in Primaries, Say Commentators, Is Only Part of Postmaster General's Woes Move Laid to White House Oregon and The Iowa | True | By Joseph Alsoprobert Kintner | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/hungary-fearful-of-nazi-domination-business-slowed-by-export-of.html | HUNGARY FEARFUL OF NAZI DOMINATION; Business Slowed by Export of Capital, Apprehensive of a Radical Regime MOVEMENT IS NATIONALIST But as in Germany, the Party Stresses Anti-Semitism in Pleas to the Jobless Appeals to Unemployed Investors Frightened | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/stocks-in-london-paris-and-berlin-most-sections-lose-ground-in-a.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Lose Ground in a Quiet and Generally Dull British Market FRENCH PRICES DECLINE Bourse Turns Sluggish for No Apparent Reasons--List in Reich Holds Firm Berlin Holds Firm Trend Bourse, Sluggish, Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/business-world-fete-to-mark-arrival-of-nut-shipment-today-holiday.html | Business World; Fete to Mark Arrival Of Nut Shipment Today Holiday Cut Buyers' Total Orders Numerous But Small Fur Production Resumed Here Dress Gains Slight in Week Weather Shifts Liquor Demand Greige Goods Prices Unadjusted Gray Goods Prices Weaken Velvet Response Satisfactory | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/individuality-urged-on-boy-graduates-dr-tyson-at-horace-mann-sees.html | INDIVIDUALITY URGED ON BOY GRADUATES; Dr. Tyson, at Horace Mann, Sees Era of 'Sameness' in U. S. | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/new-chief-slated-for-broadcasters-trade-journal-says-neville.html | NEW CHIEF SLATED FOR BROADCASTERS; Trade Journal Says Neville Miller,-Aide to Princeton's President, Is Choice EX-MAYOR OF LOUISVILLE Campaign Against Government Interference in Operations Is to Be Carried Forward | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/fire-record.html | Fire Record | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/postal-appoints-wishart.html | Postal Appoints Wishart | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/elected-moderator-dr-kuiper-is-chosen-by-dissident-presbyterian.html | ELECTED MODERATOR; Dr. Kuiper Is Chosen by Dissident Presbyterian Group | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/louis-zangwill-68-british-lecturer-author-was-brother-of-israel.html | LOUIS ZANGWILL, 68, BRITISH LECTURER; Author Was Brother of Israel Zangwill, NOted Writer | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/city-schools-curb-outside-teaching-no-member-of-the-staff-may.html | CITY SCHOOLS CURB OUTSIDE TEACHING; No Member of the Staff May Henceforth Instruct for Pay During Working Hours LUCRATIVE 'RACKET' SEEN Superiors Are Forbidden to Take Fees From Persons They Will Have to Rate Conditions Recently Studied The Regulations | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/moore-vetoes-bill-for-fair-practice-prohibition-of-sales-belowcost.html | MOORE VETOES BILL FOR FAIR PRACTICE; Prohibition of Sales BelowCost by Grocers Is Termed 'Unbearable Burden' AIMED AT LOSS LEADERS Governor Asserts the Purpose Should Not Be Achieved at Public's Expense NATIONAL GROUPS ELATED Had Criticized Bill and Urged Move for a 'Model Statute' | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/ticket-code-near-for-producers-all-probably-will-have-to-adhere.html | TICKET CODE NEAR FOR PRODUCERS; All Probably Will Have to Adhere Next Season to the Actors Equity Plan TO OUTLAW SPECULATORS Group to Invade London--Plans of the Bureau of Plays Are Announced | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/approves-hoboken-pier-lease.html | Approves Hoboken Pier Lease | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/wilcox-to-captain-the-rest.html | Wilcox to Captain the Rest | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/dies-as-he-hooks-shark.html | Dies as He Hooks Shark | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/roar-and-great-union-capture-feature-races-atbelmont-great-union-6.html | Roar and Great Union Capture Feature Races atBelmont; GREAT UNION, 6 TO 1, FIRST BY 3 LENGTHS Mrs. Lewis's Racer Goes Six Furlongs in 1:12 to Beat At Day at Belmont ROAR CONQUERS SUNTIME Telling Them, Outsider, Runs Third--Golden Meadow Is Steeplechase Victor Roar 1-to-2 Favorite Liberty Flight Third Figures for Jamaica | True | By Bryan Field | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/the-play-the-two-bouquets-revives-some-victorian-music-in-light.html | THE PLAY; The Two Bouquets' Revives Some Victorian Music in Light Opera Form | True | By Brooks Atkinson | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/geraldine-a-case-engaged.html | Geraldine A. Case Engaged | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/gov-la-follette-here-visits-vladeck-in-hospital-on-way-to-new.html | GOV. LA FOLLETTE HERE; Visits Vladeck in Hospital on Way to New England | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/two-are-cleared-in-smuggling-case-ships-captain-and-carpenter-are-a.html | TWO ARE CLEARED IN SMUGGLING CASE; Ship's Captain and Carpenter Are Acquitted of Bringing in Eleven Chinese JURY OUT HOUR AND HALF 3 Malays of Crew Are Chief Witnesses Against Master--Trial Lasted a Week | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/completes-fifty-years-in-wall-st-advertising.html | Completes Fifty Years In Wall St. Advertising | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/navy-officer-fires-poetry-at-critics-captain-of-cruiser-brooklyn.html | NAVY OFFICER FIRES POETRY AT CRITICS; Captain of Cruiser Brooklyn Replies in Verse to Skeptics on Shipboard Culture THE BATTERY OFFICER | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/times-sq-landmark-will-be-auctioned-fitzgerald-building-grays.html | TIMES SQ. LANDMARK WILL BE AUCTIONED; Fitzgerald Building, Gray's Corner, to Be Sold Tomorrow | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/180-marine-cadets-on-annual-cruise-training-ship-empire-state-sails.html | 180 MARINE CADETS ON ANNUAL CRUISE; Training Ship Empire State Sails From Fort Schuyler | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/francis-w-flood.html | FRANCIS W. FLOOD | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/britain-rejects-census-for-war-chamberlain-says-peacetime-listing.html | BRITAIN REJECTS CENSUS FOR WAR; Chamberlain Says Peacetime Listing of All for Possible Service Was Studied EVASIVE ON CONSCRIPTION Engineering Union Bans Its Dilution With Unskilled Labor to Speed Arming Statement Is Promised Labor Leaders Attacked The Debate on War Service | True | By Robert P. Postspecial Cable To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/higgins-services-held-burial-in-300yearold-family-cemetery-in.html | HIGGINS SERVICES HELD; Burial in 300-Year-Old Family Cemetery in Bedford Hills | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/scientists-dispute-relativity-points-bohr-at-parley-challenges-the.html | SCIENTISTS DISPUTE RELATIVITY POINTS; Bohr at Parley Challenges the Duc de Broglie's Views | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/social-activities-in-new-york-and-elsewhere-new-york-westechester.html | Social Activities in New York and Elsewhere; NEW YORK WESTECHESTER NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/previous-opinion-clarified-by-sec-general-counsel-takes-up-the.html | PREVIOUS OPINION CLARIFIED BY SEC; General Counsel Takes Up the Matter of Solicitations | True | Special to THE NEW YORK TIMES. | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/john-f-tippett-former-head-of-international-products-corporation.html | JOHN F. TIPPETT; Former Head of International Products Corporation Here | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/glickman-and-johnson-entered-in-fast-i-c-4a-sprint-field-talley-and.html | Glickman and Johnson Entered In Fast I. C. 4-A Sprint Field; Talley and Greer Other Stars Named for 100Yard Test Here This Week-End—Many Records Expected to Be Broken Thomson's Mark in Danger Vukmanic Javelin Star | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/bonds-of-utility-on-market-today-33000000-of-commonwealth-edison-3.html | BONDS OF UTILITY ON MARKET TODAY; $33,000,000 of Commonwealth Edison 3 1/2s, Due in 1968, Priced at 102 1/4 5% ISSUE TO BE REDEEMED Syndicate of 77 Investment Concerns Is Headed by Halsey, Stuart & Co. Sinking Fund Provision Other Syndicate Members | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/columbia-seniors-observe-glass-day-dr-butler-tells-them-liberal.html | COLUMBIA SENIORS OBSERVE GLASS DAY; Dr. Butler Tells Them Liberal Education Must Be Coupled With Moral Constancy WARNS OF CHANGING TIMES Says Success Is Measured by a Man's Intellectual and Character Growth | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/metropolitan-golf-scores.html | Metropolitan Golf Scores | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/named-by-stock-list-committee.html | Named by Stock List Committee | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/pageantry-honors-st-stephen-relic-revered-hand-is-taken-from.html | PAGEANTRY HONORS ST. STEPHEN RELIC; Revered Hand Is Taken From Budapest to Esztergom | True | By John V. Hinkelwireless To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/dr-lathrop-is-elected-an-officer-of-celotex.html | Dr. Lathrop Is Elected An Officer of Celotex | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/pharmacy-school-to-give-74-degrees-long-island-university-division.html | PHARMACY SCHOOL TO GIVE 74 DEGREES; Long Island University Division to Hold Its Commencement Tonight in Music Academy | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $43,000,000 in Its Advances to Trade RESERVE BALANCES RISE Debits to Individual Accounts Fall 9 Per Cent in Week Ended on May 25 | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/the-conquest-of-china.html | THE "CONQUEST" OF CHINA | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/czechs-recalling-troops-at-border-gradual-withdrawal-of-extra-men.html | CZECHS RECALLING TROOPS AT BORDER; Gradual Withdrawal of Extra Men Reported in Effort to Ease Tension on Sudetens PRAGUE PROTEST TO REICH Border Violations by Planes Is Charged in a Note-- Officials Welcome American Slovaks American Slovaks Welcomed Prague Files Protest in Berlin Briton Finds Tension Eased | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/changes-reported-in-security-firms-stern-wampler-co-to-take-over.html | CHANGES REPORTED IN SECURITY FIRMS; Stern, Wampler & Co. to Take Over Lawrence Stern & Co. | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/miss-muriel-a-epp-bride-of-g-m-byers-brooklyn-couple-are-married-in.html | MISS MURIEL A. EPP BRIDE OF G. M. BYERS; Brooklyn Couple Are Married in Epiphany Lutheran Church | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/list-of-successful-players-automatically-qualified-other-qualifiers.html | List of Successful Players; AUTOMATICALLY QUALIFIED OTHER QUALIFIERS LONGMEADOW, MASS. | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/bond-redemptions-fell-off-in-may-total-of-25083000-was-the-smallest.html | BOND REDEMPTIONS FELL OFF IN MAY; Total of $25,083,000 Was the Smallest for Any Month Since June, 1934 OVER HALF WERE FOREGIN Prepayments in Five Months Were Less Than One-fifth of Comparable Total | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/leader-of-rebellion-is-forced-to-take-rest.html | Leader of 'Rebellion' Is Forced to Take Rest | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/c-d-young-fights-rail-job-insurance-pennsylvania-executive-tells.html | C. D. YOUNG FIGHTS RAIL JOB INSURANCE; Pennsylvania Executive Tells House Group Plan Is Unfair to Old Employes HITS ADMINISTRATIVE COST He Proposes Social Security Board Study Proposals and Report to Congress | True | By Louis Starkspecial To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/college-and-school-results-baseball-tennis-golf-lacrosse.html | College and School Results; BASEBALL TENNIS GOLF LACROSSE | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/paul-l-gill-wynnewood-artist-was-known-for-oils-and-watercolors.html | PAUL L. GILL; Wynnewood Artist Was Known for Oils and Water-Colors | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/wheat-is-lower-in-erratic-market-liquidation-develops-on-a-report.html | WHEAT IS LOWER IN ERRATIC MARKET; Liquidation Develops on a Report Total Crop Will Be 1,055,000,000 Bushels CLOSE IS 1/8 TO 3/8 c DOWN Other Grains Sell at New Low Levels, With Corn Off 1/4 to 1/2 Cent | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/conger-slated-for-judge-poughkeepsie-expected-to-be-picked-in.html | CONGER SLATED FOR JUDGE; Poughkeepsie Expected to Be Picked in Southern District | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/czech-leaders-brother-jan-benes-to-visit-him.html | Czech Leader's Brother, Jan Benes, to Visit Him | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mandalay-crash-inquiry-set.html | Mandalay Crash Inquiry Set | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/reich-offers-snowplow-prizes.html | Reich Offers Snowplow Prizes | True | Wireless to THE NEW YORK TIMES | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/clinic-for-feet-urged-foundation-for-children-to-be-sought-by.html | CLINIC FOR FEET URGED; Foundation for Children to Be Sought by Podiatrists | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/police-fire-heroes-get-medals-today-la-guardia-mcelligott-and.html | POLICE, FIRE HEROES GET MEDALS TODAY; La Guardia, McElligott and Valentine toAddress City Hall Plaza Ceremony 5 POSTHUMOUS AWARDS Valor Citations to Be-Given to 38 Other Members of the Two Departments | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/nlrb-stand-upheld-on-republic-steel-will-recall-order-on-ford.html | NLRB STAND UPHELD ON REPUBLIC STEEL; Will Recall Order on Ford Supreme Court Permits Board to Reopen Case-- Remington Rand Loses Fight NLRB WINS STAND ON REPUBLIC STEEL | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/odlum-analyzes-affairs-of-atlas-head-of-corporation-explains.html | ODLUM ANALYZES AFFAIRS OF ATLAS; Head of Corporation Explains Investment Losses Were Due to Consolidation ASSET VALUES DECREASED Six-Month Report Shows They Are $9.44 a Share, Against $13.36 Last October Reorganization Indicated Statement by Odlum | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/hemsley-lost-for-three-weeks.html | Hemsley Lost for Three Weeks | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/deaths-deaths-deaths.html | Deaths; Deaths Deaths | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/books-of-the-times-thirty-years-swing-tragedy-pearl-and-others.html | BOOKS OF THE TIMES; Thirty Years Swing Tragedy Pearl and Others | True | By Ralph Thompson | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/solar-image-show-for-planetarium-periscope-on-clear-days-to-bring.html | SOLAR IMAGE SHOW FOR PLANETARIUM; Periscope on Clear Days to Bring Reflection to Dome for Study by Daytime Visitors | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/news-and-notes-of-the-advertising-world-adam-hat-group-plans-drive.html | News and Notes of the Advertising World; Adam Hat Group Plans Drive Grapefruit Campaign Scheduled Accounts Get Swedish Furniture Rights Personnel Named Ad Manager at Altman's New Radio Devices Offered Personnel Retail Ad Lineage Down 14.3% Predicts Rise in Super-Markets Visual Ad Conference Slated Notes Gets Spray Accounts | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/61-railroads-fail-to-cover-charges-earnings-in-four-months-said-to.html | 61 RAILROADS FAIL TO COVER CHARGES; Earnings in Four Months Said to Be insufficient to Meet Expenses and Taxes 0.44 % NET ON INVESTMENT Operating Costs 12.6% Lower Than in 1937--Governmental Levies Also Smaller OTHER RAILWAY EARNINGS | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/fuel-oil-prices-reduced.html | Fuel Oil Prices Reduced | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/broadway-to-be-scrubbed-in-drive-for-cleaner-city.html | Broadway to Be Scrubbed In Drive for Cleaner City | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/osborne-stops-prosso-in-first.html | Osborne Stops Prosso in First | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/air-raid-deaths-12200-loyalist-spain-estimates.html | Air Raid Deaths 12,200, Loyalist Spain Estimates | True | Special Cable to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/must-drop-divine-names-ulster-cult-children-may-not-use-heavenly.html | MUST DROP 'DIVINE' NAMES; Ulster Cult Children May Not Use 'Heavenly' Titles in School | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/placed-in-chairmanship-of-patino-enterprises.html | Placed in Chairmanship of Patino Enterprises | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/200-die-in-air-raid-on-a-catalan-town-rebels-shatter-granollers-16.html | 200 DIE IN AIR RAID ON A CATALAN TOWN; Rebels Shatter Granollers, 16 Miles North of Barcelona-- Loyalists Bomb Paima 200 DIE IN AIR RAID ON A CATALAN TOWN Loyalists Bomb Palma Rebels Report 5-Mile Gain REBEL BOMBERS ACTIVE | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/movie-transmitted-as-television-test-hour-and-a-half-show-is-seen.html | MOVIE TRANSMITTED AS TELEVISION TEST; Hour and a Half Show Is Seen by Observers in This Area | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/ransom-of-10000-given-to-save-boy-florida-father-drops-small-bills.html | RANSOM OF $10,000 GIVEN TO SAVE BOY; Florida Father Drops Small Bills in Road, but Child Is Not Yet Returned | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/railroad-to-pledge-bonds.html | Railroad to Pledge Bonds | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/foreclosure-filed-against-panamerica-u-s-acts-to-recover-a-second.html | FORECLOSURE FILED AGAINST PAN- AMERICA; U. S. Acts to Recover a Second Munson Liner | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/howard-l-johnson.html | HOWARD L. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/gold-imports-in-may-only-3752000-here-total-lowest-since.html | GOLD IMPORTS IN MAY ONLY $3,752,000 HERE; Total Lowest Since February--West Coast Receipts Large | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/steel-activity-loss-more-than-seasonal-farm-implement-industry-now.html | Steel Activity Loss More Than Seasonal; Farm Implement Industry Now Easing | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/spy-inquiry-hears-4-army-officers-they-tell-grand-jury-of-their.html | SPY INQUIRY HEARS 4 ARMY OFFICERS; They Tell Grand Jury of Their Efforts to Smash Ring of Germans Here MYSTERY FIGURES APPEAR Blond Woman and One-Armed Man Whose Names Are Shielded Give Testimony Recognizes Mysterious Witness Plot Was Abandoned | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/columbia-university-to-confer-degrees-on-4826-at-ceremonies-tonight.html | Columbia University to Confer Degrees on 4,826 at Ceremonies Tonight; 4,826 AT COLUMBIA WILL GET DEGREES Certificates and Diplomas Will Be Presented to 147 at Exercises Today 5 ALUMNI TO BE HONORED 184th Annual Commencement Ceremony Will Be Held in South Court of Campus Eight to Get Honorary Degrees Medals to Be Awarded Candidates to Be Presented PRIZES AND AWARDS LIST OF GRADUATES 184th Commencement Exercises Will Be Held on South Field of Campus | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/police-win-pistol-prize-award-to-local-team-accepted-by.html | POLICE WIN PISTOL PRIZE; Award to Local Team Accepted by Commissioner Valentine | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/expansion-shown-in-leasing-reports-renewals-of-store-units-and.html | EXPANSION SHOWN IN LEASING REPORTS; Renewals of Store Units and Industrial Quarters Marked by Larger Space Demands 8TH AVE. CORNER RENTED Ground Floor at 34th St. Now Completely Occupied--Meat Concern Moves | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/heating-market-is-called-large-h-m-porter-tells-contractors-of.html | HEATING MARKET IS CALLED LARGE; H. M. Porter Tells Contractors of Equipment Advance | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/police-department.html | Police Department | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/loft-at-255-5th-ave-in-foreclosure-sale-bank-bids-275000auction-of.html | LOFT AT 255 5TH AVE. IN FORECLOSURE SALE; Bank Bids $275,000--Auction of Uptown Hotel Deferred | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/price-index-lower-reversal-follows-two-gains-in-fertilizer-groups.html | PRICE INDEX LOWER; Reversal Follows Two Gains in Fertilizer Group's Figure | True | Special to THE NEW YORK TIMES. | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/albert-s-heywood.html | ALBERT S. HEYWOOD | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/accolade-wins-6furlong-dash-in-110-25-at-suffolk-downs-evenmoney.html | Accolade Wins 6-Furlong Dash In 1:10 2/5 at Suffolk Downs; Even-Money Choice Makes Fastest Time of Meeting--Bradley's Bar Fly Beats Endymion in Mile Contest | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mrs-a-b-johnson-has-a-son.html | Mrs. A. B. Johnson Has a Son | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/ignatz-a-riepe.html | IGNATZ A. RIEPE | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/sasso-to-lead-n-y-u-nine.html | Sasso to Lead N. Y. U. Nine | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/six-cleared-by-wpa-in-theatre-inquiry-an-equal-number-of-boxoffice.html | SIX CLEARED BY WPA IN THEATRE INQUIRY; An Equal Number of Box-Office Workers Permanently Dropped | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/will-rehear-case-of-black-dissent-supreme-court-reopens-radio.html | WILL REHEAR CASE OF BLACK DISSENT; Supreme Court Reopens Radio Patent Pool Issue That It Decided 5 to 1 on May 2 DENIES SPORTS TAX PLEA Justices Will Study Record on Mooney Imprisonment for Possible Action in Fall | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/levine-torso-wire-undergoes-tests-described-as-9strand-type-that-is.html | LEVINE TORSO WIRE UNDERGOES TESTS; Described as 9-Strand Type That Is Made Abroad--Sent to Washington Laboratory CHECK MADE ON BOATS Mexican Newspaper Says Hunt for Kidnappers of Boy Has Shifted to That Country Wire Subjected to Tests. Hunt in Mexico Reported | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/dr-josiah-t-bunting.html | DR. JOSIAH T. BUNTING | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/two-at-yacht-club-receive-hero-medals-commodore-and-an-employe-get.html | TWO AT YACHT CLUB RECEIVE HERO MEDALS; Commodore and an Employe Get Life-Saving Awards | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/miss-helen-plant-betrothed.html | Miss Helen Plant Betrothed | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mrs-carl-weiler-luncheon-hostess-entertains-for-elisabeth-m-fawcett.html | MRS. CARL WEILER LUNCHEON HOSTESS; Entertains for Elisabeth' M. Fawcett, Who Will Be Wed to William E. Robertson PRINCE GIVES DINNER HERE Morton L. Schwartzes and Mrs. Dodge Sloane Guests of Serge Obolensky | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/export-copper-market-firmer.html | Export Copper Market Firmer | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/brooklyn-party-to-aid-blind.html | Brooklyn Party to Aid Blind | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/miss-emily-h-alsop-engaged-to-marry-she-will-be-bride-in-winter-of.html | MISS EMILY H. ALSOP ENGAGED TO MARRY; She Will Be Bride in Winter of John Frederick Jordan | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/bond-notes.html | BOND NOTES | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/reorganizing-bill-dies-as-congress-seeks-to-adjourn-but-leaders.html | REORGANIZING BILL DIES AS CONGRESS SEEKS TO ADJOURN; But Leaders After Conference With the President Promise Legislation. Next Year SAY 'PEOPLE DESIRE IT' Committees and Conferees Speed Action to Get Adjournment Not Later Than June 15 Statement Dropping Bill Clears the Atmosphere" Prestige Held at Stake REORGANIZING BILL DIES IN CONGRESS QUERY ON STABILIZATION Wheeler Demands Accounting of Use of $2,000,000,000 Fund Borah Hits Wages-Hours Bill | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/yugoslavia-net-victor-defeats-sweden-41-and-gains-davis-cup.html | YUGOSLAVIA NET VICTOR; Defeats Sweden, 4-1, and Gains Davis Cup Semi-Finals | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/auto-accidents-fewer-police-safety-bureau-check-shows-decline-again.html | AUTO ACCIDENTS. FEWER; Police Safety Bureau Check Shows Decline Again | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/george-h-h-lyall.html | GEORGE H. H. LYALL | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/assay-office-takes-silver-from-spain-value-not-knownmay-be-held.html | ASSAY OFFICE TAKES SILVER FROM SPAIN; Value Not Known--May Be Held Pending Ownership Inquiry | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/spanish-child-refugee-is-killed.html | Spanish Child Refugee Is Killed | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/queens-continues-in-building-gains-13-rise-in-april-contracts-over.html | QUEENS CONTINUES IN BUILDING GAINS; 13% Rise in April Contracts Over March Is Contrasted With Reports Elsewhere 37 STATES SHOW 2% DROP Upward Trend in Construction in County Noted Since First of the Year | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/earle-names-son-to-post.html | Earle Names Son to Post | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/i-t-t-spurt-marks-trading-in-bonds-gains-in-phone-issues-laid-to.html | I. T. & T. SPURT MARKS TRADING IN BONDS; Gains in Phone Issues Laid to Argentine Stock Deal | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/waterways-pact-put-up-to-canada-hull-proposes-new-treaty-for-27ft.html | WATERWAYS PACT PUT UP TO CANADA; Hull Proposes New Treaty for 27-Ft. St. Lawrence Seaway and Electric Project TO ALLOW POWER IMPORTS Development of Ore Resources Up-State Pictured as a Likely Result of the Program CANADA SHOWS SURPRISE Prime Minister Says Provinces Must Be Consulted Hepburn Says There Is No Need | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/june-15-financing-plans-reserve-board-group-discusses-situation.html | JUNE 15 FINANCING PLANS; Reserve Board Group Discusses Situation With Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/u-s-cohunists-back-constitution-thousand-delegates-of-party-bring.html | U. S. COHUNISTS BACK CONSTITUTION; Thousand Delegates of Party Bring National Convention to a Close Amid Cheers CITIZENSHIP ISSUE IS SET Platform for 1938 Election Criticizes the Activities of Fascist Organizations Delegates Start Home Citizenship Rule Not New | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/consuls-not-indifferent-american-official-in-seville-denies-burgos.html | CONSULS NOT INDIFFERENT; American Official in Seville Denies Burgos Dispatch | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/miss-mary-o-white.html | MISS MARY O. WHITE | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mayor-visits-new-hospital.html | Mayor Visits New Hospital | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/topics-in-wall-street-cotton-at-new-low-losses-on-cotton-loans.html | TOPICS IN WALL STREET; Cotton at New Low Losses on Cotton Loans Spanish Bullion Mystery Steel Near Low Old Friend Heard From Odd-Lot Short Sales | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/divorces-w-fr-ballard-former-lucinda-davis-goldsborough-obtains.html | DIVORCES W. F.-R. BALLARD; Former Lucinda Davis Goldsborough Obtains Decree at Reno | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/gehrig-the-iron-man-of-baseball-now-looks-ahead-to-2500-games.html | Gehrig, the 'Iron Man' of Baseball, Now Looks Ahead to 2,500 Games; Frowns on Thought of Rest as He Stretches Run of Consecutive Contests to 2,000--Batting Mark .343 for Streak Gehrig's Record WHEN YANKEE ACE PLAYED IN 2,000TH CONSECUTIVE GAME | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/james-s-newkirk-retired-officer-of-jersey-city-savings-institution.html | JAMES S. NEWKIRK; Retired Officer of Jersey City Savings Institution | True | Special to THE NEW YORK TIMES. | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/vanderbilt-estate-to-be-retreat-july-1-idlehour-to-be-opened-as.html | VANDERBILT ESTATE TO BE RETREAT JULY 1; Idlehour to Be Opened as Peace Haven by Metaphysicians | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/brink-absent-for-bout-coliseum-match-with-drouillard-called-offcali.html | BRINK ABSENT FOR BOUT; Coliseum Match With Drouillard Called Off-- Cali Is Victor | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/sports-of-the-times-killer-cronin-tells-all-a-modest-warrior-the.html | Sports of the Times; Killer Cronin Tells All A Modest Warrior The First Offense The Stop Sign Cronin and Control | True | By John Kieran | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/banks-trying-hard-to-earn-on-money-have-difficulty-in-keeping-up.html | BANKS TRYING HARD TO EARN ON MONEY; Have Difficulty in Keeping Up Lending Volume, Says the Federal Reserve Here $200,000,000 DROP HERE Decline This Month Followed Rise in April -- Brokers' Loans Near 5-Year Low Government Bonds Bought Deposits Up Substantially | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/ready-for-hearn-sale-warehouse-will-be-scene-of-2000000-event.html | READY FOR HEARN SALE; Warehouse Will Be Scene of $2,000,000 Event | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/wins-landscaping-fellowship.html | Wins Landscaping Fellowship | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/28-at-marymount-get-degrees-today-cardinal-hayes-will-preside-at.html | 28 AT MARYMOUNT GET DEGREES TODAY; Cardinal Hayes Will Preside at Tarrytown School Exercises | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/miss-emily-parkin-lists-attendants-marriage-to-frank-b-martin-jr-to.html | MISS EMILY PARKIN LISTS ATTENDANTS; Marriage to Frank B. Martin Jr. to Take Place in Bound Brook, N. J., Church. July 1 SISTER TO BE HONOR MAID Rev. William Boult and Rev. J. Clarence Miller Will Perform Ceremony | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/baron-von-cramerklett-papal-chamberlain-was-leader-in-bavarian.html | BARON VON CRAMER-KLETT; Papal Chamberlain Was Leader in Bavarian Catholic Circles | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/makes-neutrality-move-norway-would-avoid-war-caused-by-sanctions-of.html | MAKES NEUTRALITY MOVE; Norway Would Avoid War Caused by Sanctions of League | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/76-indicted-here-in-a-union-racket-preying-on-trucks-a-f-of-l-local.html | 76 INDICTED HERE IN A UNION 'RACKET' PREYING ON TRUCKS; A. F. of L. Local Is Accused of Levying $1,000,000 Tribute on Interstate Carriers DRASTIC LAW IS INVOKED Federal Charges Carry 41-Year Prison Terms--Violence by Thugs Is Alleged Threats and Violence Charged 76 INDICTED HERE IN UNION 'RACKET' Overtime Also Collected | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/police-raid-cafes-seize-350-in-berlin-jews-are-chief-victims-in-a.html | POLICE RAID CAFES, SEIZE 350 IN BERLIN; Jews Are Chief Victims in a Hunt for 'Criminal Elements'--All but 76 Are Freed END OF CHURCH WAR SEEN Hitler Is Reported to Have Ordered a Halt in Attacks on Protestants and Christianity Hitler Held Ending Church War | True | Wireles to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/baconlangsam.html | Bacon--Langsam | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/specialists-asked-for-financing-data-exchange-committee-seeks.html | SPECIALISTS ASKED FOR FINANCING DATA; Exchange Committee Seeks Figures in Collaboration With the SEC | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/irving-d-buttler-tax-assessor-and-former-mayor-of-highland-park-n-j.html | IRVING D. BUTTLER; Tax Assessor and Former Mayor of Highland Park, N. J. | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/a-c-chapin-estate-is-put-at-608916-his-widow-and-daughter-are-the.html | A. C. CHAPIN ESTATE IS PUT AT $608,916; His Widow and Daughter Are the Principal Beneficiaries | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/university-in-exile.html | UNIVERSITY IN EXILE" | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/protests-use-of-name-burgsss-meredith-objects-to-its-listing-in.html | PROTESTS USE OF NAME; Burgsss Meredith Objects to Its Listing in Arts Appeal | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/russia-yields-point-on-volunteerr-plan-agrees-to-pay-her-share-of.html | RUSSIA YIELDS POINT ON 'VOLUNTEERR' PLAN; Agrees to Pay Her Share of Cost of Preliminary Surveys | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/house-gives-floor-to-fooddrug-bill-curb-is-put-on-debate-after-two.html | HOUSE GIVES FLOOR TO FOOD-DRUG BILL; Curb Is Put on Debate After Two Hours and Passage Is Expected Tomorrow COURT POWERS AN ISSUE Chief Test Hinges on Effort to Make Orders Under Act Immune to Injunction | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mary-nichols-and-florus-m-van-der-does-married-in-chapelof-st.html | Mary Nichols and Florus M. van der Does Married in Chapelof St. Bartholomew's | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/woman-dies-at-101-in-texas.html | Woman Dies at 101 in Texas | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/new-spar-mates-for-schmeling.html | New Spar Mates for Schmeling | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/rise-is-voted-emergency-council-despite-sharp-attacks-in-senate.html | Rise Is Voted Emergency Council Despite Sharp Attacks in Senate; Charge Is Made That Agency Is Simply a New Deal Campaign Unit--Clark and Wheeler Criticize It SENATE VOTES RISE TO EMERGENCY UNIT Minton, Pope Defend Activities | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/dr-mary-williams-professor-of-greek-retired-mt-holyoke-educator-is.html | DR. MARY WILLIAMS, PROFESSOR OF GREEK; Retired Mt. Holyoke Educator Is Dead at 74 | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/bandit-slain-through-peephole.html | Bandit Slain Through Peephole | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/fire-department.html | Fire Department | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/hankow-reports-victory-in-the-air-chinese-say-12-raiding-planes.html | HANKOW REPORTS VICTORY IN THE AIR; Chinese Say 12 Raiding Planes Were Shot Down--Bombers Fail to Get Protection FIGHT ALSO NEAR CANTON Defenders Claim Shansi Gains--Japanese at Lanfeng Still Hold Off Besiegers Success in Shansi Claimed Missionaries Escape Canton Chinese Planes Protect Canton Vast Drive for Hankow 3 Forces Going West Japanese See Foe Weakening | True | By F. Tillman Durdinwireless To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/derby-takes-new-post-today.html | Derby Takes New Post Today | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/cotton-here-sells-at-new-low-prices-favorable-crop-weather-and.html | COTTON HERE SELLS AT NEW LOW PRICES; Favorable Crop Weather and Weakness in the Other Markets Are Factors LIST OFF 12 TO 21 POINTS All the Near Deliveries Go Below 7 3/4c--Pressure Is Heaviest on the July | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/columbia-to-start-drive-oarsmen-will-launch-training-grind-at.html | COLUMBIA TO START DRIVE; Oarsmen Will Launch Training Grind at Poughkeepsie Today | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/shipyard-plea-denied-federal-court-refuses-to-restrain-sale-of.html | SHIPYARD PLEA DENIED; Federal Court Refuses to Restrain Sale of Assets | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/fall-kills-exarmy-officer.html | Fall Kills Ex-Army Officer | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/dividends-voted-by-corporations-hearst-publications-defers.html | DIVIDENDS VOTED BY CORPORATIONS; Hearst Publications Defers Quarterly Payment on the 7% Class A Shares EARNINGS SHARPLY LOWER General American Transportation to Pay $1.12 1/2--Oil Company Votes Bonus General American Transportation Aluminum Goods Manufacturing Anglo-Iranian Oil Devoe & Raynolds National Sugar Refining South Penn Oil DIVIDENDS IN MAY DECLINE $369,522,237 Voted in Month, Against $524,198,349 Last Year | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/art-show-reviews-seasons-displays-retrospective-exhibition-is.html | ART SHOW REVIEWS SEASON'S DISPLAYS; Retrospective Exhibition Is Offered of Works Seen at Municipal Galleries VARIED SELECTION MADE Two Groups Make Selection Many Artists Represented Representative Collection of 1937 and 1938 Picked by Artists and Visitors | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/berkshire-parties-will-be-held-today-charles-rockhills-and-mrs-f-d.html | BERKSHIRE PARTIES WILL BE HELD TODAY; Charles Rockhills and Mrs. F. D. Griswold to Entertain | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/notre-dame-college-graduates-33-girls-cardinal-hayes-dedicates-new.html | NOTRE DAME COLLEGE GRADUATES 33 GIRLS; Cardinal Hayes Dedicates New Building on Staten Island | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/katrina-falck-married-she-is-wed-at-chestnut-hill-to-j.html | KATRINA FALCK MARRIED; She Is Wed at Chestnut Hill to J. Nevin-Schroeder Jr. | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/chrysler-resting-comfortably.html | Chrysler 'Resting Comfortably' | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/ship-men-sail-today-for-meetings-abroad-naval-architects-and-marine.html | SHIP MEN SAIL TODAY FOR MEETINGS ABROAD; Naval Architects and Marine Engineers in the Party | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/home-wedding-held-for-edna-ellender-married-here-to-howard-bayerhis.html | HOME WEDDING HELD FOR EDNA ELLENDER; Married Here to Howard Bayer--His Sister Attendant | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/hopkins-is-much-improved.html | Hopkins Is Much Improved | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/fraud-laid-to-bank-in-ledyard-estate-mrs-knight-accuses-ustrust-of.html | FRAUD LAID TO BANK IN LEDYARD ESTATE; Mrs. Knight Accuses U.S.Trust of Misusing $300,000 of Her Father's $14,000,000 LAW FIRM ALSO ATTACKED Her Suit to Remove EXecutor Denounces Settlement of Chase Bank Litigation $100,000,000 Suit Settled Astor and Polk Mentioned | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/company-sues-to-get-ship-from-her-crew-charges-workers-refused-to.html | COMPANY SUES TO GET SHIP FROM HER CREW; Charges Workers Refused to Be Discharged and Hold Vessel | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/poland-will-offer-settlement-on-bonds-proposal-on-two-dollar-issues.html | POLAND WILL OFFER SETTLEMENT ON BONDS; Proposal on Two Dollar Issues to Be Made Today | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/ross-hailing-conqueror-decides-to-retire-from-warfare-in-ring.html | Ross, Hailing Conqueror, Decides To Retire From Warfare in Ring; Chicagoan, Smiling Through Bruises, Lauds Negro Star for His Relentlessness--Armstrong Jubilant Over Victory Laud lighter's Courage A Confident Battler | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/births.html | Births | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/rubber-prices-up-on-cut-in-quotas-action-in-london-to-curtail.html | RUBBER PRICES UP ON CUT IN QUOTAS; Action in London to Curtail Supply in World Market Has Desired Result ADVANCE HERE IS NOTED Futures Open 34 to 41 Points Higher but Ease at Close--Spot-Price Up 15 Points | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/michaelsrose.html | Michaels--Rose | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/sports-today.html | Sports Today | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/text-of-courts-ruling-in-the-stockyards-case-per-curiam-recalls.html | Text of Court's Ruling in the Stockyards Case; Per Curiam Recalls Decision on Hearing Oral Argument Called Sketchy Cites Previous Decision Hits at "Ex Parte" Basis Declares Plea Is Futile | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/wreath-is-placed-on-boases-grave-ouimet-pays-tribute-to-man-who-was.html | WREATH IS PLACED ON BOASE'S GRAVE; Ouimet Pays Tribute to Man Who Was Pillar of British Golf Nearly 50 Years Pairings Due Tomorrow Will Entertain Teams | True | By W. F. Leysmithspecial Cable Tothe New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/resigns-botany-post.html | Resigns Botany Post | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/the-screen-they-were-five-in-which-a-quintet-is-split-into-two.html | THE SCREEN; ' They Were Five,' in Which a Quintet Is Split Into Two Triangles, Opens at the Filmarte Theatre | True | By Frank S. Nugent | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/rites-for-h-w-de-forest-bishop-lawrence-officiates-at-long-island.html | RITES FOR H. W. DE FOREST; Bishop Lawrence Officiates at Long Island Services | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/new-strikes-in-jamaica-soldiers-on-guard-as-business-is-tied-up-in.html | NEW STRIKES IN JAMAICA; Soldiers on Guard as Business is Tied Up in Island Towns | True | Special Cable to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/capital-gain-taxation.html | CAPITAL GAIN TAXATION | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/baker-high-in-itupoll-unofficial-count-of-682-locals-gives-him.html | BAKER HIGH IN I.T.U.POLL; Unofficial Count of 682 Locals Gives Him 35,154, Howard 21,946 | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/belmont-park-chart-belmont-park-entries-detroit-entries-belmont.html | BELMONT PARK CHART; Belmont Park Entries Detroit Entries Belmont Park Entries Detroit Results Lincoln Fields Entries Suffolk Downs Entries Agawam Park Results Agawam Park Entries Canadian in Bermuda Race | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/ange-pitou-to-compete-imported-jumper-will-start-in-united-hunts.html | ANGE PITOU TO COMPETE; Imported Jumper Will Start in United Hunts Chase June 11 | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/butler-resignation-accepted-by-i-l-o-winant-has-18-sure-votes-out-o.html | BUTLER RESIGNATION ACCEPTED BY I. L. O.; Winant Has 18 Sure Votes Out of 30 for Directorship | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/assembly-delays-jersey-labor-bill-public-hearing-on-measure-set-for.html | ASSEMBLY DELAYS JERSEY LABOR BILL; Public Hearing on Measure Set for Monday After Foes Mass in Trenton Protest MARCIANTE MAKES PLEA State A. F. L. Leader Urges Move After Backing Bill When It Was Before Senate | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/queer-primary.html | QUEER PRIMARY | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/new-ballet-opens-oct-12-russe-de-monte-carlo-group-to-appear-at.html | NEW BALLET OPENS OCT. 12; Russe de Monte Carlo Group to Appear at Metropolitan | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/westlands-137-is-low-for-day-hagen-is-unable-to-make-grade-former.html | Westland's 137 Is Low for Day; Hagen Is Unable to Make Grade; Former Chicago Amateur Is Nine Under Par in U. S. Open Golf Trials--Walter Posts 151--Scoring Honors to the West Others Fall to Make Grade Honors to the West | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/jailed-in-relief-fraud-shoe-salesman-accepted-aid-while-earning-25.html | JAILED IN RELIEF FRAUD; Shoe Salesman Accepted Aid While Earning $25 a Week | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/remington-rand-earned-4509733-increase-of-28-in-profit-and-8-in.html | REMINGTON RAND EARNED $4,509,733; Increase of 28% in Profit and 8% in Sales Volume for the Year Reported Sales at $49,377,245 OTHER CORPORATE REPORTS REMINGTON RAND EARNED $4,509,733 Cushman's Sons, Inc. | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mays-stock-sales-smallist-since-24-turnover-on-exchange-put-at.html | MAY'S STOCK SALES SMALLIST SINCE '24; Turnover on Exchange Put at 14,007,564 Shares, With Prices Off 1.78 Points BONDS COMPARE WITH 1917 Equity Transactions on Curb Account for 2,803,995 Units, Fewest Since February BOND MARKET CURB MARKET | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/orders-dizzy-dean-to-take-more-rest-grimm-wants-cub-ace-set-to.html | ORDERS DIZZY DEAN TO TAKE MORE REST; Grimm Wants Cub Ace Set to Start in Week or 10 Days--Paul Returned to Cards Houston Drops Paul Dean | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/in-the-nation-congress-finds-itself-popular-at-last-he-makes-their.html | In The Nation; Congress Finds Itself Popular at Last He Makes Their Flesh Creep Nothing Ever Abandoned | True | By Arthur Krock | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/20332-in-gifts-to-barnard-college-by-alumnae-is-announced-at.html | $20,332 in Gifts to Barnard College By Alumnae Is Announced at Reunion | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/curran-and-lyons-still-riposte-and-parry-over-contact-as-verb.html | Curran and Lyons Still Riposte And Parry Over 'Contact' as Verb; Meanwhile in Fusion's Ranks a 'Traitor' Civil Service Official, Despite Deputy Mayor's Outburst, Uses the Disputed Word in Print | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/would-upset-pequannock-vote.html | Would Upset Pequannock Vote | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/rehearing-denied-charge-is-unwarranted-that-bench-reversed-self.html | REHEARING DENIED; Charge Is 'Unwarranted' That Bench Reversed Self, Says Opinion CLAIM HELD 'UNFOUNDED' Wallace Sees an 'Important Victory' in ruling on Impounded Funds Wallace Wins Denver Case Wallace Hails a "Victory" WALLACE REBUKED A NEW BY JUSTICES Wallace to Act at Once Surprise Voiced Over Action | True | By Lewis Woodspecial To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/indiana-farm-lass-champion-speller-pupil-in-oneroom-school-she.html | INDIANA FARM LASS CHAMPION SPELLER; Pupil in One-Room School, She Tutored With Mother to Win the National Bee | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/kermit-roosevelt-pays-fine.html | Kermit Roosevelt Pays Fine | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/named-to-library-post-here.html | Named to Library Post Here | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/the-court-and-mr-wallace.html | THE COURT AND MR. WALLACE | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/bond-offerings-by-municipalities-state-of-kentucky-asks-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; State of Kentucky Asks Bids on June 20 on a $7,500,000 Bridge Revenue Issue LOUISIANA SALE IS SET $8,612,200 for Refunding to Be Awarded on Saturday-- Tennessee Asks Tenders Louisiana State of Tennessee Hartford, Conn. State of South Dakota Paducah, Ky. Kearny, N. J. Niagara Falls, N. Y. Phillipsburg, N. J. | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/new-offer-is-made-for-mendoza-bonds-holders-of-7-12s-of-argentine.html | NEW OFFER IS MADE FOR MENDOZA BONDS; Holders of 7 1/2s of Argentine Province Can Have 4s | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/manchukuo-guard-is-rushed-to-china-japanese-replace-garrisons-in-4.html | MANCHUKUO GUARD IS RUSHED TO CHINA; Japanese Replace Garrisons in 4 North Which Had Been Sent to Lung-Hai Line Battles GUERRILLA PERIL GREATER Vast Area Around Tientsin Is Still Under Last Fall's Flood-- More Water Expected Wounded Pass Through Tientsin Few Complaints in North China | True | By Hallett AbendSpecial Cable To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mrs-edwin-a-fish-former-christine-biddle-wife-of-wall-st-broker.html | MRS. EDWIN A. FISH; Former Christine Biddle, Wife of Wall St. Broker, Dies | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/major-league-baseball-major-league-leaders-todays-probable-pitchers.html | Major League Baseball; Major League Leaders Today's Probable Pitchers Minor Leagues | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/peekskill-mayor-defies-lehman-awaits-court-rule-on-handbills-holley.html | Peekskill Mayor Defies Lehman; Awaits Court Rule on Handbills; Holley Refuses to Modify Ordinance Pending Judicial Action on Test Case-- Governor Threatens to invoke State's Powers PEEKSKILL MAYOR DEFIES GOVERNOR Holds Ordinance Too Broad | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/lawrin-dauber-entered-listed-to-run-in-50000-added-race-at-new.html | LAWRIN, DAUBER ENTERED; Listed to Run in $50,000 Added Race at New Coast Track | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/profit-increased-by-utility-system-american-and-foreign-power-made.html | PROFIT INCREASED BY UTILITY SYSTEM; American and Foreign Power Made $5,962,268 in a Year, Against $5,714,274 LESS FOR FIRST QUARTER Sino-Japanese War Blamed--$800,000 More Cash Is Held in Banks by Company INCOME INCREASE REPORTED El Paso Natural Gas Shows Net of $1,964,749 for Year OTHER UTILITY EARNINGS | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/reports-on-oddlot-dealings.html | Reports on Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/more-shanghai-cholera-japanese-areas-bar-chinese-without.html | MORE SHANGHAI CHOLERA; Japanese Areas Bar Chinese Without Inoculations | True | Special Cable to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/downtown-buildings-leased.html | Downtown Buildings Leased | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/canada-sells-treasury-bills.html | Canada Sells Treasury Bills | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/memorial-day-economics.html | MEMORIAL DAY ECONOMICS | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/100-merchants-back-stand-of-comstock-members-of-assocation-favor.html | 100 MERCHANTS BACK STAND OF COMSTOCK; Members of Association Favor Labor Peace in Industry | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/yanks-down-red-sox-as-gehrig-extends-string-to-2000-batting-barrage.html | Yanks Down Red Sox as Gehrig Extends String to 2,000; BATTING BARRAGE WINS FOR YANKEES New York Stops Red Sox, 12-5, With 16 Hits--Homers for Henrich, Dickey, Rolfe FOXX CONNECTS FOR NO. 11 Delivers With Bases Filled--Murphy, Brilliant in Relief Role, Gains Victory Does a Splendid Job Weakens in the Ninth Powell Draws Fine | True | By Louis Effrat | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/razing-will-start-at-red-hook-today-wrecking-crews-will-begin-the.html | RAZING WILL START AT RED HOOK TODAY; Wrecking Crews Will Begin the Work on 161 Buildings on Site of Housing Project REMOVAL AGENT WORRIED He Has Yet to Find Homes for Many of the Occupants of the Old Houses | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/book-notes.html | BOOK NOTES | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mrs-bickford-on-way-home.html | Mrs. Bickford on Way Home | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/joshua-f-vogel.html | JOSHUA F. VOGEL | True | Special to THE NEW YORK TIMES. | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/seniors-turn-over-bryn-mawr-steps-members-of-the-class-take-part-in.html | SENIORS TURN OVER BRYN MAWR STEPS; Members of the Class Take Part in Their Last Ceremony as Undergraduates JUNIORS MOVE INTO PLACE New Custodians Then Lead All Classes in the Singing of the College Hymn | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/roundbyround-story-of-welterweight-title-contest-first-round-second.html | Round-by-Round Story of Welterweight Title Contest; First Round Second Round Third Round Fourth Round Fifth Round Sixth Round Ninth Round Eighth Round Seventh Round Tenth Round Eleventh Round Twelfth Round Fourteenth Round Fifteenth Round Thirteenth Round | True | By Joseph C. Nichols | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/schuscnigg-is-held-in-vienna-nazis-say-not-taken-to-leipzigproperty.html | SCHUSCNIGG IS HELD IN VIENNA, NAZIS SAY; Not Taken to Leipzig-- Property of Korngold Confiscated | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/hearst-loses-on-taxes-wins-income-appeal-over-242-759-but-must-pay.html | HEARST LOSES ON TAXES; Wins Income Appeal Over $242, 759, but Must Pay $243,354 | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/miller-promises-speed-on-lea-act-laxity-or-indifference-may-lead-to.html | MILLER PROMISES SPEED ON LEA ACT; Laxity or Indifference May Lead to Penalties, He Tells Beauty Supply Men | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/venezuelas-petroleum-output.html | Venezuela's Petroleum Output | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/chinese-tariffs-cut-by-puppet-regimes-smuggling-of-vast-quantities.html | CHINESE TARIFFS CUT BY PUPPET REGIMES; Smuggling of Vast Quantities of Goods Will Be Checked | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/roosevelt-to-bar-primary-comment-announces-policy-of-silence-toward.html | ROOSEVELT TO BAR PRIMARY COMMENT; Announces Policy of Silence Toward Claims Made in Inter-Party Races HOPKINS CASE 'OFFRECORD' President Tells in Confidence Whether He Was Consulted on Iowa Endorsement Enunciates Policy To Present Naval Diplomas | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/chapman-heads-local-qualifiers-for-u-s-open-amateur-gets-142-to-win.html | Chapman Heads Local Qualifiers for U. S. Open; AMATEUR GETS 142 TO WIN NO. 1 BERTH Chapman Plays Sub-Par Golf at Winged Foot, Posting 69 on His Second Round MACFARLANE 2D WITH 144 Barron, Kerrigan Take PlayOff and Are Among Ten to Qualify-- Wood Fails Weather Ideal for Golf Just One Bad Hole TWO WHO QUALIFIED AT WINGED FOOT FOR NATIONAL OPEN | True | By William D. Richardsonspecial To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/two-homes-sold-in-bayside.html | Two Homes Sold in Bayside | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/25000000-loan-for-erie-talked-r-r-young-and-f-h-prince-are-reported.html | $25,000,000 LOAN FOR ERIE TALKED; R. R. Young and F. H. Prince Are Reported Arranging a Deal to Save Railroad OTHERS PICK CHAIRMAN C. & O., Pere Marquette and Nickel Plate Name Fitzpatrick, Tomlinson, Young Loan for the-Erie Talked No Action by Chesapeake Corp. | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/oil-company-to-expand-atlantic-refining-to-increase-its-storage.html | OIL COMPANY TO EXPAND; Atlantic Refining to Increase Its Storage Capacity | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/screen-news-here-and-in-hollywood-warners-planning-to-produce-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Planning to Produce 'The Miracle,' With Bette Davis in Role of Nun OPENINGS ON BROADWAY Strand Offers 'Gold bigger in Paris' -- Paramount Is Presenting 'You and Me' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/troth-announced-of-miss-graham-daughter-of-navy-commander-will-be.html | TROTH ANNOUNCED OF MISS GRAHAM; Daughter. of Navy Commander Will Be Bride of Robert D. van Roijen of The Hague MADE HER DEBUT IN 1934 Fiance, Son of Late Minister From Holland to U. S., Was Educated in Europe PROSPECTIVE BRIDES | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/e-c-brower-honored-at-dinner.html | E. C. Brower Honored at Dinner | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/cottonseed-oil-trading-6241200-barrels-sold-in-the-year-ended-on.html | COTTONSEED OIL TRADING; 6,241,200 Barrels Sold in the Year Ended on May 31 | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/four-catholics-are-slain-in-mexican-clash-as-police-rout-rally-for.html | Four Catholics Are Slain in Mexican Clash As Police Rout Rally for Reopening Churches | True | By Frank L. Kluchehohnwireless To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/anglogerman-pact-deadlocks-experts-austrian-debt-question-delays.html | ANGLO-GERMAN PACT DEADLOCKS EXPERTS; Austrian Debt Question Delays Negotiations on Trade | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/president-to-speak-here.html | President to Speak Here | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/gerald-r-macintyre-represented-british-banks-in-new-york-for-many.html | GERALD R. MACINTYRE; Represented British Banks in New York for Many Years | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/traffic-court-sets-record.html | Traffic Court Sets Record | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/utilities-and-sec-exchange-views-twohour-conference-held-by-five.html | UTILITIES AND SEC EXCHANGE VIEWS; Two-Hour Conference Held by Five Executives and the Commission Group LARGER BODY SUGGESTED Federal Agency Would Take Up Subjects Additional to That of Integration of Systems Reaffirmation of Belief Announcement by SEC Consulting Group Sought | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/lawyer-denies-fraud-held-on-charge-of-attempted-larceny-of-an.html | LAWYER DENIES FRAUD; Held on Charge of Attempted Larceny of an Estate | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/letters-to-the-times-flexibility-needed-in-trade-rigid-labor.html | Letters to The Times; Flexibility Needed in Trade Rigid Labor Conditions Viewed as Bar to Business Recovery The Charges Against Major Ryan Propaganda in the Dictionary Superannuated at Forty The Government Seen in the Role of the Pot Calling the Kettle Black Favoring a Lottery Civil Service Credits ETERNAL ARMAGEDDON | True | SAMUEL LOUFBAHN.FRANK FLAHERTY, EDWARD FLAHERTY, PHILIP HAYDOCK.H. J. C.TRUSTING DEMOCRAT.JACOB FISHMAN.MORRIS BERMAN.ANDERSON M. SCRUGGS.JOSEPH A. WHALEN,PAUL BURNS,JAMES MURPHY,CHARLES FLAHERTY,EDWARD FLAHERTY,PHILIP HAYDOCK. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/cards-take-exhibition-83.html | Cards Take Exhibition, 8-3 | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/issues-by-utilities-exempted-by-sec-no-declaration-required-of-new.html | ISSUES BY UTILITIES EXEMPTED BY SEC; No Declaration Required of New Hampshire Public Service Bonds and Stocks PRIVATE SALES PLANNED Central Maine Power Also Obtains Concession for Similar Financing Stock to Repay $200,000 Loan To Be Offered Shareholders | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/canadas-april-importss-off.html | Canada's April Importss Off | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/pay-differential-favored-in-survey-gallup-inquiry-indicates-62-in.html | PAY DIFFERENTIAL FAVORED IN SURVEY; Gallup Inquiry Indicates 62% in Nation Do Not Want the Same Minimum Everywhere FOR GEOGRAPHIC SCALES Strongest Sentiment for a Single Level Reported From New England | True | By Dr. George Gallup | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/cuban-chamber-here-elects.html | Cuban Chamber Here Elects. | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/ftc-bans-robing-room-provided-in-new-home.html | FTC Bans 'Robing Room' Provided in New Home | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/churchstat-bill-confronts-quezon-measure-to-promote-religious.html | CHURCH-STAT BILL CONFRONTS QUEZON; Measure to Promote Religious Instruction in Philippine Schools Creates Issue PRESIDENT EMBARRASSED Delays Expected Veto With an Eye on Election--Purchase of Friar Lands Dropped | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/field-for-epsom-derby.html | Field for Epsom Derby | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/seton-hall-gives-85-diplomas-today-archbishop-walsh-will-present.html | SETON HALL GIVES 85 DIPLOMAS TODAY; Archbishop Walsh Will Present LL.D. Degree to Judge Wolber at Exercises | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/caxton-again-booms-book-sale-in-london-throng-at-auction-of-volumes.html | CAXTON AGAIN BOOMS BOOK SALE IN LONDON; Throng at Auction of Volumes From Ham House Library | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/bank-publishes-tax-law-text.html | Bank Publishes Tax Law Text | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/harold-f-mcormick-weds-financiers-bride-and-his-nurse-married-at.html | HAROLD F. M'CORMICK WEDS; Financier's Bride and His Nurse Married at Pasadena | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/herbert-mumford-dean-at-illinois-head-of-agricultural-college-for.html | HERBERT MUMFORD, DEAN AT ILLINOIS; Head of Agricultural College for Thirty-seven Years Dies at Age of 67 CATTLE BREEDING EXPERT Made Studies of Livestock Conditions in Europe and in South America Alumnus of Michigan State Studied Conditions Abroad | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/hearst-firm-sells-hotel-devon-group-four-buildings-on-54th-and-55th.html | HEARST FIRM SELLS HOTEL DEVON GROUP; Four Buildings on 54th and 55th Sts. Go to Operator | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/plane-company-changes-name.html | Plane Company Changes Name | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/realty-taxes-on-basis-of-property-income-urged-as-means-of.html | Realty Taxes on Basis of Property Income Urged as Means of Promoting New Building | True | By Lee E. Cooper | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/haguec-i-o-row-up-in-court-today-federal-hearings-to-open-on-plea.html | HAGUE-C. I. O. ROW UP IN COURT TODAY; Federal Hearings to Open on Plea for Writ to Protect Civil Rights in Jersey CONTEMPT CHARGE HINTED Frazer Contends Mayor Will Be Liable if He Fails Again to Attend Proceeding | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/japans-viewpoint-given-in-new-book-400page-almanac-issued-here-to.html | JAPAN'S VIEWPOINT GIVEN IN NEW BOOK; 400-Page Almanac Issued Here to Encourage Peace With United States AN ARTICLE BY PREMIER Wide Range of Subjects of Interest to Both Nations Dealt With by Writers | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/pope-81-enjoys-walk-in-garden-takes-a-long-auto-ride-and-works-in.html | POPE, 81, ENJOYS WALK IN GARDEN; Takes a Long Auto Ride and Works in His Study at Castel Gandolfo HE SEEMS CHEERFUL AGAIN Myocarditis, Varicose Veins and Asthma Now Trouble Him at Less Frequent Intervals His Condition Is Good Leads Messages of Greeting | True | By Arnaido Cortesispecial Cable To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/illinois-feature-to-grout-au-pot-mrs-creechs-star-scores-by-neck.html | ILLINOIS FEATURE TO GROUT AU POT; Mrs. Creech's Star Scores by Neck Over Whichaway in the Ivanhoe Purse | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/farnam-p-caird.html | FARNAM P. CAIRD | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/books-published-today.html | Books Published Today | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/council-rebuffs-la-guardia-as-rude-over-gerson-case-resents-his.html | COUNCIL REBUFFS LA GUARDIA AS RUDE OVER GERSON CASE; Resents His Call for Special Session Without Telling Its Purpose REFUSES TO HEAR MESSAGE Coalitionists Join in Attack--Mayor Calls Changing of Names 'Silly' Calls Justice's Acts "Silly" Sees a "Political Move" COUNCIL REBUKES LAGUARDIA AS RUDE Surpless Does Not Vote Armstrong Scores Mayor The Mayor's Message Proceedings Are Broadcast | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/commodity-club-nominates.html | Commodity Club Nominates | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/guest-brothers-star-in-polo-triumphs-templeton-scores-in-westbury.html | Guest Brothers Star in Polo Triumphs; TEMPLETON SCORES IN WESTBURY POLO Newly Formed Guest Quartet Tops Blues, 7-4, and Whites by 5-3, in Round Robin FAST PACE IS MAINTAINED Ivor Balding's Whites, With Gerry at Back, Conquer Rathborne's Reds, 8-6 Guest Brothers Hit Hard Rathborne's Four Beaten | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/story-with-a-moral.html | STORY WITH A MORAL | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/steel-rate-declines-operations-this-week-put-at-261-a-drop-of-29.html | STEEL RATE DECLINES; Operations This Week Put at 26.1%, a Drop of 2.9 Points | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/ends-tenth-world-cruise-the-franconia-arrives-here-after-38750mile.html | ENDS TENTH WORLD CRUISE; The Franconia Arrives Here After 38,750-Mile Trip | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/french-parliament-meets-in-a-calm-air-no-serious-threats-to.html | FRENCH PARLIAMENT MEETS IN A CALM AIR; No Serious Threats to Daladier Are Likely in Session | True | Wireless to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/melligott-bars-racing-to-fires-commissioner-tells-officers-not-to.html | M'ELLIGOTT BARS RACING TO FIRES; Commissioner Tells Officers Not to Lead Their Men Into Needless Danger PAUSE AT CORNERS URGED Eighty-six Men Are Promoted--New Commissions Will Be Effective Today. Wrecked Apparatus in Shops Warned on Superiority Complex | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/30000-watch-armstrong-easily-outpoint-ross-for-world-welterweight.html | 30,000 Watch Armstrong Easily Outpoint Ross for World Welterweight Title; ARMSTRONG GAINS UNANIMOUS VERDICT Becomes First Boxer to Hold Welter and Featherweight Crowns at Same Time ROSS TAKES BAD BEATING But Refuses to Allow Referee to Halt the Bout-- Notables Present at Garden Bowl Lacking in Reserve Strength Professional Start in 1929 None to Dispute the Award Protect Hollow Distinction | True | By James P. Dawson | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/seek-data-on-ecuador-rule.html | Seek Data on Ecuador Rule | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/catholic-educator-dies-sister-mary-bernardetta-was-the-former-miss.html | CATHOLIC EDUCATOR DIES; Sister Mary Bernardetta Was the Former Miss Grace York | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/wood-field-and-stream-returns-to-connecticut-earle-catches-rainbow.html | Wood, Field and Stream; Returns to Connecticut Earle Catches Rainbow Bluefin Tuna Heading North | True | By Raymond R. Camp | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/may-passed-april-in-security-issues-but-volume-of-flotations-was.html | MAY PASSED APRIL IN SECURITY ISSUES; But Volume of Flotations Was Smallest for That Month in Five Years $578,871,000 IN 5 MONTHS This Total Compares With $1,204,445,000 in the Same Period Last Year | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/interfaith-strife-seen-rising-here-all-religious-groups-are-urged.html | INTER-FAITH STRIFE SEEN RISING HERE; All Religious Groups Are Urged to Abjure Any Attempts to Arouse Antagonisms ANTI-SEMITISM DEPLORED National Conference of Jews and Christians Warns It Leads to Attacks on Other Rights | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/presbyterians-act-to-aid-persecuted-general-assembly-pledges.html | PRESBYTERIANS ACT TO AID PERSECUTED; General Assembly Pledges Support for the Victims in 'All the World' WARNS OF PERIL AT HOME ' Democratic' Employer-Labor Relations Urged--Dr. Pugh s Elected Stated Clerk Choice Almost Unanimous Urges Anti-Lynching Law Calls for Changed Tactics Would Ban Liquor Advertising Friendly View Toward Catholics | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/chainstore-sales-dominion-stores.html | CHAIN-STORE SALES; DOMINION STORES | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/events-today.html | EVENTS TODAY | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mayor-at-park-dance-welcomes-pleasureseekers-as-openair-season.html | MAYOR AT PARK DANCE; Welcomes Pleasure-Seekers as Open-Air Season Opens | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mrs-d-f-cunningham-leader-in-charities-far-rockaway-woman-was-long.html | MRS. D. F. CUNNINGHAM, LEADER IN CHARITIES; Far Rockaway Woman Was Long Prominent in Catholic Groups | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/prunella-stack-engaged-she-will-be-bride-this-year-of-lord-david.html | PRUNELLA STACK ENGAGED; She Will Be Bride This Year of Lord David Douglas-Hamilton | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/lincoln-conquers-boys-high-nine-41-brooklyn-p-s-a-l-champions-annex.html | LINCOLN CONQUERS BOYS HIGH NINE, 4-1; Brooklyn P. S. A. L. Champions Annex 18th Game in Row--Other School Results. Play-Off Begins Today Rathman Drives Homer | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/rfc-calls-for-payment-in-full-of-debt-of-11499462-by-the-milwaukee.html | RFC Calls for Payment in Full of Debt Of $11,499,462 by the Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/otis-skinner-gaining.html | Otis Skinner Gaining | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/capt-g-w-yardley-ship-master-dead-commanded-president-hoover-when.html | CAPT. G. W. YARDLEY, SHIP MASTER, DEAD; Commanded President Hoover When Liner Was Lost Last Year Near Formosa WON PASSENGERS' PRAISE Health Impaired by Exposure and Strain After Vessel Went on Rocks Praised for Work in Disaster Ran Away From Home to Be Sailor | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/basic-law-session-is-warned-of-isms-dr-j-g-schurman-and-judge-knox.html | BASIC LAW SESSION IS WARNED OF ISMS; Dr. J. G. Schurman and Judge Knox Speak in Honor of Federal Constitution Cites "Terrors" in Russia BASIC LAW SESSION IS WARNED OF ISMS | True | By W. A. Warnspecial To the New York Times. | C1B 380001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/threats-revealed-by-harlan-miners-ruling-protects-witnesses-witness.html | THREATS REVEALED BY HARLAN MINERS; Ruling Protects Witnesses Witness Was Appointed Deputy Tells of "Wild Cat" Strike Proposal | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/pro-giants-get-gildea-trade-lewis-to-cleveland-in-deal-for-old.html | PRO GIANTS GET GILDEA; Trade Lewis to Cleveland in Deal for Old Pirate Back | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mrs-meigs-bland-daughter-of-virginia-judge-who-was-confederate.html | MRS. MEIGS BLAND; Daughter of Virginia Judge Who Was Confederate Captain | True | Special to THE NEW YORK TIMES. | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/mrs-moody-miss-bundy-win.html | Mrs. Moody, Miss Bundy Win | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/australia-draws-with-middlesex-invading-cricket-team-plays-fourth.html | AUSTRALIA DRAWS WITH MIDDLESEX; Invading Cricket Team Plays Fourth Deadlock in Series With English Rivals 1,000TH RUN FOR EDRICH Home Batter Gains May Total on Sporting Gesture--Rain Cancels Many Matches | True | | C1B 380001 |
| 1938-06-01 | 1938-06-01 | https://www.nytimes.com/1938/06/01/archives/penn-fencers-pick-boyer.html | Penn Fencers Pick Boyer | True | | C1B 380001 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/18000-for-students-from-latinamerica-rockefeller-foundation-gift-to.html | $18,000 FOR STUDENTS FROM LATIN-AMERICA; Rockefeller Foundation Gift to American University. | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/102-communities-close-taverns.html | 102 Communities Close Taverns | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/coordinated-audits-urged.html | Coordinated Audits Urged | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/angott-defeats-eldridge.html | Angott Defeats Eldridge | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/warehouse-sale-active-hearn-executives-call-response-very.html | WAREHOUSE SALE ACTIVE; Hearn Executives Call Response 'Very Satisfactory' | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/kills-bill-aimed-at-japan-canadian-parliamentvotes-down-second.html | KILLS BILL AIMED AT JAPAN; Canadian Parliament Votes Down Second Attempt at Exclusion | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/wedding-date-set-by-barbara-adams-chapel-of-st-bartholomews-to-be.html | WEDDING DATE SET BY BARBARA ADAMS; Chapel of St. Bartholomew's to Be Scene of Marriage to Hugh Howard Butler CEREMONY TO BE JUNE 14 Dr. George P. T. Sargent Will Officiate--Anne De W. Pell Chosen as Maid of Honor Nicolaysen--DeWitt | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/peddie-nine-stop-bordentown-9-to-6-hall-of-victors-holds-cadets-to.html | PEDDIE NINE STOP BORDENTOWN, 9 TO 6; Hall of Victors Holds Cadets to Five Hits Until Ninth, Then Yields Four Runs | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/switch-lights-coal-furnace.html | Switch Lights Coal Furnace | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/lipsky-replies-to-critic-takes-exception-to-remarks-of-dr-goldenson.html | LIPSKY REPLIES TO CRITIC; Takes Exception to Remarks of Dr. Goldenson on Plebiscite | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/pennroad-group-formed-committee-looks-to-expiration-of-the-voting.html | PENNROAD GROUP FORMED; Committee Looks to Expiration of the Voting Trust | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/knut-wallenberg-noted-banker-dies-his-5400000-gift-to-various.html | KNUT WALLENBERG, NOTED BANKER, DIES; His $5,400,000 Gift to Various. Philanthropies of Sweden Second Only to Nobel's FOREIGN MINISTER IN WAR Chairman of Enskilda Bank in Stockholm--A Founder of International Chamber | True | Special Cable to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/our-ties-to-brazil-stressed-by-envoy-brandao-honored-at-dinner-here.html | OUR TIES TO BRAZIL STRESSED BY ENVOY; Brandao, Honored at Dinner Here, Hails Increase in Mutual Understanding FRIENDLY SPIRIT IS URGED Merrill, Calling for Unity of American Republics, Warns Against 'Meddling' | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/pennsylvanias-notes-sold-on-055-basis.html | Pennsylvania's Notes Sold on 0.55% Basis | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/suffolk-downs-results-boston.html | Suffolk Downs Results; BOSTON | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/fire-department.html | Fire Department | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/city-frames-law-to-curb-handbills-amendment-to-code-before-council.html | CITY FRAMES LAW TO CURB HANDBILLS; Amendment to Code Before Council Tuesday Seeks to Avert Any Controversy | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/vacant-plot-bought-on-corner-in-bronx-property-in-177th-st-is-near.html | VACANT PLOT BOUGHT ON CORNER IN BRONX; Property in 177th St. Is Near Proposed Development | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/belmont-park-chart-detroit-results-agawam-park-entries-belmont-park.html | BELMONT PARK CHART; Detroit Results Agawam Park Entries Belmont Park Entries Suffolk Downs Entries Lincoln Fields Entries Detroit Entries | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/hi-l-clarke-called-too-poor-to-be-sued-attorney-says-utilities.html | HI L. CLARKE CALLED TOO POOR TO BE SUED; Attorney Says Utilities Power Claim for $5,000,000 on Its Ex-Head Is Worthless | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/new-zone-is-set-up-by-planning-board-g-district-fixes-restrictions.html | NEW ZONE IS SET UP BY PLANNING BOARD; 'G District' Fixes Restrictions to Protect One-Family Homes | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/moore-goes-to-sea-girt-third-time-as-governor.html | Moore Goes to Sea Girt Third Time as Governor | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/eccard-resting-comfortably.html | Eccard 'Resting Comfortably' | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/macomb-g-foster-manufacturer-78-vice-president-of-chemists-firm.html | MACOMB G. FOSTER, MANUFACTURER, 78; Vice President of Chemists' Firm Dies in Office | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/buffalo-exmayor-gets-2-to-5-years-judge-as-warning-to-others.html | BUFFALO EX-MAYOR GETS 2 TO 5 YEARS; Judge, 'as Warning to Others,' Sentences Zimmermann to Attica Prison STAY GIVEN FOR APPEAL Counsel Argue Fee Incidents Bear 'Unethical Atmosphere,' Not 'Criminal Intent ' | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/eleanor-schwarz-wed-englewood-girl-becomes-bride-of-walter.html | ELEANOR SCHWARZ WED; Englewood Girl Becomes Bride of Walter Rittenberg | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/243-submit-art-center-designs.html | 243 Submit Art Center Designs | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/nine-in-somerset-hills-class.html | Nine in Somerset Hills Class | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/navy-prizes-given-in-colorful-rites-throngs-at-annapolis-see-annual.html | NAVY PRIZES GIVEN IN COLORFUL RITES; Throngs at Annapolis See Annual Ceremonies on Worden Field BOATS IN 'BATTLE' ARRAY' Farewell Ball Is Final Event for Class of 435 Who Are to Leave Today Senator Walsh Among Donors Farewell Ball" Is Given LIST OF THE GRADUATES Additional Prizes Are Given | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/bishop-ferris-retires-had-served-rochester-episcopal-diocese-for-18.html | BISHOP FERRIS RETIRES; Had Served Rochester Episcopal Diocese for 18 Years | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/college-and-school-results-baseball-tennis-track-golf-swimming.html | College and School Results; BASEBALL TENNIS TRACK GOLF SWIMMING | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/worlds-fair-site-studied-from-air-traffic-problems-indicated-in.html | WORLD'S FAIR SITE STUDIED FROM AIR; Traffic Problems Indicated in Series of Photographs of Network of Highways | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/prof-weber-speaks-to-f-m-graduates-139-men-receive-degrees-at-final.html | PROF. WEBER SPEAKS TO F. & M. GRADUATES; 139 Men Receive Degrees at Final Exercises | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/wind-blocks-queen-mary-280-stranded-in-france.html | Wind Blocks Queen Mary; 280 Stranded in France | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/leon-w-garbarino.html | LEON W. GARBARINO | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/magistrate-faces-bar-investigation-harriss-conduct-on-bench-to-be.html | MAGISTRATE FACES BAR INVESTIGATION; Harris's Conduct on Bench to Be Weighted by Association at Schurman's Request INQUIRY TO START TODAY His Order to Mother to Beat Boy, 16, Is Among Incidents to Be Considered | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/city-bank-review-sees-dull-summer-slackening-of-trade-in-may-held.html | CITY BANK REVIEW SEES DULL SUMMER; Slackening of Trade in May Held to Show End of Spring Without Much Pick-Up | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/wins-isaac-adler-prize-dr-w-m-stanley-gets-harvard-award-for.html | WINS ISAAC ADLER PRIZE; Dr. W. M. Stanley Gets Harvard Award for Medical Research | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/louis-works-six-rounds-champion-lands-hard-punches-in-sparring.html | LOUIS WORKS SIX ROUNDS; Champion Lands Hard Punches in Sparring Session | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/insurgents-drive-gains-momentum-loyalists-are-pushed-back-to-within.html | INSURGENTS DRIVE GAINS MOMENTUM; Loyalists Are Pushed Back to Within 12 Miles of Border of Valencia Province | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/murray-crane-kiggins.html | MURRAY CRANE KIGGINS | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/flushing-crushes-jamaica-nine-91-annexes-first-contest-easily-in-p.html | FLUSHING CRUSHES JAMAICA NINE, 9-1; Annexes First Contest Easily in P. S. A. L. Play-Off for Laurels in Queens MORRIS HIGH SCORES, 7-6 Beats Washington and Leads Manhattan-Bronx Division--Other School Results | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/miss-mary-e-page-married-in-church-member-of-junior-league-of-new.html | MISS MARY E. PAGE MARRIED IN CHURCH; Member of Junior League of New York and J. H. Hodgson Wed in Redding Ridge, Conn. | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/cotton-quotations-have-sharp-rally-gains-of-16-to-20-points-are.html | COTTON QUOTATIONS HAVE SHARP RALLY; Gains of 16 to 20 Points Are Shown, With Close Near Tops of the Day' FOREIGN SELLING LESSENS Stock Market's Improvement and Estimates of New Crop Also Influence Prices | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/75-pupils-see-suicide-body-of-man-strikes-boy-in-twelvestory-plunge.html | 75 PUPILS SEE SUICIDE; Body of Man Strikes Boy in Twelve-Story Plunge | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/suit-to-oust-crew-of-ship-put-over-court-allows-union-counsel-till.html | SUIT TO OUST CREW OF SHIP PUT OVER; Court Allows Union Counsel Till Today to Prepare for Shepard Line Action OUTCOME OF LABOR ROW Workers Base Right to Their Jobs on Election Ruling by National Board | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/schenley-cuts-production.html | Schenley Cuts Production | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/president-writes-letter-says-emergency-demands-work-now-as-jobless.html | PRESIDENT WRITES; Letter Says Emergency Demands Work Now as Jobless Increase POLITICS IS QUICK CHARGE Rural Electric Fund Put Back in Bill at $100,000,000 as Adopted by House Drags Into Evening Session Says Now Is Time to Make Jobs SENATORS AGREE ON DIRECT RELIEF Disagree on Letter's Intent Squabble Over NRC Fund Wage sand Hour Issue Arises Wheeler Sees Political Move | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/anglogerman-talks-shifted-to-london-question-of-austrias-debts-is.html | ANGLO-GERMAN TALKS SHIFTED TO LONDON; Question of Austria's Debts Is Still Unsolved, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/salmon-prices-settled.html | Salmon Prices Settled | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/what-the-court-decides.html | WHAT THE COURT DECIDES | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/rev-hugh-p-cullum-rector-for-34-years-of-sacred-heart-church-at.html | REV. HUGH P. CULLUM; Rector for 34 Years of Sacred Heart Church at Suffern | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/dr-george-g-bohrer-practicing-physician-here-30-years-served.html | DR. GEORGE G. BOHRER; Practicing Physician Here 30 Years Served Hospitals | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/asks-larger-arms-fund-roosevelt-tells-congress-more-antiaircraft.html | ASKS LARGER ARMS FUND; Roosevelt Tells Congress More Anti-Aircraft Material Is Needed | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/bear-influences-resisted-by-wheat-most-of-early-loss-based-on.html | BEAR INFLUENCES RESISTED BY WHEAT; Most of Early Loss Based on Record Crop Estimate Is Recovered Later | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/hesitancy-is-laid-to-spendign-doubt-business-wonders-if-it-will.html | HESITANCY IS LAID TO SPENDIGN DOUBT; Business Wonders if It Will Benefit From the Program, Joseph A. Bower Says STORE OF IDLE CASH CITED Banker Tells Life Managers Their Companies Should Get to Know Policy Holders | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/boxing-promoter-dies-mike-valentine-is-stricken-while-walking-with.html | BOXING PROMOTER DIES; Mike Valentine Is Stricken While Walking With His Fighter | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/mrs-hugo-bell-has-a-son.html | Mrs. Hugo Bell Has a Son | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/miss-rose-long-wed-to-dr-ow-mfarland-elaborate-ceremony-for-late.html | MISS ROSE LONG WED TO DR. O.W. M'FARLAND; Elaborate Ceremony for Late Senator Huey Long's Daughter | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/jewish-committee-to-shun-plebiscite-cyrus-adler-group-disavows-any.html | JEWISH COMMITTEE TO SHUN PLEBISCITE; Cyrus Adler Group Disavows Any Part in Referendum of American Congress | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/bond-offerings-by-municipalities-11494000-of-boston-2-34s-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $11,494,000 of Boston 2 3/4s Won by Banking Syndicate on Bid of 100.1099 State of Maryland Buffalo, N. Y. California Haverhill, Mass. Nashua, N. H. Joplin, Mo. New Britain, Conn. Jacksonville, Fla. North Adams, Mass. State of South Dakota | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/theory-is-revised-in-levine-death-dr-squire-convinced-boy-was.html | THEORY IS REVISED IN LEVINE DEATH; Dr. Squire Convinced Boy Was Decapitated Before Body Was Thrown in Sound | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/dues-picketing-is-resumed.html | Dues Picketing Is Resumed | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/english-turf-classic-is-captured-by-bois-roussel-with-favored-pasch.html | English Turf Classic Is Captured by Bois Roussel With Favored Pasch Third; BOIS ROUSSEL, 20-1, WINS EPSOM DERBY Beatty's French Racer Draws Away to Four-Length Score Over Scottish Union 500,000 AT 159TH RUNNING King, Queen and Queen Mother Cheered--Two U. S.-Owned Entries Are Far Back Result Flashed Everywhere Crowd Becomes Restiess American Entries Trail | True | By Robert P. Postwireless To the New York Times. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/bears-13-safeties-beat-syracuse-73-keller-gets-home-run-double-and.html | BEARS' 13 SAFETIES BEAT SYRACUSE, 7-3; Keller Gets Home Run, Double and Two Singles | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/lincoln-fields-results-crete-ill.html | Lincoln Fields Results; CRETE, ILL. | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/fire-record.html | Fire Record | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/74-to-get-degrees-of-n-y-law-school-eight-to-be-graduated-with.html | 74 TO GET DEGREES OF N. Y. LAW SCHOOL; Eight to Be Graduated With Honors at Exercises in Town Hall Tonight | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/mrs-john-i-kane-leader-in-social-and-charitable-work-in-ossining-n.html | MRS. JOHN I. KANE; Leader in Social and Charitable Work in - Ossining, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/labor-draft-plan-denied-in-commons-but-chamberlain-admits-that.html | LABOR DRAFT PLAN DENIED IN COMMONS; But Chamberlain Admits That Conscription Law Has Been Kept in Archives Since '22 OPPOSITION TAUNTS HIM Hoare Outlines Proposals for Trenches in London Parks to Take Care of 1,500,000 Labor Taunts Chamberlain Mass Evacuation Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/catholics-explain-views-on-gambling-letter-to-convention-did-not-as.html | CATHOLICS EXPLAIN VIEWS ON GAMBLING; Letter to Convention Did Not Ask Ban on 'Harmless Diversions,' Tobin Says PROGRAM TO BE SPEEDED Home Rule Hearings Will Begin Today as Pitcher Cuts Out 'Legislative Day' Church Paper Cites Clause Broader Powers Suggested Teachers Fight Salary Clause | True | By Warren Moscowspecial To the New York Times. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/relief-units-reach-trapped-japanese-troops-cross-the-yellow-river.html | RELIEF UNITS REACH TRAPPED JAPANESE; Troops Cross the Yellow River to Help Gen. Doihara Break Through Chinese Line. HANKOW ADMITS SETBACK Invaders Predict a 'Debacle Approaching the Magnitude of the Suchow Defeat' Hankow Filers Criticize Foes Stalemate East of Kaifeng | True | By F. Tillman Durdinwireless To the New York Times. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/held-in-nuffield-case-50yearold-briton-charged-with-possessing.html | HELD IN NUFFIELD CASE; 50-Year-Old Briton Charged With Possessing Firearms | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/serafin-first-with-75-takes-qualifying-playoff-for-u-s-pro-golf.html | SERAFIN FIRST WITH 75; Takes Qualifying Play-Off for U. S. Pro Golf Tourney | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/pupils-exhibit-their-art.html | Pupils Exhibit Their Art | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/condy-o-boyle.html | CONDY O. BOYLE | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/9022450-voted-for-city-june-relief-mayor-prods-council-on-new-tax.html | $9,022,450 Voted for City June Relief; Mayor Prods Council on New Tax Delay | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/morris-plan-expanding-bank-supplies-credit-for-use-in-retail.html | MORRIS PLAN EXPANDING; Bank Supplies Credit for Use in Retail Purchases | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/chamberlain-seeks-mediation-in-spain-british-prime-minister-may.html | CHAMBERLAIN SEEKS MEDIATION IN SPAIN; British Prime Minister May Also Tender Good Offices to Prague and Sudetens Progress Encouraging France Plans Protest on Raids CHAMBERLAIN SEEKS MEDIATION IN SPAIN | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/bond-prices-gain-on-a-broad-front-domestic-corporation-average-up.html | BOND PRICES GAIN ON A BROAD FRONT; Domestic Corporation Average Up 0.23 Point, Biggest Rise Since May 11 Session | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/harry-j-mauchet.html | HARRY J. MAUCHET | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/article-2-no-title-shipping-and-mails-ships-that-arrived-yesterday.html | Article 2 -- No Title; SHIPPING AND MAILS Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger andMail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/holy-cross-beats-yale-again-6-to-0-kenney-allows-four-hits-in.html | HOLY CROSS BEATS YALE AGAIN, 6 TO 0; Kenney Allows Four Hits in Downing Elis for Second Time This Season | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/mrs-faxon-links-victor-teams-with-mitchell-to-capture-mixed.html | MRS. FAXON LINKS VICTOR; Teams With Mitchell to Capture Mixed Foursomes Prize | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/wood-field-and-stream-ses-trout-running-salmon-conditions-good.html | Wood, Field and Stream; Ses Trout Running Salmon Conditions Good | True | By Raymond R. Camp | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/police-department.html | Police Department | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/david-v-wall-actor-on-stage-and-screen-former-leading-man-for-mary.html | DAVID V. WALL, ACTOR ON STAGE AND SCREEN; Former Leading Man for Mary Pickford Dies Here at 68 | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/cuba-to-serve-mexico-in-london.html | Cuba to Serve Mexico in London | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/john-d-clark-47-movie-executive-distribution-manager-of-the.html | JOHN D. CLARK, 47, MOVIE EXECUTIVE; Distribution Manager of the Twentieth Century-Fox Is Dead in Montclair | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/3800-sail-on-5-liners-substantial-drop-in-number-from-that-a-year-a.html | 3,800 SAIL ON 5 LINERS; Substantial Drop in Number From That a Year Ago | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/james-sabey-winn.html | JAMES SABEY WINN | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/assemblyman-newell-to-quit.html | Assemblyman Newell to Quit | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/strapless-vogue-wanes-beach-wear-sells-well-lord-taylor-reports.html | STRAPLESS VOGUE WANES; Beach Wear Sells Well, Lord & Taylor Reports | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/state-parrot-ban-effective.html | State Parrot Ban Effective | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/everybodys-liberties.html | EVERYBODY'S LIBERTIES | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/chesapeake-corp-meeting-today.html | Chesapeake Corp. Meeting Today | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/plymouth-rock-dauber-sentenced.html | Plymouth Rock Dauber Sentenced | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/frank-buchman-60-is-honored.html | Frank Buchman, 60, Is Honored | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/women-of-party-for-lehman-again-state-conference-urges-he-and.html | WOMEN OF PARTY FOR LEHMAN AGAIN; State Conference Urges He and Senator Wagner Be Candidates for Re-election | True | By Kathleen McLaughlin | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/alvin-wilson.html | ALVIN WILSON | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/lefkowitz-named-school-principal-teachers-guild-official-in-service.html | LEFKOWITZ NAMED SCHOOL PRINCIPAL; Teachers Guild Official, in Service Since 1903, to Be Voted On by Board | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/birch-wathen-exercises-24-members-of-senior-class-to-get-diplomas.html | BIRCH WATHEN EXERCISES; 24 Members of Senior Class to Get Diplomas. Today Hunter Group Plans Exercises | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/health-of-blue-and-gray-guarded-at-gettysburg.html | Health of Blue and Gray Guarded at Gettysburg | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/higher-living-plane-is-urged-for-south-hopkinss-address-is-read-at.html | HIGHER LIVING PLANE IS URGED FOR SOUTH; Hopkins's Address Is Read at University of South Carolina | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/dodgers-sign-tackle-godard-missouri-teachers-star-to-play-next.html | DODGERS SIGN TACKLE; Godard, Missouri Teachers Star, to Play Next Season | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/64-to-be-graduated-at-manhattanville-cardinal-hayes-to-confer-the.html | 64 TO BE GRADUATED 'AT MANHATTANVILLE; Cardinal Hayes to Confer the Degrees at Exercises Today | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/communists-show-bourgeois-tastes-poll-of-1000-delegates-to-u-s.html | COMMUNISTS SHOW BOURGEOIS TASTES; Poll of 1,000 Delegates to U. S. Convention Here Reveals Liking for Lindy Hop | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/news-and-notes-of-the-advertising-world-may-linage-here-down-116.html | News and Notes of the Advertising World; May Linage Here Down 11.6% Rum Campaign Starts Tomorrow Accounts Personnel Notes | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/bugler-30-years-quits-sergeant-witchey-sounded-taps-for-unknown.html | BUGLER 30 YEARS QUITS; Sergeant Witchey Sounded Taps for Unknown Soldier in 1920 | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/novel-concert-to-aid-needy.html | Novel Concert to Aid Needy | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/the-wage-bill-compromise.html | THE WAGE BILL COMPROMISE | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/paul-deans-arm-tested-rickey-sees-ailing-hurler-but-defers-action.html | PAUL DEAN'S ARM TESTED; Rickey Sees Ailing Hurler but Defers Action on His Future | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/utah-copper-to-close-production-will-be-suspended-for-at-least-a.html | UTAH COPPER TO CLOSE; Production Will Be Suspended for at Least a Month | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/39-districts-for-reich-austrian-reorganization-to-be-followed-in.html | 39 DISTRICTS FOR REICH; Austrian Reorganization to Be Followed in Ending Provinces | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/utilities-explain-status-sec-hears-york-railways-and-edison-light.html | UTILITIES EXPLAIN STATUS; SEC Hears York Railways and Edison Light and Power Co. | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/books-published-today.html | Books Published Today | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/harrison-souder-mining-engineer-general-manager-for-one-of.html | HARRISON SOUDER, MINING ENGINEER; General Manager for One of Subsidiaries of Bethlehem Steel Is Dead at 67 BUILT PHILADELPHIA TUBE Consultant Traveled in Many Parts of World to Examine Ore Deposits | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/u-s-mints-foreign-coins-made-money-for-colombia-and-china-on.html | U. S. MINTS FOREIGN COINS; Made Money for Colombia and China on Contracts in May | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/la-guardia-warns-thughs-to-shun-fair-city-to-have-special-rules-for.html | LA GUARDIA WARNS THUGHS TO SHUN FAIR; City to Have 'Special Rules' for Them, He Reports in Giving Medals of Honor POLICE TO 'HELP' THEM OUT Mayor Pins Awards on Coats of 38 Heroes, and Widows of Five Get Tokens Pins Medals on Coats of 38 Giant" Winner Amuses Crowd | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/girl-hitlers-friend-is-detained-by-czechs-miss-unity-freemanmitford.html | GIRL, HITLER'S FRIEND IS DETAINED BY CZECHS; Miss Unity Freeman-Mitford Is Examined 5 Hours, Then Freed | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/macmitchell-sets-p-s-a-l-mark-with-4233-clocking-for-mile.html | MacMitchell Sets P. S. A. L. Mark With 4:23.3 Clocking for Mile; Washington Star's Record One of Four Made in Manhattan Games-- Stuyvesant Annexes Open Crown, Textile the Novice Title | True | By William J. Briordy. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/ringling-left-23462732-appraisal-of-circus-owners-holdings-is-filed.html | RINGLING LEFT $23,462,732; Appraisal of Circus Owner's Holdings Is Filed in Florida | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/rome-woos-italian-tyrol-with-royal-visit-and-aid.html | Rome Woos Italian Tyrol With Royal Visit and Aid | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/erwin-t-jones-district-claim-agent-here-for-new-york-central.html | ERWIN T. JONES; District Claim Agent Here for New York Central | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/scores-of-new-jersey-golf-qualifiers-nonqualifiers.html | Scores of New Jersey Golf; QUALIFIERS NON-QUALIFIERS | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/news-of-the-stage-heartbreak-house-to-close-june-11-instead-of-june.html | NEWS OF THE STAGE; ' Heartbreak House' to Close June 11 Instead of June 18-- All Quiet Until September Savoy Operas in Tent Bills at Summer Theatres | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/wings-of-democracy.html | WINGS OF DEMOCRACY | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/livestock-in-chicago-montreal-silver.html | LIVESTOCK IN CHICAGO; MONTREAL SILVER | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/franco-bars-isms-cardinal-asserts-goma-seeks-to-allay-fears-general.html | FRANCO BARS ISMS, CARDINAL ASSERTS; Goma Seeks to Allay Fears General Will Be a Puppet of Hitler and Mussolini PREDICTS SOCIAL JUSTICE Prelate Declares Principles of Encyclicals Are Already Being Put in Practice Spaniards "Not Satellites" Natural Reaction to Chaos" Encyclicals Applied An Optimistic Forecast" | True | By John V. Hinkelwireless To the New York Times. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/trooper-gets-22000-award.html | Trooper Gets $22,000 Award | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/telephone-gains-shown-international-reports-rise-of-16-per-cent.html | TELEPHONE GAINS SHOWN; International Reports Rise of 16 Per Cent Over 1937 | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/topics-in-wall-street-railroad-reorganizations.html | TOPICS IN WALL STREET; Railroad Reorganizations | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/six-are-indicted-in-wpa-bus-fraud-exofficial-at-bronx-terminal-and.html | SIX ARE INDICTED IN WPA BUS FRAUD; Ex-Official at Bronx Terminal and 5 Others Accused in $25,000 Conspiracy RECORDS HELD PADDED U. S. Said to Have Been Billed for Carrying of Men on Days When Work Was Halted Collusion is Charged Agent Found Discrepancy | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/daily-oil-output-declines-in-week-average-of-3098650-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,098,650 Barrels Is Drop of 77,100 and 219,450 Under the Bureau Figure MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Down With Refineries Operating at 77.8% of Capacity Gasoline Stocks Lower Production by Districts | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/weigh-2-p-m-close-in-chicago.html | Weigh 2 P. M. Close in Chicago | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/licensing-is-urged-for-food-handlers-doctors-at-session-warn-of.html | LICENSING IS URGED FOR FOOD HANDLERS; Doctors at Session Warn of Parasites as Cause of Stomach Disorders 8% HERE-FOUND INFECTED Castroenterologists Also Told Insulin Helps Build Weight in the Malnourished Insuilin Found Weight-Builder Ulcers as Jaundice Factor | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/subway-slug-costs-50-fine.html | Subway Slug Costs $50 Fine | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/steel-strike-leader-dropped.html | Steel Strike Leader Dropped | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/reopens-new-haven-case.html | Reopens New Haven Case | True | SPecial to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/guy-fawkes-takes-sprint-at-agawam-norris-4yearold-triumphs-over.html | GUY FAWKES TAKES SPRINT AT AGAWAM; Norris 4-Year-Old Triumphs over Cycle by Half Length--Ferryboat Home Third | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/chorus-appeal-denied-guild-of-musical-artists-keeps-opera.html | CHORUS APPEAL DENIED; Guild of Musical Artists Keeps Opera Jurisdiction | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/hughes-with-majority-in-all-rulings-of-term.html | Hughes With Majority In All Rulings of Term | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT SOUTHAMPTON | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/cards-regain-punch-to-crush-phils-94-medwick-collects-four-blows.html | CARDS REGAIN PUNCH TO CRUSH PHILS, 9-4; Medwick Collects Four Blows, Including His Fifth Homer | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/defined-homerule-set-as-citys-goal-morris-to-appeal-at-albany-today.html | DEFINED HOMERULE SET AS CITY'S GOAL; Morris to Appeal at Albany Today for Clear Powers in State Constitution | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/willing-to-cut-prices-furniture-men-wait-only-for-orders-says-t-f.html | WILLING TO CUT PRICES; Furniture Men Wait Only for Orders, Says T. F. Murtagh | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/10-in-marymount-class-farley-expected-to-attend-his-daughters.html | 10 IN MARYMOUNT CLASS; Farley Expected to Attend His Daughter's Graduation Today | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/miss-virginia-tracy-fiancee-in-hartford-engaged-to-william-gillette.html | MISS VIRGINIA TRACY FIANCEE IN HARTFORD; Engaged to William Gillette of South Kent School | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/turiello-takes-verdict-outpoints-brown-in-10-rounds-at-queensboro.html | TURIELLO TAKES VERDICT; Outpoints Brown in 10 Rounds at Queensboro Arena | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/hague-at-hearing-on-his-c-i-o-ban-jersey-city-mayor-in-genial-mood.html | HAGUE AT HEARING ON HIS C. I. O. BAN; Jersey City Mayor, in Genial Mood, Cheered by Onlookers--Will Testify Today UNION-CURBING IS RELATED Three Tell Federal Court of 'Deportations' and Arrests of Labor Organizers Hague Permitted to Leave Curbing of Union Related | True | By Russell B. Proterspecial To the New York Times. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/chinese-admiral-swears-to-fight-on-in-shantung.html | Chinese Admiral Swears To Fight On in Shantung | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/florida-possemen-find-kidnap-clues-in-cash-boy-hunt-suspect-held-as.html | FLORIDA POSSEMEN FIND KIDNAP CLUES IN CASH BOY HUNT; Suspect Held as Paper and Stained Stick Are Studied for Fingerprints | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/broadway-shines-as-cleanup-begins-sidewalk-scrubbed-in-block-of.html | BROADWAY SHINES AS CLEAN-UP BEGINS; Sidewalk Scrubbed in Block of Times Square to Show City How to Look-Best | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/argentine-linseed-exports-up.html | Argentine Linseed Exports Up | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/new-culbertson-trial-he-must-defend-self-anew-against-connecticut.html | NEW CULBERTSON TRIAL; He Must defend Self Anew Against Connecticut Foreclosure | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/chinese-ask-world-to-curb-air-attacks-appeal-to-league-stresses-the.html | CHINESE ASK WORLD TO CURB AIR ATTACKS; Appeal to League Stresses the Bombings at Canton | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/texan-over-appeal-board.html | Texan Over Appeal Board | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/g-r-holahan-jr-brooklyn-lawyer-prominent-catholic-layman-dies-in.html | G. R. HOLAHAN JR., BROOKLYN LAWYER; Prominent Catholic Layman Dies in Home at Age of 50 After a Long Illness | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/books-of-the-times-on-schedule-rival-services-the-great-port.html | BOOKS OF THE TIMES; On Schedule Rival Services The Great Port | True | By Ralph Thompson | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/mrs-j-a-moore-has-daughter.html | Mrs. J. A. Moore Has Daughter | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/awards-textile-contracts.html | Awards Textile Contracts | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/troth-announced-of-sara-hanford-daughter-of-new-york-couple-will.html | TROTH ANNOUNCED OF SARA HANFORD; Daughter of New York Couple Will Become the Bride of Charles Fyfe Stewart | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/police-trap-fugitive-in-chase-over-roofs-fire-six-shots-at.html | POLICE TRAP FUGITIVE IN CHASE OVER ROOFS; Fire Six Shots at Ex-Convict Indicted in Job Racket | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/red-sox-triumph-over-browns-63-wagner-scatters-ten-blows-in-gaining.html | RED SOX TRIUMPH OVER BROWNS, 6-3; Wagner Scatters Ten Blows in Gaining First Major League Victory | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sunspots-shown-at-planetarium-huge-cyclonic-disturbance-is.html | SUNSPOTS SHOWN AT PLANETARIUM; Huge Cyclonic Disturbance Is Reflected by Mirrors and a Telescope | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/shenecossett-golf-dates-set.html | Shenecossett Golf Dates Set | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/edison-institute-will-meet-monday-fourday-national-conference-to-be.html | EDISON INSTITUTE WILL MEET MONDAY; Four-Day National Conference to Be Held in Atlantic City | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/gets-reserve-bank-post-o-a-thompson-elected-as-a-class-a-director.html | GETS RESERVE BANK POST; O. A. Thompson Elected as a Class A Director | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/i-c-c-orders-data-on-trucks-income-class-i-carriers-in-new-york.html | I. C. C. ORDERS DATA ON TRUCKS' INCOME; Class I Carriers in New York, Jersey, Pennsylvania Must File Statements by June 13 INQUIRY IN AREA WIDENEDI Rate Basis, Classifications, Regulations and Practices to Be Studied | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/picked-to-head-womens-group.html | Picked to Head Women's Group | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/s-e-conybeare.html | S. E. CONYBEARE | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/dan-paul-draws-packy-loses.html | Dan Paul Draws, Packy Loses | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/concerns-declare-extra-dividends-mead-johnson-board-adds-75-cents-a.html | CONCERNS DECLARE EXTRA DIVIDENDS; Mead, Johnson Board Adds 75 Cents a Share, Wesson Oil 50 Cents to Quarterly | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/business-records-judgments-satisfied-judgments-mechanics-liens.html | BUSINESS RECORDS; JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/mrs-moody-gains-at-net-defeats-miss-piercy-in-englandother-u-s.html | MRS. MOODY GAINS AT NET; Defeats Miss Piercy in England--Other U. S. Stars Win | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/502523-is-earned-by-diamond-match-profit-for-the-first-quarter.html | $502,523 IS EARNED BY DIAMOND MATCH; Profit for the First Quarter Compares With $532,078 a Year Earlier | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/jersey-city-victor-behind-baker-7-to-1-hurler-allows-orioles-only.html | JERSEY CITY VICTOR BEHIND BAKER, 7 TO 1; Hurler Allows Orioles Only One Safety as Winners Get 9 | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/brooklyn-city-prison-condemded-as-blot-state-correction.html | BROOKLYN CITY PRISON CONDEMDED AS 'BLOT'; State Correction Commissioners Urge New Institution | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/gifford-will-case-heard-italian-dancer-claims-to-be-heir-of-wealthy.html | GIFFORD WILL CASE HEARD; Italian Dancer Claims to Be Heir of Wealthy American Woman | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/6000-in-rand-units-strike-over-court-workers-in-4-cities-halt.html | 6,000 IN RAND UNITS STRIKE OVER COURT; Workers in 4 Cities Halt Briefly as Protest Against Ruling Upholding NLRB 4,000 FACE LOSS OF JOBS But Company Promises to Do All Possible to Back Up Those Who Ignored Union | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/mrs-macpherson-bride-buffalo-n-y-woman-married-to-c-a-tattersall-in.html | MRS. MACPHERSON BRIDE; Buffalo, N. Y., Woman Married to C. A. Tattersall in Texas | True | Special to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/aluminum-trust-goes-on-trial-here-governments-suit-to-enjoin.html | ALUMINUM 'TRUST' GOES ON TRIAL HERE; Government's Suit to Enjoin Company and 62 Units as Monopoly Begins STANDARD OIL CASE CITED C. E. Hughes Jr. Among 16 Legal Experts Arrayed Against 2 Cummings Aides Truck Prices Reduced | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/openair-operettas-for-stadia-listed-gallo-to-produce-at-randalls.html | OPEN-AIR OPERETTAS FOR STADIA LISTED; Gallo to Produce at Randall's Island and Jones Beach | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/kennedy-conquers-yankees-by-8-to-4-unbeaten-tiger-star-pitches.html | KENNEDY CONQUERS YANKEES BY 8 TO 4; Unbeaten Tiger Star Pitches Shutout for First Seven Frames and Wins No. 8 LONG DRIVE BY GREENBERG His 13th Circuit Blow Travels Almost 450 Feet--Gehrig, Dickey, Crosetti Connect Two More for Losers Crosetti Boots Grounder York Studies Sun Field | True | By Louis Effrat | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/more-asseeibling-of-chelsea-plots-h-i-litwin-gets-control-of.html | MORE ASSEEIBLING OF CHELSEA PLOTS; H. I. Litwin Gets Control of Adjoining Parcels Near 7th Ave and 20th St. FOR APARTMENT PROJECT Dwelling at 327 W. 20th St. Acquired by the Owner of Abutting Property | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/smith-praises-work-of-ort-federation-he-attends-opening-here-of.html | SMITH PRAISES WORK OF ORT FEDERATION; He Attends Opening Here of Show of International Body | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/dutch-send-gold-here-engagement-of-571000-the-first-since-last.html | DUTCH SEND GOLD HERE; Engagement of $571,000 the First Since Last August | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/smuggling-of-gowns-charged-in-u-s-trial-french-dressmaking-firm-is.html | SMUGGLING OF GOWNS CHARGED IN U. S. TRIAL; French Dressmaking Firm Is Accused of Defrauding | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sports-of-the-times-the-triple-threat-in-boxing-this-way-to-the.html | Sports of the Times; The Triple Threat in Boxing This Way to the Exit Losing a Doubleheader One Round for Ross A Natural Lightweight | True | By John Kieran | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/two-bronx-parcels-in-tax-lien-sales-borough-auctions-include-also.html | TWO BRONX PARCELS IN TAX LIEN SALES; Borough Auctions Include Also Concourse Sanitarium | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/indicted-auto-men-must-plead.html | Indicted Auto Men Must Plead | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/article-1-no-title-czechs-sending-agent-to-rebels.html | Article 1 -- No Title; Czechs Sending Agent to Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/pittsburgh-office-for-nickel.html | Pittsburgh Office for Nickel | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/japanese-prince-iii-in-canada.html | Japanese Prince III in Canada | True | Special to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/policy-bettor-freed-magistrate-oliver-says-player-is-not-common.html | POLICY BETTOR FREED; Magistrate Oliver Says Player Is Not 'Common Gambler' | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/stem-rust-hits-wheat-weather-in-texas-favorable-for-spread-of-the.html | STEM RUST HITS WHEAT; Weather in Texas Favorable for Spread of the Blight | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/jamaica-tension-eases-island-strikers-winning-higher-paylabor.html | JAMAICA TENSION EASES; Island Strikers Winning Higher Pay --Labor Leader Remanded | True | Special Cable to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/milk-cost-problem-put-up-to-dairymen-federal-expert-urges-farmers.html | MILK COST PROBLEM PUT UP TO DAIRYMEN; Federal Expert Urges Farmers to Work for Lower Price | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sparkplug-trials-halt-clipper-test-heat-of-huge-new-flying-boats.html | SPARK-PLUG TRIALS HALT CLIPPER TEST; Heat of Huge New Flying Boat's Powerful Engines Is Cause of Delay Until Today FEDERAL EXPERTS ON HAND Surface and Air Performance to Be Passed On at Seattleby First Special Board Federal Board to Pass on Tests Special Tests Are to Be Made | True | By James V. Piersolspecial To the New York Times. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/line-to-bermuda-asks-for-subsidy-eastern-steamship-inc-tells.html | LINE TO BERMUDA ASKS FOR SUBSIDY; Eastern Steamship, Inc., Tells Maritime Board It Needs Aid in Stiff Rivalry | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/letters-to-the-times-drafting-wealth-not-easy-some-obstacles-in-the.html | Letters to The Times; Drafting Wealth Not Easy Some Obstacles in the way of Senators' Proposal Are Discussed One American's Viewpoint Aliens Welcomed Here, but They Should Appreciate Opportunities Information for Mr. Fish Grand Central Officials Solve Problem Simply and Effectively Peddlers Have Their Uses APOLOGY | True | DAVID QUICK HAMMOND.GENEVA VIOLA WOLCOTT.EDWARD A. BRYANT.JACOB A. ROTH.EDITH HENRICH. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sex-study-is-urged-in-lutheran-report-convention-will-be-asked-to.html | SEX STUDY IS URGED IN LUTHERAN REPORT; Convention Will Be Asked to Act on Committee Proposal | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/mexico-planning-currency-change-banks-notes-will-be-payable-to.html | MEXICO PLANNING CURRENCY CHANGE; Bank's Notes Will Be Payable 'to Bearer' Only Instead of 'to Bearer in Cash' UNCERTAINTY ON PURPOSE Non-Restoration of a Metallic Basis or Paper Money Move Seen as Possibilities Purpose Not Clear Here Paper Currency Move Seen | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/parkway-unit-open-july-4-merritt-commission-votes-45mile-speed.html | PARKWAY UNIT OPEN JULY 4; Merritt Commission Votes 45Mile Speed Limit | True | Special to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/bucketeer-twins-quickly-convicted-wall-street-swindlers-who-evaded.html | BUCKETEER TWINS' QUICKLY CONVICTED; Wall. Street Swindlers, Who Evaded Trial 21 Times, Are Guilty on 14 Felony Counts Jury Out Three Hours BUCKETEER TWINS' QUICKLY CONVICTED | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/albert-m-bagby-entertains-at-tea-party-in-honor-of-prince-and.html | ALBERT M. BAGBY ENTERTAINS AT TEA; Party in Honor of Prince and Princess Louis Ferdinand of Prussia | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/new-candidates-in-3-states-join-fight-to-beat-roosevelt-critics.html | New Candidates in 3 States Join Fight to Beat Roosevelt Critics; Senators George of Georgia, Tydings of Maryland and McCarran of Nevada to Face Ardent New Deal Opponents | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/lesnevich-gains-decision.html | Lesnevich Gains Decision | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/group-will-incorporate-in-fight-on-tunnel-tolls.html | Group Will Incorporate In Fight on Tunnel Tolls | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/employes-average-336-gift-to-fund-donating-of-a-days-pay-for.html | EMPLOYES AVERAGE $3.36 GIFT TO FUND; Donating of a Day's Pay for Welfare Is Featuring the Drive, Says Blaine | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/market-averages-stocks-domestic-bonds-foreign-bonds-stock-market.html | MARKET AVERAGES; STOCKS DOMESTIC BONDS FOREIGN BONDS STOCK MARKET LEADERS | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/armstrong-confident-of-beating-ambers-for-third-title-californian.html | Armstrong Confident of Beating Ambers for Third Title; CALIFORNIAN SEEKS MORE RING HONORS | True | By James P. Dawson | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/senators-defeat-white-sox-in-9th-triumph-54-single-by-lewis-sending.html | SENATORS DEFEAT WHITE SOX IN 9TH; Triumph, 5-4, Single by Lewis Sending Myer Across Plate With Deciding Tally | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/says-joining-union-cost-him-his-baby-little-crossexamination.html | SAYS JOINING UNION COST HIM HIS BABY; Little Cross-Examination Rearrest Two Defendants Miner Charges Harlan Company Refused Doctor-- Mistrial Plea Denied PERJURY PLOT IS ALLEGED F.B.I. Men Seize 2 Defendants and Poolroom Employe on Subornation Warrant | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/putting-men-to-work.html | PUTTING MEN TO WORK | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/highway-funds-voted-house-action-sends-357500000-bill-to-the.html | HIGHWAY FUNDS VOTED; House Action Sends $357,500,000 Bill to the President | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/st-johns-lists-awards-baseball-squad-and-4-runners-share-major.html | ST. JOHN'S LISTS AWARDS; Baseball Squad and 4 Runners Share Major Honors | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/stephens-upsets-welch-scores-64-64-in-new-england-title-tennis-at.html | STEPHENS UPSETS WELCH; Scores, 6-4, 6-4, in New England Title Tennis at Hartford | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/clarence-c-baker.html | CLARENCE C. BAKER | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/athletics-homers-down-indians-95-johnson-chapman-and-hayes-drive.html | ATHLETICS HOMERS DOWN INDIANS, 9-5; Johnson, Chapman and Hayes Drive In Eight Runs With Four-Base Samshes | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/bruen-britains-walker-cup-hope-plays-superbly-in-practice-round.html | Bruen, Britain's Walker Cup Hope, Plays Superbly in Practice Round; Young Irishman Outdrives Cotton and Comes Close to Defeating Open Champion--Fischer-Kocsis Triumph Twice | True | By W. F. Leysmith | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/the-screen-in-review-the-avantgarde-retreats-with-you-and-me-at-the.html | THE SCREEN IN REVIEW; The Avant-Garde Retreats With 'You and Me' at the Paramount--'Gold Diggers' Opens at the Strand--Gaumont Film, '3 on a Week-End,' Shown at Continental At the Strand. At the Continental | True | By Frank S. Nugent | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/kuhn-fined-in-traffic-court.html | Kuhn Fined in Traffic Court | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/to-reduce-pipeline-earnings.html | To Reduce Pipeline Earnings | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/argentina-studies-air-mail.html | Argentina Studies Air Mail | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/herman-baetzel.html | HERMAN BAETZEL | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/u-s-steel-issue-on-market-today-100000000-of-tenyear-3-14.html | U. S. STEEL ISSUE ON MARKET TODAY; $100,000,000 of Ten-Year, 3 1/4% Debentures Priced at Par and Interest | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/asks-tax-revision-to-spur-business-c-r-hook-urges-end-of-stop.html | ASKS TAX REVISION TO SPUR BUSINESS; C. R. Hook Urges End of 'Stop Signal' to Attract Idle Dollars to Industry | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/an-ocean-giant.html | AN OCEAN GIANT | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/hospital-to-confer-pins-0n-64-nurses-presbyterian-school-to-hold.html | HOSPITAL TO CONFER PINS 0N 64 NURSES; Presbyterian School to Hold Exercises on Lawn Today for Graduating Class | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/choruses-compete-today-finals-of-contest-for-catholic-schools-will.html | CHORUSES COMPETE TODAY; Finals of Contest for Catholic Schools Will Begin | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/columbia-loses-two-at-hanover-fordham-victor-dartmouth-takes-twin.html | Columbia Loses Two at Hanover; Fordham Victor; DARTMOUTH TAKES TWIN BILL 4-1, 6-5 | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/tax-fight-opened-by-state-officials-magill-is-sympathetic-but.html | TAX FIGHT OPENED BY STATE OFFICIALS; Magill Is 'Sympathetic' but Noncommittal at Hearing on Back Levies | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/major-league-leaders-batsmen-national-league-homerun-hitters.html | Major League Leaders; BATSMEN NATIONAL LEAGUE HOME-RUN HITTERS SEMI-PRO BASEBALL | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/business-world-weather-helps-trade-here-greenbelt-coop-sales-at.html | Business World; Weather Helps Trade Here Greenbelt Co-op Sales at Peak Costume Jewelry Sales Gain 20%/o Furnishings Orders Subnormal Buyers Still Seek Off-Price Rugs. Stores to Study Returns Cut Chinaware Call Off Sharply Here Burlap Quiet, Prices Easier Gray Goods Active, Lower BUSINESS NOTES | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/distillers-asked-to-revise-policies-jobbers-demand-direct-sales.html | DISTILLERS ASKED TO REVISE POLICIES; Jobbers Demand Direct Sales, Special Deals Be Ended, Discounts Unified | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS. ON ALL STATIONS | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/130suite-building-in-new-ownership-sale-of-1-sickles-stlisted-as.html | 130-SUITE BUILDING IN NEW OWNERSHIP; Sale of 1 Sickles St.Listed as One of Largest Recent Deals in Dyckman Section TWO TENEMENTS BOUGHT State Insurance Department Disposes of Houses at 61 1/2 and 63 East 125th St. | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/14000000-award-fought-holders-of-central-republic-bank-stock-file.html | $14,000,000 AWARD FOUGHT; Holders of Central Republic Bank Stock File Briefs | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/says-reds-led-c-i-o-in-its-union-drives-massachusetts-report.html | SAYS REDS LED C. I. O. IN ITS UNION DRIVES; Massachusetts Report Charges Communists Aim to Dominate in War Time | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/midtown-locations-picked-by-retailers-space-in-madison-and-5th-ave.html | MIDTOWN LOCATIONS PICKED BY RETAILERS; Space in Madison and 5th Ave. Leased for Business | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/250000000-ounces-of-silver-from-china-shipped-since-1936-treasury.html | 250,000,000 Ounces of Silver From China Shipped Since 1936, Treasury Estimates | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/u-s-experts-to-aid-frances-air-plan-americanmodel-planes-to-be.html | U. S. EXPERTS TO AID FRANCE'S AIR PLAN; American-Model Planes to Be Built There With Advice of Curtiss Men, Minister Says | True | Wirless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/labor-board-acts-on-ford-decision-asks-remanding-or-withdrawal-of.html | LABOR BOARD ACTS ON FORD DECISION; Asks Remanding or Withdrawal of Orders in Circuit Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/citys-coldest-june-1-sends-mercury-to-47.html | City's Coldest June 1 Sends Mercury to 47 | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/u-s-note-to-japan-insists-americans-get-property-back-strong-plea.html | U. S. NOTE TO JAPAN INSISTS AMERICANS GET PROPERTY BACK; Strong Plea Reminds Tokyo of Promises to Respect Our Rights in China LANFENG SIEGE WEAKENS Japanese Cross Yellow River to Aid Doihara, Trapped by Chinese for a Week Japan Gets Strong Note Use of University Cited Text of American Note U. S. PRODS JAPAN TO YIELD PROPERTY | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/failures-up-in-all-groups-but-wholesale-figure-was-lower-than-in.html | FAILURES UP IN ALL GROUPS; But Wholesale Figure Was Lower Than in Previous Week | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/son-to-w-van-d-lawrences-2d.html | Son to W. Van D. Lawrences 2d | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/rollins-crews-drill-here.html | Rollins Crews Drill Here | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/field-of-125-is-topped-by-flohr-in-new-jersey-amateur-title-golf.html | Field of 125 Is Topped by Flohr in New Jersey Amateur Title Golf; FLOHR SCORES 151 TO CAPTURE MEDAL Dartmouth Sophomore Wins by Two Strokes--Kammer, Ex-Princeton Star, Second THREE EX-CHAMPIONS FAIL McCallum, Anderson, Sharkey Unable to Make Grade in Play at Canoe Brook Anderson Returns 167 Makes a Poor Finlsh NORTH COURSE SOUTH COURSE FIRST-ROUND PAIRINGS | True | By William D. Richardsonspecial To the New York Times. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/14th-st-landmark-in-hands-of-wreckers-store-building-to-rise-on.html | 14th St. Landmark in Hands of Wreckers; Store Building to Rise on Spinglet Site | True | By Lee E. Cooper | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/preakness-prize-stolen-copy-of-woodlawn-vase-missing-from-pimlico.html | PREAKNESS PRIZE STOLEN; Copy of Woodlawn Vase Missing From Pimlico Clubhouse | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/named-to-legal-aid-post.html | Named to Legal Aid Post | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/chinas-side-taken-by-presbyterians-assembly-votes-condemnation-of.html | CHINA'S SIDE TAKEN BY PRESBYTERIANS; Assembly Votes Condemnation of 'Barbarous War' and Hopes forJust Peace | True | By Lawrence E. Davies | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/14-get-academy-diplomas-girls-of-shore-road-school-also-share-in.html | 14 GET ACADEMY DIPLOMAS; Girls of Shore Road School Also Share in Awards | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/hearts-beat-brentford-10.html | Hearts Beat Brentford, 1-0 | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/rev-wilbur-f-stowe.html | REV. WILBUR F. STOWE | True | Special to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/u-sfrench-pupils-to-trade-letters-high-school-students-here-will.html | U. S-FRENCH PUPILS TO TRADE LETTERS; High School Students Here Will Use French--Replies to Be Made in English | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/borowy-ties-record-at-fordham-as-ram-tops-liu-in-10th-43-equals.html | Borowy Ties Record at Fordham As Ram Tops L.I.U. in 10th, 4-3; Equals Mark Set by Auer With Tenth Victory in Row and Fans 12--Error Decides Game--Pearlman Clouts 3-Run Homer Ties Count in Seventh The Box Score Principe Draws Pass | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/wallace-reopens-stockyards-case-if-remanded-originally-he-would-not.html | WALLACE REOPENS STOCKYARDS CASE; If Remanded Originally He Would Not Have Hit Court | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/10000000th-car-on-span-henry-hudson-bridge-averages-1000000-a-month.html | 10,000,000TH CAR ON SPAN; Henry Hudson Bridge Averages 1,000,000 a Month | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/marymount-degrees-awarded-by-cardinal-prizes-also-are-presented-at.html | MARYMOUNT DEGREES AWARDED BY CARDINAL; Prizes Also Are Presented at Tarrytown Commencement | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/bauers-wins-for-pirates-41-as-giant-errors-prove-costly-haslin-and.html | Bauers Wins for Pirates, 4-1, As Giant Errors Prove Costly; Haslin and Bartell Allow 4 Unearned Runs Off Melton--Ripple's Double Sends Home First New York Tally in 24 Innings | True | By John Drebinger | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sales-in-new-jersey-venetian-blind-concern-buys-plant-in-north.html | SALES IN NEW JERSEY; Venetian Blind Concern Buys Plant in North Bergen | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/death-rate-in-city-continues-decrease-98-a-thousand-during-last.html | DEATH RATE IN CITY CONTINUES DECREASE; 9.8 a Thousand During Last Week Reported by Dr. Rice | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/farm-price-level-drops-bureau-says-it-declined-in-may-to-lowest-in.html | FARM PRICE LEVEL DROPS; Bureau Says It Declined in May to Lowest in 4 Years | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/ama-in-federal-inquiry-cummings-reported-seeking-antitrust.html | A.M.A. IN FEDERAL INQUIRY; Cummings Reported Seeking Anti-Trust Violations | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/find-potash-for-traffic-lights.html | Find Potash for Traffic Lights | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/kassell-gets-high-tax-post.html | Kassell Gets High Tax Post | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/danes-export-horse-meat.html | Danes Export Horse Meat | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/foes-rise-to-attack-canada-waterway-both-wagner-and-copeland-hit.html | FOES RISE TO ATTACK CANADA WATERWAY; Both Wagner and Copeland Hit New St. Lawrence Plan | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/events-today.html | EVENTS TODAY | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/found-guilty-in-ransom-plot.html | Found Guilty in Ransom Plot | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/chinese-architect-to-harvard.html | Chinese Architect to Harvard | True | Special to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/c-m-pratt-estate-put-at-20004812-educational-and-religious.html | C. M. PRATT ESTATE PUT AT $20,004,812; Educational and Religious Institutions to Receive a Total of $150,000 FUND TO PRATT INSTITUTE Widow and 4 Children Share in Property--Principal Item Is Stocks and Bonds Realty and Securities Lead Widow Is Chief Beneficiary | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/new-design-service-offered.html | New Design Service Offered | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/brooklyn-team-wins-automotive-gains-fourth-vocational-high-track.html | BROOKLYN TEAM WINS; Automotive Gains Fourth Vocational High Track Title | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/orphans-frolic-in-park-at-coney-5000-enjoy-day-of-fun-as-the-guests.html | ORPHANS FROLIC IN PARK AT CONEY; 5,000 Enjoy Day of Fun as the Guests of Long Island Automobile Club | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/newspapers-raise-price-macy-evening-publications-in-westchester-to.html | NEWSPAPERS RAISE PRICE; Macy Evening Publications in Westchester to Charge 5 Cents | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/moses-appalled-at-sectionalism-certain-upstaters-narrow-in-attitude.html | MOSES 'APPALLED' AT SECTIONALISM; ' Certain Up-Staters' Narrow in Attitude on Problems of Metropolis, He Says Holds Delegates Highly Paid Sectional Attitude" Deplored | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/scots-educator-sails-sir-james-irvine-praises-work-of-colleges-here.html | SCOTS EDUCATOR SAILS; Sir James Irvine Praises Work of Colleges Here | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/dean-at-barnard-urges-tolerance-spirit-of-service-also-is-aim-of.html | DEAN AT BARNARD URGES TOLERANCE; Spirit of Service Also Is Aim of College Education, Says Miss Gildersleeve BACKS DR. ROBBINS' VIEW 1,000 Guests and 244 Seniors Are Present at the Class Day Exercises Traditional Song Heard Informal Reception Held | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/stocks-in-london-paris-and-berlin-british-market-dull-as-the-derby.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Dull as the Derby Steals the Show--Gilt Edges Strong | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/company-urges-plan-of-recapitalization-white-sewing-machine-says.html | COMPANY URGES PLAN OF RECAPITALIZATION; White Sewing Machine Says Divideads Await Its Approval | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sec-hearing-in-boston-june-15.html | SEC Hearing in Boston June 15 | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/constitution-group-acts-on-note-issues-banking-committee-would-drop.html | CONSTITUTION GROUP ACTS ON NOTE ISSUES; Banking Committee Would Drop Three Obsolete Sections | True | Special to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/george-rippperger-expostmaster-77-former-republican-leader-in-queens.html | GEORGE RIPPERGER, EX-POSTMASTER, 77; Former Republican Leader in Queens Is Dead | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/jobless-aid-bill-called-unsound-dr-parmelee-of-association-of.html | JOBLESS AID BILL CALLED 'UNSOUND'; Dr. Parmelee of Association of Railroads Attacks Federal Compensation Plan NO LINK TO EARNINGS SEEN House Committee Also Hears Member and Union Agent in Defense of Benefits Comparison of Earnings Normal Income as Standard Bill Called Uneconomic | True | By Louis Starkspecial To the New York Times. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/war-costs-japan-5000000-a-day-rigid-finance-control-needed-to-buy.html | WAR COSTS JAPAN $5,000,000 A DAY; Rigid Finance Control Needed to Buy Materials--Taxes Increased 10 Per Cent CREDIT IN U. S. RESTRICTED Exports Have Fallen 20 Per Cent and 700 Import Articles Have Been Put on Quota Allies Cannot Help Yen Running" in Shanghai | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sweet-briar-graduates-eight-are-from-new-york-state-ten-from.html | SWEET BRIAR GRADUATES; Eight Are From New York State, Ten From Northern New Jersey | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/exchange-in-chicago-punishes-2-members-expels-h-s-mills-and.html | EXCHANGE IN CHICAGO PUNISHES. 2 MEMBERS; Expels H. S. Mills and Suspends W. S. Mills Jr. of Same Firm | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/retail-sales-up-in-canada.html | Retail Sales Up in Canada | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/television-sets-ready-four-stores-will-put-them-on-display-this.html | TELEVISION SETS READY; Four Stores Will Put Them on Display This Evening | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/mrs-norman-jolliffe.html | MRS. NORMAN JOLLIFFE | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/galento-meets-lewis-july-13.html | Galento Meets Lewis July 13 | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/amended-control-of-crops-now-law-president-signs-increases-in.html | AMENDED CONTROL, OF CROPS NOW LAW; President Signs Increases in Tobacco Quotas and Item on Cotton Redistribution GRAIN MEN IN WASHINGTON Agriculture Officials Seek Their Views on Plans for Storing 1938 Wheat | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/mrs-hess-excels-at-locust-valley-captures-long-island-point-par.html | MRS. HESS EXCELS AT LOCUST VALLEY; Captures Long Island Point Par Golf Tourney With 31 at Piping Rock | True | By Maureen Orcutt | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/advances-physics-theory-french-scientists-paper-at-warsaw-causes.html | ADVANCES PHYSICS THEORY; French Scientist's Paper at Warsaw Causes Discussion | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/building-plans-filed-alteration-planned-by-altmans-extimated-to.html | BUILDING PLANS FILED; Alteration Planned by Altman's Extimated to Cost $250,000 | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/mgr-belford-honored-dinner-commemorates-his-golden-jubilee-as.html | MGR. BELFORD HONORED; Dinner Commemorates His Golden Jubilee as Priest | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/trust-files-new-issue-keystone-custodian-funds-to-sell-2067479.html | TRUST FILES NEW ISSUE; Keystone Custodian Funds to Sell 2,067,479 Certificates | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/the-communist-constitution.html | THE COMMUNIST CONSTITUTION | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/usha-changes-approved-house-rules-group-reports-bill-to-increase.html | USHA CHANGES APPROVED; House Rules Group Reports Bill to Increase Slum-Clearing Fund | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/labor-war-upheld-by-western-union-carlton-recalls-at-hearing-by.html | LABOR WAR UPHELD BY WESTERN UNION; Carlton Recalls at Hearing by NLRB How He Discharged 350 in Seattle in 1918 | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/george-w-hogan.html | GEORGE W. HOGAN | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/export-copper-price-declines.html | Export Copper Price Declines | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/country-store-sales-exceed-seasonal-rise.html | Country Store Sales Exceed Seasonal Rise | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/minor-league-baseball-international-league-standing-of-the-clubs.html | Minor League Baseball; INTERNATIONAL LEAGUE STANDING OF THE CLUBS AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/salvadorean-a-father-at-99.html | Salvadorean a Father at 99 | True | Special Cable to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/columbia-degrees-are-given-to-4826-14-honorary-titles-also-are.html | COLUMBIA DEGREES ARE GIVEN TO 4,826; 14 Honorary Titles Also Are Bestowed at Commencement Attended by 20,000 MEDALS PRESENTED TO 5 They Go to Graduates of the University Who Have Attained Distinction in Various Fields Procession Begins at 5:30 P. M. The Medal Winners DOCTOR OF LETTERS DOCTOR OF LAWS | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/kung-urges-chinese-to-practice-economy-finance-minister-asks-people.html | KUNG URGES CHINESE TO PRACTICE ECONOMY; Finance Minister Asks People to Ban Luxuries as War Step | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sec-speeds-parley-on-stock-exchange-reorganization-conferences.html | SEC SPEEDS PARLEY ON STOCK EXCHANGE; Reorganization Conferences Expected to Begin Before End of Next Week TRUST PLAN FIRST TOPIC Committee Expected to Report on study--Solution of OtherProblems Sought Floor Problems Studied Floor Trader Registration | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/guffey-back-in-fold-lawrence-says-senator-will-support-earle-and.html | GUFFEY BACK IN FOLD; Lawrence Says Senator Will Support Earle and Jones | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/manchukuorevolt-thwarted-in-april-forty-officers-were-sentenced-to.html | MANCHUKUOREVOLT THWARTED IN APRIL; Forty Officers Were Sentenced to Death for Plot to Rise Against Japanese INDUSTRIAL PLANS UPSET Available Capital Is Diverted to One Class--Little Coal Available for Export Hint Came From Washington Development Plans Changed | True | By Hallett Abendspecial Cable To the New York Times. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/democracy-in-peril-dr-butler-tells-graduates-cites-goethes-dictum.html | Democracy in Peril, Dr. Butler Tells Graduates; Cites Goethe's DictumChief Problem of Democracy Only Hope Is Avoidance of War Dictatorships Bluff Democracies | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/nazi-camp-leaders-indicted-in-suffolk-accused-of-failing-to-list.html | NAZI CAMP LEADERS INDICTED IN SUFFOLK; Accused of Failing to List Names of Oath-Bound Members | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/faith-in-u-s-ideal-urged-on-alumni-3-university-presidents-and.html | FAITH IN U. S. IDEAL URGED ON ALUMNI; 3 University Presidents and Senator O'Mahoney Join in Appeal at Columbia FREEDOM HELD BULWARK Dr. Butler, Seymour of Yale, Sproul of California Give Views at Luncheon | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/congoleum-nairn-shows-profit.html | Congoleum Nairn Shows Profit | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/south-to-make-newsprint-stahlman-tells-publishers.html | South to Make Newsprint, Stahlman Tells Publishers | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/fertilizer-congress-at-rome.html | Fertilizer Congress at Rome | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/college-to-honor-john-maclane.html | College to Honor John MacLane | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/aid-to-auto-victim-debated-atalbany-proposals-for-compensation.html | AID TO AUTO VICTIM DEBATED ATALBANY; Proposals for Compensation Powers Find Many Advocates as Well as Opponents ACCIDENT INCREASE CITED Foes of Two Plans Warn, of More Reckless Driving, Rise in Insurance Costs Two Proposals Are Unalike Labor Stand Is Withheld Bar Group Head Opens for Foes | True | Special to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/building-lags-in-chicago.html | Building Lags in Chicago | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/will-direct-tractor-sales.html | Will Direct Tractor Sales | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/house-liberals-put-off-invasion-of-jersey-city.html | House Liberals Put Off 'Invasion' of Jersey City | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/harvard-refuses-to-reinstate-two-faculty-investigators-plea-for.html | HARVARD REFUSES TO REINSTATE TWO; Faculty Investigators' Plea for Reappointment of Dr. Sweezy and- Walsh Denied CORPORATION BARS ACTION Committee Under Perry Says Misunderstanding, Not Labor Views, Led to Oustings Action Started Year Ago Basis of Misunderstanding Seen | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/financial-markets-leading-stocks-rally-1-to-3-points-bonds.html | FINANCIAL MARKETS; Leading Stocks Rally 1 to 3 Points; Bonds Advance-- Dollar Up--Wheat Easier; Cotton Higher | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/miss-perkins-sees-recession-eased-declares-relief-program-and.html | MISS PERKINS SEES RECESSION EASED; Declares Relief Program and Jobless Insurance Factors as She Sails for Geneva TO ADDRESS PARLEY THERE I.L.O. Circles Are Enthusiastic Over Visit -- Conference Will Commence Today Won't Estimate Jobless I. L. O. Circles Pleased | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/beauty-goods-men-formtrade-group-new-unit-will-ask-the-f-t-c-for-a.html | BEAUTY GOODS MEN FORMTRADE GROUP; New Unit Will Ask the F. T. C. for a Conference to Set the Practice Rules STANDARDS BUREAU URGED Trade Promotion Program and Credit Data Exchange Also Are Projected | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/drops-25-unfiled-issues-stock-exchange-delists-those-of-19-foreign.html | DROPS 25 UNFILED ISSUES; Stock Exchange Delists Those of 19 Foreign Concerns | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/vander-meer-and-lombardi-pace-reds-in-41-defeat-of-dodgers-pitcher.html | Vander Meer and Lombardi Pace Reds in 4-1 Defeat of Dodgers; Pitcher Gives 5 Hits, Including Homer and 2 Singles by Koy, as Catcher Stars at Plate--Goodman Drives No. 11 Koy Falls Over Rall Fourth Loss for Pressnell | True | By Roscoe McGowenspecial To the New York Times. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sec-to-question-brokers-here.html | SEC to Question Brokers Here | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/illinois-to-play-manhattan.html | Illinois to Play Manhattan | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/british-name-bridges-as-aide-to-cabinet-son-of-late-poet-laureate.html | BRITISH NAME BRIDGES AS AIDE TO CABINET; Son of Late Poet Laureate Gets One of Hankey's Three Posts | True | Wireless to THE NEW YORK TIMES.. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/food-and-drug-bill-is-passed-by-house-clause-lets-federal-district.html | FOOD AND DRUG BILL IS PASSED BY HOUSE; Clause Lets Federal District Court Prevent Ban by the Agricultural Department CLASH WITH SENATE IDEA ' False Information' Proposal Is Omitted, but Copeland Hopes for an Early Agreement | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/canadian-dip-laid-to-recession-here-brown-tells-manufacturers-they.html | CANADIAN DIP LAID TO RECESSION HERE; Brown Tells Manufacturers They Should Think and Act Independently | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/4-students-chosen-to-study-recreation-fellowships-awarded-at.html | 4 STUDENTS CHOSEN TO STUDY RECREATION; Fellowships Awarded at Session of National Civic Group Here | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/first-crooner-performs-for-buckingham-palace.html | First Crooner Performs For Buckingham Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/unfailing-scores-in-harlem-stakes-cornings-51-shot-triumphs-by-a.html | UNFAILING SCORES IN HARLEM STAKES; Corning's 5-1 Shot Triumphs by a Length and a Half at Belmont Park Reminiscent Sets Pace Wambaw 6-5 Favorite | True | By Fred van Ness | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/earnings-increased-by-utility-system-profit-of-national-power-and.html | EARNINGS INCREASED BY UTILITY SYSTEM; Profit of National Power and Light $8,969,138 in Year | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/peace-in-americas-aim-of-conference-session-at-lima-dec-8-will.html | PEACE IN AMERICAS AIM OF CONFERENCE; Session at Lima Dec. 8 Will Cover a Wide Range | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/schwob-in-sanitation-post.html | Schwob in Sanitation Post | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/to-world-road-congress-federal-bureau-chief-to-head-delegation-at.html | TO WORLD ROAD CONGRESS; Federal Bureau Chief to Head Delegation at The Hague June 18 | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/news-of-the-screen-claudette-colbert-will-be-seen-in-midnightthree.html | NEWS OF THE SCREEN; Claudette Colbert Will Be Seen in 'Midnight'--'Three Comrades' Opens at Capitol Today Of Local Origin Room Service Authors Arrive Coast Scripts Sues RKO on Movie Patents | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sec-reports-deals-in-odd-lots.html | SEC Reports Deals in Odd Lots | True | Special to THE NEW YORX TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/gynecologists-elect-holden.html | Gynecologists Elect Holden | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/3-hurt-7-rescued-at-fire-blaze-causes-125000-damage-to-amsterdam.html | 3 HURT, 7 RESCUED AT FIRE; Blaze Causes $125,000 Damage to Amsterdam Building | True | | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/in-the-nation-possible-effects-of-changed-minutes-of-tva.html | In The Nation; Possible Effects of Changed Minutes of TVA | True | By Arthur Krock | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/lehigh-valley-may-pledge-bonds.html | Lehigh Valley May Pledge Bonds | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/new-haven-guests-view-exposition-see-mayor-murphy-appear-on.html | NEW HAVEN GUESTS VIEW EXPOSITION; See Mayor Murphy Appear on Television Screen at Celebration | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/australian-revenue-up-record-surplus-is-expected-by-lyons.html | AUSTRALIAN REVENUE UP; Record Surplus Is Expected by Lyons Government This Year | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/railroad-club-plans-outing.html | Railroad Club Plans Outing | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/marjorie-murphy-a-bride-west-hartford-girl-married-to-gerard-h.html | MARJORIE MURPHY A BRIDE; West Hartford Girl Married to Gerard H. Morrissey | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/book-notes.html | BOOK NOTES | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/marjorie-helms-becomes-a-bride-she-is-married-to-gordon-e-bolter-in.html | MARJORIE HELMS BECOMES A BRIDE; She Is Married to Gordon E. Bolter in Harrisburg, Pa.-- Sister an Attendant | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/2-sudetens-shot-by-czech-solder-sergeant-wounds-them-in-a-cafe.html | 2 SUDETENS SHOT BY CZECH SOLDER; Sergeant Wounds Them in a Cafe Brawl, Versions of Which Are Conflicting BERLIN PRESS INDIGNANT Prague Will Not Withdraw Its Troops From the Border--Weighs 3-Year Service War Chiefs Inspect Defenses Berlin Press Indignant Systematic Provocation" Seen | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/end-seen-near-for-reading-coal-court-says-only-a-miracle-can-keep.html | END SEEN NEAR FOR READING COAL; Court Says 'Only a Miracle' Can Keep the $95,000,000 Company in Business STATE AID THE ONLY HOPE Anthracite Concerns Held to Be 'Outmoded'-- New Plan to Be Submitted by Co usel | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/april-steel-payroll-7-below-march-number-of-employes-declined-10000.html | APRIL STEEL PAYROLL 7% BELOW MARCH; Number of Employes Declined 10,000 in Month | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/52-at-mills-school-get-diplomas-today-kindergarten-teachers-will.html | 52 AT MILLS SCHOOL GET DIPLOMAS TODAY; Kindergarten Teachers Will Hold Twenty-ninth Commencement | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/so-california-i-c-4a-choice-arrives-with-17-in-track-squad-trojans.html | So. California, I. C. 4-A. Choice, Arrives With 17 in Track Squad; Trojans Hold Brief Drill at Randalls Island, Where Title Meet Will Open Tomorrow--Princeton Loses Goold and Lynch | True | By Joseph M. Sheehan | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/disowns-election-aides-civil-service-head-puts-employes-on.html | DISOWNS ELECTION AIDES; Civil Service Head Puts Employes on Unclassified List | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/retires-from-library-post.html | Retires From Library Post | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/10000000-looting-of-trusts-charged-as-6-are-indicted-dewey.html | $10,000,000 LOOTING OF TRUSTS CHARGED AS 6 ARE INDICTED; Dewey Indicates More Will Be Named in Draining of Seven Investment Groups OUTLAY PUT AT ONLY $5 Three Lawyers and Securities Dealer Are Seized Here, in Boston and Washington. Reports Four Arrests Keystone in Vast Project Offer to Sign Stay SIX ARE INDICTED IN TRUST LOOTING Prosecutor Explains Move Asked No Modification | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/to-join-chicago-market-l-p-ordway-jr-designated-for-mercantile.html | TO JOIN CHICAGO MARKET; L. P. Ordway Jr. Designated for Mercantile Exchange | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/hungarian-minister-criticizes-czechs-sides-with-germany-in-crisis.html | HUNGARIAN MINISTER CRITICIZES CZECHS; Sides With Germany in Crisis, but Is Willing to Negotiate | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sayre-makes-plea-for-christian-way-he-tells-bryn-mawr-graduates-it.html | SAYRE MAKES PLEA FOR CHRISTIAN WAY; He Tells Bryn Mawr Graduates It Offers 'Only Direction' for 'Permanent. Solutions' BRONXVILLE GIRL HONORED European Fellowship Awarded to Miss Dewilda Naramore-- $97,000 Gifts Reported | True | Special to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/curbs-influx-of-germans-south-african-union-requires-passports-be.html | CURBS INFLUX OF GERMANS; South African Union Requires Passports Be Visaed | True | Wireless to THE NEW YORK TIMES. | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/emilyroosevelt-sells-house.html | Emily-Roosevelt Sells House | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/sister-pancratia.html | SISTER PANCRATIA | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/helen-l-barton-married.html | Helen L. Barton Married | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/127lot-tract-bought-for-houses-near-fair-bayside-property-acquired.html | 127-LOT TRACT BOUGHT FOR HOUSES NEAR FAIR; Bayside Property Acquired as Site for Small Dwellings | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/daughter-to-o-h-schells-jr.html | Daughter to O. H. Schells Jr. | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/births.html | Births | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/schuschnigg.html | SCHUSCHNIGG | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/utility-to-get-hearing-june-20.html | Utility to Get Hearing June 20 | True | Special to THE NEW YORK TIMES. | C1B 380020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/hudson-coal-investor-acts-against-parent-seeks-to-cancel-some-loans.html | HUDSON COAL INVESTOR ACTS AGAINST 'PARENT'; Seeks to Cancel Some Loans Made by Delaware & Hudson | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/phoenix-securities-speeds-united-cigar-deal-2025468-purchase-is.html | Phoenix Securities Speeds United Cigar Deal; $2,025,468 Purchase Is Advanced to Monday | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/oppose-pumppriming-bronxille-voters-in-poll-are-1673-to-112-agaist.html | OPPOSE PUMP-PRIMING; Bronxille Voters, in Poll, Are 1,673 to 112 Agaist Plan | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/hoover-and-hardy-clash-in-spy-case-fbi-head-holds-prosecutor.html | HOOVER AND HARDY CLASH IN SPY CASE; FBI Head Holds Prosecutor Responsible for Escapes-- Official Here Denies It Sharp Denial by Hoover HOOVER AND HARDY CLASH IN SPY CASE Further Comment Refused No Warrants in Case | True | | C1B 380020 |
| 1938-06-02 | 1938-06-02 | https://www.nytimes.com/1938/06/02/archives/display-men-plan-a-national-week-will-urge-stores-to-clean-up-and.html | DISPLAY MEN PLAN A NATIONAL 'WEEK'; Will Urge Stores to Clean Up and Modernize Windows | True | | C1B 380020 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/attack-on-reds-pressed-by-hague-promises-again-to-fight-them-and.html | ATTACK ON REDS PRESSED BY HAGUE; Promises Again to Fight Them and the C. i. O. 'to a Finish' Despite Latter's 'Dough Bag' Basis of His Fight Hague Sees Views Sustained | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/reserve-ratio-down-at-the-reichsbank-present-figure-12-is-low.html | RESERVE RATIO DOWN AT THE REICHSBANK; Present Figure, 1.2%, Is Low Record--Circulation Up | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/giants-make-offer-for-young-of-pirates-would-trade-berger.html | GIANTS MAKE OFFER FOR YOUNG OF PIRATES; Would Trade Berger, Chiozza-Rain Stops Game | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/children-to-name-zoo-animals-today-will-bestow-labels-upon-17.html | CHILDREN TO NAME ZOO ANIMALS TODAY; Will Bestow Labels Upon 17, Including Arabette, Goat | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/-holdover-tenant-wins-plea-for-stay-court-cites-shortage-of-lowrent.html | ' Holdover' Tenant Wins Plea for Stay; Court Cites Shortage of Low-Rent Flats | True | By Lee E. Cooper | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/archbold-starts-flight-scientist-leaves-san-diego-on-first-leg-of.html | ARCHBOLD STARTS FLIGHT; Scientist Leaves San Diego on First Leg of New Guinea Trip | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/40-to-be-graduated-from-finch-tonight-exercises-to-mark.html | 40 TO BE GRADUATED FROM FINCH TONIGHT; Exercises to Mark Institution's First Year as Junior College | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/neys-mmein-gets-1432-tax-refund-city-levy-was-on-sale-of-rights-to.html | NEYS M'MEIN GETS $1,432 TAX REFUND; City Levy Was on Sale of Rights to Reproduce Drawings | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/the-screen-in-review-remarques-three-comrades-comes-to-the-capitol.html | THE SCREEN IN REVIEW.; Remarque's 'Three Comrades' Comes to the Capitol in a Brilliant Film Edition--'Vivacious Lady' Is Shown at the Music Hall--Other New Pictures At the 55th Street Playhouse At the Palace At the Music Hall | True | By Frank S. Nugent | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/exchange-school-holds-exercises-employes-of-board-and-of-member.html | EXCHANGE SCHOOL HOLDS EXERCISES; Employes of Board and of Member Firms Receive Certificates STUDY PRIZES AWARDED Scholarships Worth $440 and Other Rewards of $785 Are Bestowed at Dinner Scholarships, Prizes Awarded List of Graduates | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/25cent-basic-pay-sought-at-parley-conference-plan-would-bar.html | 25-CENT BASIC PAY SOUGHT AT PARLEY; Conference Plan Would- Bar Exemptions Below That Figure | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/francis-edward-powell-head-of-american-chamber-of-commerce-in.html | FRANCIS EDWARD POWELL; Head of American Chamber of Commerce in London Was 70 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/farmers-and-the-rest-of-us.html | FARMERS AND THE REST OF US | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/national-power-to-cut-dividends-president-sawyer-says-conditions.html | NATIONAL POWER TO CUT DIVIDENDS; President Sawyer Says Conditions Call for Reduction | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/croele-maid-takes-coaching-club-americn-oaks-handcuff-choice.html | Croele Maid Takes Coaching Club Americn Oaks; HANDCUFF, CHOICE, FINISHES SECOND Trails Creole Maid by Four Lengths in $12,675 Race at Belmont Park RUDIE SCORES DECISIVELY Supposed Sprinter Runs Mile and Furlong in 1:502-5 to Beat Grand Slam Tossed Shoe in Acorn No Fourth Contender | True | By Bryan Field | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/traces-laws-duty-in-collective-era-berle-tells-the-graduates-of.html | TRACES LAWS DUTY IN 'COLLECTIVE ERA; Berle Tells the Graduates of Cornell School They Must Deal With Great Groups COURTS 'ULTIMATE REFUGE' He Warns That Bodies Working Under 'Administrative Law' Can Never Be Partisan | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/cleveland-relief-scored-in-state-report-bureaucracy-waste-laid-to.html | Cleveland Relief Scored in State Report; Bureaucracy, Waste Laid to Social Workers | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/orvis-h-tupper.html | ORVIS H. TUPPER | True | Special to THE NEW YORK TIMES. | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/tenants-council-charters-train.html | Tenants Council Charters Train | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/hungarian-warns-nazis-inredy-will-curb-germans-who-spread-aryan.html | HUNGARIAN WARNS NAZIS; Inredy Will Curb Germans Who Spread 'Aryan' Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/cannon-estate-left-to-children.html | Cannon Estate Left to Children | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/1926-derby-winner-dies.html | 1926 Derby Winner Dies | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/andrew-b-smith-retired-jan-1-after-20-years-on-pennsylvania-bench.html | ANDREW B. SMITH; Retired Jan. 1 After 20 Years on Pennsylvania Bench | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/3754415-cleared-by-utility-system-engineers-public-service-net-for.html | $3,754,415 CLEARED BY UTILITY SYSTEM; Engineers Public Service Net for Year Compares With $3,135,516 Earlier EQUAL TO 75c ON A SHARE Decline for Month Shown in April Report--Returns by Other Corporations OTHER UTILITY EARNINGS | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/saves-drowning-man-for-thirtieth-rescue-patrolman-dives-off-battery.html | SAVES DROWNING MAN FOR THIRTIETH RESCUE; Patrolman Dives Off Battery Pier and Pulls Out Negro | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/loan-league-total-drops-fewer-units-in-jersey-than-in-1932-meeting.html | LOAN LEAGUE TOTAL DROPS; Fewer Units in Jersey Than in 1932, Meeting Hears | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/brazils-coffee-exports-rise.html | Brazil's Coffee Exports Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/betty-louise-main-married-in-denver-bridegroom-attorney-is-son-of.html | BETTY LOUISE MAIN MARRIED IN DENVER; Bridegroom, Attorney, Is Son of Former U. S. Senator and New Hampshire Governor Church of Ascension Setting for Her Bridal to Henry W. Keyes Jr. of Boston SISTER ONLY ATTENDANT | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/roosevelt-is-reported-planning-revision-of-national-labor-act.html | Roosevelt Is Reported Planning Revision of National Labor Act; Message to the Next Session of Congress Would Be Based on a Commission's Recess Study of NLRB Procedure LABOR ACT CHANGE BEING CONSIDERED | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/sitdown-in-relief-center.html | Sit-Down' in Relief Center | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/35-to-get-diplomas-briarcliff-junior-college-will-hold-commencement.html | 35 TO GET DIPLOMAS; Briarcliff Junior College Will Hold Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER NEW JERSEY THE BERKSHIRE HILLS CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS NEW YORK | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/chesapeake-meetings-on-june-10.html | Chesapeake Meetings on June 10 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/morgenthau-cites-foreign-trade-aid-defending-stabilization-fund-he.html | MORGENTHAU CITES FOREIGN TRADE AID; Defending Stabilization Fund, He Says It Has Strengthened Our Competition Abroad REPORTS SHOW POSITION Secretary Points to Constant Data From All Countries as 'Best Figures in World' Fund Set Up in 1934 Studies of Competition | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/judge-t-c-brown-on-bench-33-years-retired-justice-of-domestic.html | JUDGE T. C. BROWN, ON BENCH 33 YEARS; Retired Justice of Domestic Relations Court Victim of Heart Ailment at 62 A STATEN ISLAND LEADER Active in Child Welfare and Other Charities--Began His Career in Law in 1897 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/morgan-cleared-of-contempt.html | Morgan Cleared of Contempt | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/salaries-revealed-by-reports-to-sec-commonwealth-edison-paid-samuel.html | SALARIES REVEALED BY REPORTS TO SEC; Commonwealth Edison Paid Samuel Insull Jr. $51,041 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/fischerkocsis-picked-to-meet-bentleybruen-in-walker-cup-opener.html | Fischer-Kocsis Picked to Meet Bentley-Bruen in Walker Cup Opener Today; U. S., BRITAIN LIKELY TO SPLIT FOURSOMES St. Andrews Links Flooded on Eve of Matches-Ewing Not to Face Americans Today GOODMAN - WARD TEAMED Yates-Billows and Smith-Haas Named by Invaders Along With Fischer-Kocsis PAR FOR THE COURSE Singles Pairings- Withheld Forecasting Hazardous | True | By W. F. Leysmithspecial Cable To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/personnel-switched-bendix-makes-m-p-ferguson-general-manager.html | PERSONNEL SWITCHED; Bendix Makes M. P. Ferguson General Manager | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/sees-canadian-uptum-trade-minister-tells-producers-war-fear-is.html | SEES CANADIAN UPTURN; Trade Minister Tells Producers War Fear Is Exaggerated | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/new-cotton-exchange-members.html | New Cotton Exchange Members | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/summer-city-hall-to-be-at-the-fair-club-site-dropped-la-guardia.html | SUMMER CITY HALL TO BE AT THE FAIR; CLUB SITE DROPPED; La Guardia Will Move to New York's $1,000,000 Exhibition Building on July 1 ARROW BROOK LEASE FAILS $400,000, Asked--of Estimate Board for Displays and Fittings in New Structure Difficulties Over Lease $400,000 Asked for Building SUMMER CITY HALL TO BE AT THE FAIR | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/turn-for-better-in-europe-noted-bonnet-tells-french-deputies-worst.html | TURN FOR BETTER IN EUROPE NOTED; Bonnet Tells French Deputies Worst Seems Past in Spain and in Czechoslovakia BENES IS OPTIMISTIC, TOO German Loyalist Leaders in Prague Detail Nazi Tactics--Treason Laid to Henlein Jailed or Wounded Nazis To Get 'Order of Blood' Names Sent to Germany Henleinist Tactics Detailed Border Violation Reported | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/federal-financing-keeps-duck-clear-security-of-undisclosed-type-to.html | FEDERAL FINANCING KEEPS 'DUCK CLEAR'; Security of Undisclosed Type to Be Offered for Notes Due June 15 and Sept. 15 LATER NEW MONEY IN VIEW Morgenthau Says Treasury Aims to Be Ready for Possible Need in September Reduction in Bill Total Upset of Plans Possible | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/opera-by-giannini-heard-in-hamburg-the-scarlet-letter-new-work-of.html | OPERA BY GIANNINI HEARD IN HAMBURG; ' The Scarlet Letter,' New Work of American Composer, Is Given by the Staatsoper HIS SISTER IN STAR ROLE He Also Wrote Libretto, Based Upon Hawthorne's Story--Audience Enthusiastic | True | By Herbert E. Peyserwireless To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/weeks-clearings-off-23-in-banks-29th-successive-drop-shown-in.html | WEEK'S CLEARINGS OFF 23% IN BANKS; 29th Successive Drop Shown in Comparison With 1937 Totals in 22 Centers DECLINE OF 25:5% IN CITY 21 Other Communities Report 19.1 % Decrease--Holiday a Factor in Figures | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/cards-17-safeties-rout-phils-12-to-5-slaughter-and-medwick-lead-in.html | CARDS' 17 SAFETIES ROUT PHILS, 12 TO 5; Slaughter and Medwick Lead in Attack on Three Hurlers | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/college-and-school-results-baseball-tennis-track-fencing.html | College and School Results; BASEBALL TENNIS TRACK FENCING | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/sports-today-baseball-boxing-golf-horse-show-midget-auto-racing.html | Sports Today; BASEBALL BOXING GOLF HORSE SHOW MIDGET AUTO RACING HORSE RACING DOG SHOW TRACK AND FIELD WRESTLING | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/binderhall.html | Binder--Hall | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/nlrb-orders-jobs-for-125-at-groton-finds-electric-boat-company.html | NLRB ORDERS JOBS FOR 125 AT GROTON; Finds Electric Boat Company Guilty of Wagner Act Violation in Sit-Down Strike DECREE FIXES BACK WAGES Trouble at Plant in February, 1937, Brought State Police, Who Evicted Men Police Evicted Sit-Downers | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/buyers-hesitating-in-steel-market-johnsons-pricecutadvice-and-other.html | BUYERS HESITATING IN STEEL MARKET; Johnson's Price-Cut Advice and Other Institute Developments Blamed by Iron Age BUSINESS OFF IN 2 WEEKS Prospects for Next 2 Months Held Not Encouraging--Building Work a Helpful Factor | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/ugaki-urge-services-to-keep-minds-on-war-japanese-minister-promises.html | UGAKI URGE SERVICES TO KEEP MINDS ON WAR; Japanese Minister Promises Aid in Foreign Field | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/anderson-beats-pelizza-triumphs-by-63-63-75-in-french-hardcourt.html | ANDERSON BEATS PELIZZA; Triumphs by 6-3, 6-3, 7-5 in French Hard-Court Tennis | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/named-to-hear-tax-suits-justice-mclaughlin-to-try-all-realty.html | NAMED TO HEAR TAX SUITS; Justice McLaughlin to Try All Realty Valuation Actions | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/new-p-r-t-plan-is-filed-merger-with-underlies-and-capital-of.html | NEW P. R. T. PLAN IS FILED; Merger With Underlies and Capital of $99,986,334 Outlined | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/rittenbergschwarz.html | Rittenberg--Schwarz | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/exchange-seats-transferred.html | Exchange Seats Transferred | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/law-society-plans-dinner.html | Law Society Plans Dinner | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/larchmont-estate-sold-oberlaender-property-acquired-by-new-york.html | LARCHMONT ESTATE SOLD; Oberlaender Property Acquired by New York Attorney | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/circulation-expands-at-bank-of-england-increase-pound4650000reserve.html | CIRCULATION EXPANDS AT BANK OF ENGLAND; Increase [pound]4,650,000--Reserve Ratio Down to 25.9 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/north-china-drive-planned-for-years-surveys-for-program-calling-for.html | NORTH CHINA DRIVE PLANNED FOR YEARS; Surveys for Program Calling for Control of Yellow River Are Revealed in Tokyo RAILWAYS TO BE PUSHED I Ice-Free Port North of Tientsin Also Part of Project to Be Backed by Government | True | By Hallett Abendspecial Cable To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/senate-gets-bill-on-state-aide-tax-treasury-experts-and-attorneys.html | SENATE GETS BILL ON STATE AIDE TAX; Treasury Experts and Attorneys General Draft Measure to Ban Back Levies 780,000 PERSONS AFFECTED Bennett Reassures New York Employes--Says Congress Will Avert Retroactive Imposts Bennett Reassures State Aides | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/car-and-foundrys-earnings.html | Car and Foundry's Earnings | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/heads-raritan-river-railroad.html | Heads Raritan River Railroad | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/lily-pons-bride-of-kostelaetz-metropolitan-star-and-noted-orchestra.html | LILY PONS BRIDE OF KOSTELAETZ; Metropolitan Star and Noted Orchestra Leader Are Married at Silvermine,-Conn. | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/events-today.html | EVENTS TODAY | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/jersey-city-prevails-41-stiles-yields-five-safeties-in-turning-back.html | JERSEY CITY PREVAILS, 4-1; Stiles Yields Five Safeties in Turning Back Baltimore | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/explain-czech-detention-i-officials-say-hitlers-friend-was.html | EXPLAIN CZECH DETENTION I; Officials Say Hitler's Friend Was Questioned as Part of Routine | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/l-i-women-retain-golf-laurels-in-intersectional-title-tourney.html | L. I. Women Retain Golf Laurels In Intersectional Title Tourney; Defenders of Trophy Compile 20 1/2 Points by Taking Final Two Matches--New Jersey Scores 17, Westchester 7 1/2 Record for Miss Orcutt Mrs. May Triprmphs | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/deaths-in-memorium.html | Deaths; In Memorium | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/business-world-commercial-paper-urges-aggressive-credit-policy.html | Business World; COMMERCIAL PAPER Urges Aggressive Credit Policy Straw Hats Start to Sell Liquor Plan Talks Continue Fall Shoe Buying Slow No Upturn in Millinery Summer Rug Orders Lag Here Rayon Activity Lower Burlap Stocks at New High Gray Goods Active and Weak | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/signs-saratoga-park-bill-president-approves-memorial-day-for.html | SIGNS SARATOGA PARK BILL; President Approves Memorial Day for General Pulaski | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/columbia-amends-lease-makes-changes-in-rentals-for-rockefeller.html | COLUMBIA AMENDS LEASE; Makes Changes in Rentals for Rockefeller Center Site Buys Queens Housing Tract Bronx Vacant Plot Bought Seven Parcels Out of Auction | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/radio-lobbyists-accused-by-payne-tried-to-influence-colleagues-on-f.html | RADIO LOBBYISTS ACCUSED BY PAYNE; Tried to Influence Colleagues on F. C. C., He Tells the House Rules Committee TO 'NAME NAMES' TUESDAY Commissioner Assails Broadcasting Chains--McNinch's Own Inquiry Near | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/cosden-securities-sold-holders-of-scrip-certificates-to-receive.html | COSDEN SECURITIES SOLD; Holders of Scrip Certificates to Receive Ratable Share | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/3031000-gold-engaged-2750000-is-taken-in-london-and-the-rest-in.html | $3,031,000 GOLD ENGAGED; $2,750,000 Is Taken in London and the Rest in India | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/john-a-campbell-industrialist-82-trenton-banker-civic-leader-and.html | JOHN A. CAMPBELL, INDUSTRIALIST, 82; Trenton Banker, Civic Leader and Head of Large Pottery Plant Succumbs at Home | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/five-poles-fly-south-atlantic.html | Five Poles Fly South Atlantic | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/production-of-gold-increased.html | Production of Gold Increased | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/choral-drama-premiere-tonight.html | Choral Drama Premiere Tonight | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/stansbury-resigns-post.html | Stansbury Resigns Post | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/doctors-and-nurses-get-awards-today-degrees-or-diplomas-for-80-at.html | DOCTORS AND NURSES GET AWARDS TODAY; Degrees or Diplomas for 80 at Medical College Exercises | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/marymount-school-holds-its-exercises-postmaster-general-at.html | MARYMOUNT SCHOOL HOLDS ITS EXERCISES; Postmaster General at Exercises of New York City Center | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/brooklyn-houses-sold-by-estate-factory-among-properties-in-kleine.html | BROOKLYN HOUSES SOLD BY ESTATE; Factory Among Properties in Kleine Holdings That Pass to New Ownership SIX PARCELS CONVEYED Multi-Family Buildings Listed in Brokers' Reports of Day's Sales in Borough | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/miss-mildred-pop-engaged-to-marry-former-student-of-brearle-school.html | MISS MILDRED POP ENGAGED TO MARRY; Former Student of Brearle School and Vassar Will Be Wed to H. H. Pierce Jr. MADE DEBUT IN 1932-33 Fiance, Artist, Is Alumnus of Groton and Clare College, Cambridge University | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/tin-prices-advance-here-rise-of-100-to-110-points-at-close-result.html | TIN PRICES ADVANCE HERE; Rise of 100 to 110 Points at Close, Result of Quota Reduction | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/new-deals-bright-young-men-win-voice-again-in-shaping-policies-some.html | New Deal's Bright Young Men Win Voice Again in Shaping Policies; Some Cabinet Members Only Learn Later of White House Back-Room Councils and Results, Washington Believes | True | By Joseph Alsop and Robert Kintner | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/to-curb-soap-claims-lever-bros-enter-stipulation-with-trade.html | TO CURB SOAP CLAIMS; Lever Bros. Enter Stipulation With Trade Commission | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/pittsburgh-index-off-reaches-new-1938-low-as-retail-volume-lags.html | PITTSBURGH INDEX OFF; Reaches New 1938 Low as Retail Volume Lags | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/more-telephones-in-service.html | More Telephones in Service | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/two-women-are-shot-in-sleep-by-intruder-wpa-worker-sought-in-attack.html | TWO WOMEN ARE SHOT IN SLEEP BY INTRUDER; WPA Worker Sought in Attack in Queens Apartment | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/tigers-send-rowe-to-beaumont-club-exworld-series-hero-goes-to-texas.html | TIGERS SEND ROWE TO BEAUMONT CLUB; Ex-World Series Hero Goes to Texas League on Option--Paul Dean to Rochester Today's Probable Pitchers | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/jersey-inspection-cuts-auto-mishaps-fatality-figures-reduced-by-29.html | JERSEY INSPECTION CUTS AUTO MISHAPS; Fatality Figures Reduced by 29% in Four Months, Chief of Bureau Says SAFETY RECORD-STRESSED Statistics on Defects Found in 721,000 Cars Are Given at Luncheon Here 166,519 Cars Rejected 93,000 Bad. Brake Cases | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/ciano-emphasizes-accord-with-reich-britain-is-praised-by-italian.html | CIANO EMPHASIZES ACCORD WITH REICH; Britain Is Praised by Italian Foreign Minister, but Axis Is Held Basis of Policy HE NOTES NEW FRONTIERS Lauds 'Noble Japanese People' for Their Resistance to 'Bolshevism' in China Collaboration With Germany Red" Origin for China War Praise for Chamberlain | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/rocket-ship-gets-catapult-rudder-dr-r-h-goddard-devises-means-for.html | ROCKET SHIP GETS 'CATAPULT RUDDER'; Dr. R. H. Goddard 'Devises Means for Steering, After Gas Propulsion Ends | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/seven-sentenced-in-narcotic-plot-convicted-by-federal-jury-on.html | SEVEN SENTENCED IN NARCOTIC PLOT; Convicted by Federal Jury on Charge of Conspiracy for Distribution in 3 States | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/bees-with-lanning-top-cubs-62-for-12th-decision-in-fifteen-starts.html | Bees, With Lanning, Top Cubs, 6-2, For 12th Decision in Fifteen Starts; Climb to Game and Half From Second Place--Shoffner's Successor Stars With Aid of DiMaggio at Bat and in Field The Box Score | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/the-play-pirates-of-penzance-goes-under-canvas-at-twelfth-street.html | THE PLAY; ' Pirates of Penzance' Goes Under Canvas at Twelfth Street and Seventh Avenue | True | By Brooks Atkinson | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/posner-to-aid-ort-drive.html | Posner to Aid ORT Drive | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/american-rights-in-china.html | AMERICAN RIGHTS IN CHINA | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/writ-granted-to-thomas-right-to-deny-speaking-permit-in-jersey-city.html | WRIT GRANTED TO THOMAS; Right to Deny Speaking Permit in Jersey City to Be Tested | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/president-charts-new-annapolis-aim-calls-at-colorful-graduation-for.html | PRESIDENT CHARTS NEW ANNAPOLIS AIM; Calls at Colorful Graduation for Broader Knowledge of Modern Civilization GUNS ROAR AMID CHEERS Class of 435 Toss Caps in Air in Farewell and Plebes Cry 'T'aint No Mo' Plebes' Specialization Not Enough Massed Class a Sea of White A Warning for Bachelors | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/sir-edward-denham-governor-of-jamaica-served-in-ceylon-and-in.html | SIR EDWARD DENHAM, GOVERNOR OF JAMAICA; Served in Ceylon and in Kenya-- Administrator at Mauritius | True | Special Cable to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/net-laurels-won-by-miss-pedersen-she-and-miss-hirsh-set-back-miss.html | NET LAURELS WON BY MISS PEDERSEN; She and Miss Hirsh Set Back Miss Rice and Miss Moore in New England Final | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/topics-in-wall-street-federal-reserve-statement-international.html | TOPICS IN WALL STREET; Federal Reserve Statement International Cartels Treasury Financing Steel Debentures SEC-Exchange Parley Railroad Employment | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/loan-action-shown-by-bank-of-canada-temporary-changes-caused-by.html | LOAN ACTION SHOWN BY BANK OF CANADA; Temporary Changes Caused by Cash and Conversion Issue | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/get-coast-guard-commissions.html | Get Coast Guard Commissions | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/298-runs-for-the-rest-england-responds-with-204-for-4-wickets-in.html | 298 RUNS FOR THE REST; England Responds With 204 for 4 Wickets in Test Cricket | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/britain-considers-move-to-encourage-vacations.html | Britain Considers Move To Encourage Vacations | True | Special Cable to THE NEW YORK TIMES | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/normandie-in-service-3-years.html | Normandie in Service 3 Years | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/newark-balks-syracuse-in-eighth-to-gain-sixth-victory-in-row-76.html | Newark Balks Syracuse in Eighth To Gain Sixth Victory in Row, 7-6; Holm's Single Tallies Rosar With Fourth and Deciding Run of Inning--Keller, Bears' Star Outfielder, Is Honored The Box Score | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/joseph-toker.html | JOSEPH TOKER | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/exharvard-athlete-gets-bravery-medal-rewarded-for-saving-woman-in.html | EX-HARVARD ATHLETE GETS BRAVERY MEDAL; Rewarded for Saving Woman in River in Midinter | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/manhattan-elects-jost-infield-star-chosen-as-captain-of-1939.html | MANHATTAN ELECTS JOST; Infield Star Chosen as Captain of 1939 Baseball Squad | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/books-published-today.html | Books Published Today | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/hopkins-never-member-of-the-socialist-party.html | Hopkins 'Never Member' Of the Socialist Party | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/16-nations-to-show-films-in-fete-here-first-international-festival.html | 16 NATIONS TO SHOW FILMS IN FETE HERE; First International Festival to Open on July 1 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/art-sale-brings-10118-400-paid-for-persian-rug-at-auction-here.html | ART SALE BRINGS $10,118; $400 Paid for Persian Rug at Auction Here | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/browernewberry.html | Brower--Newberry | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/bestor-of-columbia-wins-award-at-yale-fourierist-socialism-is-the.html | BESTOR OF COLUMBIA WINS AWARD AT YALE; ' Fourierist Socialism' Is the Subject of His Essay | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/express-plan-approved-i-c-c-favors-agreement-by-southern-with.html | EXPRESS PLAN APPROVED; I. C. C. Favors Agreement by Southern With Agency | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/gudenberg-stays-on-german-vessel-spy-suspect-rejects-request-of-u-s.html | GUDENBERG STAYS ON GERMAN VESSEL; Spy Suspect Rejects Request of U. S. Consul to Leave the Hamburg in England REICH POLICE AWAIT HIM But the Case Probably Will Be Dropped if Stowaway's Family Pays Fare Refuses to Leave Ship Hardy Declines to Comment | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/an-expert-on-housing-joins-mayors-board.html | An Expert on Housing Joins Mayor's Board | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/fire-department.html | Fire Department | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/books-of-the-times-a-novel-of-revolutionary-ireland-a-satiric-novel.html | BOOKS OF THE TIMES; A Novel of Revolutionary Ireland A Satiric Novel by Andre Maurois Men Who Knew How to Die Not So Deep as an H. G. Wells | True | By Charles Poore | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/3-women-graduates-blaze-trail-at-n-y-u-honor-trio-known-as-3-rs.html | 3 WOMEN GRADUATES BLAZE TRAIL AT N. Y. U.; Honor Trio, Known as '3 R's,' Ready for Architects' Careers | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/treasurys-strong-on-financing-plan-morgenthaus-word-of-refunding.html | TREASURYS STRONG ON FINANCING PLAN; Morgenthau's Word of Refunding Causes Sacramble for Long-Term Issues CORPORATION LOAN DULL Turnover, Too, Is Smaller Than on Wednesday--Public Utilities Strong on Curb Outside Market Also Active Bond Club Field Day Today Municipal Bond Yield Declines | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/dr-joseph-lanahan-hospital-supervisor-official-at-welfare-island.html | DR. JOSEPH LANAHAN, HOSPITAL SUPERVISOR; Official at Welfare Island for Last Three Years Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/architects-institute-elects.html | Architects' Institute Elects | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/sloop-blitzen-launched-will-compete-in-bermuda-racelarchmont-event.html | SLOOP BLITZEN LAUNCHED; Will Compete in Bermuda Race--Larchmont Event Today | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/22-graduated-at-dalton-girls-hear-dr-hu-shih-at-commencement.html | 22 GRADUATED AT DALTON; Girls Hear Dr. Hu Shih at Commencement Exercises | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/la-rocco-to-box-garcia.html | La Rocco to Box Garcia | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/motley-triumphs-in-stretch-drive-medway-gelding-with-schieh-up.html | MOTLEY TRIUMPHS IN STRETCH DRIVE; Medway Gelding, With Schieh Up, Takes the Lafayette Purse at Suffolk Downs TRINA LOSES BY A NECK Mrs. Denemark's Melodist Is Third -- Victor Caught at 1:443-5 for 11-16 Miles | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/heads-reformed-synod-rev-j-h-murphy-is-elected-at-opening-of-asbury.html | HEADS REFORMED SYNOD; Rev. J. H. Murphy, Is Elected at Opening of Asbury Session | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/mexico-plans-to-hire-texas-oil-operators-labor-leader-at-geneva.html | MEXICO PLANS TO HIRE TEXAS OIL OPERATORS; Labor Leader at Geneva Denies Project for Sales to Fascists | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/bagby-of-red-sox-downs-browns-61-gains-third-triumph-as-mates.html | BAGBY OF RED SOX DOWNS BROWNS, 6-1; Gains Third Triumph as Mates Collect 15 Hits | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/30-die-as-boat-upsets-in-egypt.html | 30 Die as Boat Upsets in Egypt | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/some-things-we-do-well.html | SOME THINGS WE DO WELL | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/fights-campaign-to-bar-czech-shoes-f-j-rosner-says-industry-should.html | FIGHTS CAMPAIGN TO BAR CZECH SHOES; F. J. Rosner Says Industry Should Have No Fear of Competition TELLS OF CONCESSIONS Asserts We Obtained Quota on Automobiles--Union Asks a Boycott Tells of Return Concession Czechs Import More Frpm U.S. | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/fontana-stops-crocetti-takes-fort-hamilton-bout-in-thirdlancaster.html | FONTANA STOPS CROCETTI; Takes Fort Hamilton Bout in Third--Lancaster Wins | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/albert-b-weissenborn.html | ALBERT B. WEISSENBORN | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/anniversaries.html | Anniversaries | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/ecuadorean-soldiers-seized-by-peruvians-one-quito-report-says-two.html | ECUADOREAN SOLDIERS SEIZED BY PERUVIANS; One Quito Report Says Two Were Slain in Border Clash | True | Special Cable to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/thomas-j-watson-in-finland.html | Thomas J. Watson in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/japanese-comply-with-u-s-demands-baptist-mission-in-chapei-is.html | JAPANESE COMPLY WITH U. S. DEMANDS; Baptist Mission in Chapei is Promptly Returned to Its Owners, Consul Reports Return Is Formal Committee Appointed | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/drukman-slayer-spared-by-lehman-death-sentence-of-fred-j-hull.html | DRUKMAN SLAYER SPARED BY LEHMAN; Death Sentence of Fred J. Hull Commuted 5 Hours Before He Was to Go to Chair APPEALS RULING CITED Governor Points to Dissents by 2 Judges on Ground of Reasonable Doubt Governor Reviews Case Hull Overjoyed by News | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/police-department.html | Police Department | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/philadelphia-may-ease-sales-tax.html | Philadelphia May Ease Sales Tax | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/italian-trade-policy-defended-by-envoy-de-suvich-says-everything-is.html | ITALIAN TRADE POLICY DEFENDED BY ENVOY; De Suvich Says Everything Is Done to Aid Foreign Business | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/longo-sentenced-to-9month-term-jersey-city-judge-finds-hague-foe-a.html | LONGO SENTENCED TO 9-MONTH TERM; Jersey City Judge Finds Hague Foe a Self-Made 'Martyr' in Election Fraud Case NEW TRIAL PLEA MONDAY Affidavits Amplify Charge That Ten on the Jury Were 'Planted to Convict' Defendant Thanks His Council Jurors Named in Affidavits | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/dr-j-l-biggar.html | DR. J. L. BIGGAR | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/walter-s-judd.html | WALTER S. JUDD | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/california-tops-cornell-wins-71-for-eleventh-victory-on-trip-from.html | CALIFORNIA TOPS CORNELL; Wins, 7-1, for Eleventh Victory on Trip From the Coast | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/business-records-bankruptcy-proceedings-assignments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/n-y-a-c-list-will-close.html | N. Y. A. C. List Will Close | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/soviet-gives-way-on-plan-for-spain-agrees-to-withdrawal-of-the.html | SOVIET GIVES WAY ON PLAN FOR SPAIN; Agrees to Withdrawal of the 'Volunteers,' but Demand for Sea Control Is Obstacle Also Agrees to Land Control Other Remaining Obstacles SOVIET GIVES WAY ON PLAN FOR SPAIN Paris Would Back Mediation | True | By Roert P. Postspecial Cable To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/buddhists-to-open-first-church-here-center-in-manhattan-acquired-by.html | BUDDHISTS TO OPEN FIRST CHURCH HERE; Center in Manhattan Acquired by Religious Organization, Mostly of Japanese | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/neville-travers-borton-egyptian-postoffice-head-led-entry-into.html | NEVILLE TRAVERS BORTON; Egyptian Postoffice Head Led Entry Into Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/scudder-diplomas-will-go-to-104-today-dr-e-f-romig-to-give-address.html | SCUDDER DIPLOMAS WILL GO TO 104 TODAY; Dr. E. F. Romig to Give Address at School Exercises | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/cromwell-slated-for-post.html | Cromwell Slated for Post | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/cardinal-confers-b-a-degree-on-63-one-made-bachelor-of-music-at.html | CARDINAL CONFERS B. A. DEGREE ON 63; One Made Bachelor of Music at Manhattanville College of the Sacred Heart REVERENCE OF LAW URGED Hayes Decries Fading Regard for Spiritual Values--Dr. M. J. Adler Is Speaker | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/bar-group-considers-case-against-harris-city-association-hears.html | BAR GROUP CONSIDERS CASE AGAINST HARRIS; City Association Hears Charges Filed by Schurman | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/price-statement-amplified.html | Price Statement Amplified | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/socialists-to-get-labor-terms-soon-negotiations-for-merger-are-said.html | SOCIALISTS TO GET LABOR TERMS SOON; Negotiations for Merger Are Said to Be Progressing | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/two-join-sugar-exchange-c-s-lowry-son-of-a-former-head-of-market.html | TWO JOIN SUGAR EXCHANGE; C. S. Lowry, Son of a Former Head of Market, Elected | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/washington-gets-no2-varsity-lane-drawings-made-for-races-at.html | WASHINGTON GETS NO.2 VARSITY LANE; Drawings Made for Races at Poughkeepsie on June 27--Starting Times Set 18 CREWS TO SEE ACTION California Sending 3 Eights--Navy, Cornell, Syracuse to Carry East's Hopes | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/barnard-school-program-class-of-24-girls-will-be-graduated-today.html | BARNARD SCHOOL PROGRAM; Class of 24 Girls Will Be Graduated Today | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/in-the-nation-chances-of-railroad-aid-this-session-details-of-the.html | In The Nation; Chances of Railroad Aid This Session Details of the Bill | True | By Arthur Krock | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/cleared-in-wpa-frauds-heads-of-theatre-project-had-no.html | CLEARED IN WPA FRAUDS; Heads of Theatre Project Had No Responsibility, Edwards Says | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/washington-bridal-for-moira-archbold-married-in-home-of-mother-to.html | WASHINGTON BRIDAL FOR MOIRA ARCHBOLD; Married in Home of Mother to Nicol Smith, Explorer | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/canada-job-aid-bill-advances.html | Canada Job Aid Bill Advances | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/mexican-congress-continues-lts-revolt-orders-inquiry-into-cardenas.html | Mexican Congress Continues Its Revolt; Orders Inquiry Into Cardenas Farm Project | True | Special Cable to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/19-school-choirs-compete-in-songs-1000-catholic-boys-and-girls-take.html | 19 SCHOOL CHOIRS COMPETE IN SONGS; 1,000 Catholic Boys and Girls Take Part in Finals--St. Walburga's Unit First SILVER CUPS AWARDED Compositions Range From Folk Tunes to Highly Complex Religious Chants | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/rail-executives-uphold-15-cut-davis-of-lackawanna-says-reduction.html | RAIL EXECUTIVES UPHOLD 15% CUT; Davis of Lackawanna Says Reduction Will Bring Rise in Employment SEVERAL ANSWER EARLE Willard Holds That Conces sion in Wages Will Tend to Stabilize Jobs Answer Sent by Willard No Alternative Says Clement FEDERAL MEASURE HIT Permits Part-Timers to Benefit From State Acts Is Charge | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/japanese-nearer-rescue-of-doihara-relief-columns-eastward-and.html | JAPANESE NEARER RESCUE OF DOIHARA; Relief Columns Eastward and Northward of Beleaguered Division Near Lanfeng CHINESE STILL PRESS FOE Superstructures of Bamboo Erected to Protect Canton Buildings From Planes Crossing Yellow River Reports Mission Occupied Canton Adds to Air Defense | True | By Douglas Robertsonwireless To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/wedding-thursday-for-helena-gilder-she-will-be-married-in-home-of.html | WEDDING THURSDAY FOR HELENA GILDER; She Will Be Married in Home of Parents in Syosset to Dr. Robert A. Phillips | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/albert-barnett-nebrskan-fatherinlaw-of-john-r-mccarl-dies-at-82.html | ALBERT BARNETT; Nebrskan, Father-in-Law of John R. McCarl, Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/gen-von-kutzschenbach-veteran-of-prussias-war-with-denmark-dies-at.html | GEN. VON KUTZSCHENBACH; Veteran of Prussia's War With Denmark Dies at 100 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/deals-in-new-jersey-union-city-business-building-bought-as.html | DEALS IN NEW JERSEY; Union City Business Building Bought as Investment | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/policeman-shoots-and-kills-another-victim-hit-by-bullet-fired-at-a.html | POLICEMAN SHOOTS AND KILLS ANOTHER; Victim Hit by Bullet Fired at a Suspect in a Brooklyn Robber Chase HAD PLANNED TO RETIRE Recently Had Been in Florida to Select a Place to Live After Leaving Force | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/monster-stirs-canadians.html | Monster' Stirs Canadians | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/guldahl-gets-78-at-denver.html | Guldahl Gets 78 at Denver | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/sports-of-the-times-reg-u-s-pat-off-an-indefinite-trial-involving.html | Sports of the Times; Reg. U. S. Pat. Off. An Indefinite Trial Involving Footprints Judgment Reserved One for Eli Yale The Island Refuge | True | By John Kieran | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/women-of-party-clash-over-hague-state-democratic-session-in-utica.html | WOMEN OF PARTY CLASH OVER HAGUE; State Democratic Session in Utica Argues Vigorously Over 'Free Speech' COMPROMISE IS ADOPTED Generalizations Are Substituted in Resolution for Direct Attack on Mayor Lehman's Stand Is Quoted Mrs. Allen Warns of Fascism Teeth" of Measure Deleted | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/margarita-noble-becomes-a-bride-married-in-church-ceremony-in.html | MARGARITA NOBLE BECOMES A BRIDE; Married in Church Ceremony in Greenwich, Conn., to Dr. Howard P. Serrell SHE HAS SIX ATTENDANTS Miss Phyllis Gerry and Mrs. William Boardman Maid and Matron of Honor BRIDE OF YESTERDAY AND BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/named-ad-director-of-r-h-macy-co-inc.html | Named Ad Director of R. H. Macy & Co., Inc. | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/hans-von-wolzogen-a-writer-on-wagner-baron-was-playwright-and-also.html | HANS VON WOLZOGEN, A WRITER ON WAGNER; Baron Was Playwright and Also a Composer--Dies at 89 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/wins-in-sweeps-retires-police-lieutenant-quits-after-wifes-ticket.html | WINS IN SWEEPS, RETIRES; Police Lieutenant Quits After Wife's Ticket Brings $46,500 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/charges-are-filed-in-morgue-inquiry-goldwater-says-central-office.html | CHARGES ARE FILED IN MORGUE INQUIRY; Goldwater Says Central Office Is Being Reorganized | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/collegians-begin-record-quest-in-meet-today-coast-team-rated-good.html | Collegians Begin Record Quest in Meet Today; COAST TEAM RATED GOOD FOR 40 POINTS Southern California Apt to Surpass That FigureTrials Are On Today NEW RECORDS ANTICIPATED Johnson and Woodruff Out to Repeat I. C. 4-A. Doubles at Randalls Island Chance for Rare Feats Trojans Are Unbeaten Bushnell Sees Fine Marks THREE OUTSTANDING RUNNERS IN I. C. A. A. A. A. MEET | True | By Kingsley Childs | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/2-school-units-end-year-graduation-exercises-held-for-ethical.html | 2 SCHOOL UNITS END YEAR; Graduation Exercises Held for Ethical Culture Classes | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/magistrate-solomon-wins.html | Magistrate Solomon Wins | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/20-in-miss-fines-class-dr-mccracken-to-address-the-seniors-at.html | 20 IN MISS FINE'S CLASS; Dr. McCracken to Address the Seniors at Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/erasmus-clinches-net-title.html | Erasmus Clinches Net Title | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/2000-search-in-vain-for-cash-boy-as-reports-of-a-break-spread-j-e.html | 2,000 Search in Vain for Cash Boy As Reports of a 'Break' Spread; J. E. Hoover, Directing Florida Kidnap Hunt, Is Silent as Aides Question Suspects--Rewards Are Offered 2,000 HUNT IN VAIN FOR TRACE OF BOY CCC WORKERS IN SEARCH FOR KIDNAPPED CHILD IN FLORIDA | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/bloom-backs-drive-to-reduce-stocks-he-and-roper-are-featured-by.html | BLOOM BACKS DRIVE TO REDUCE STOCKS; He and Roper Are Featured by Washington Store in Full Page Ads DENIES RECEIVING PROTEST Insists Inventories Are More Than $5,000,000,000 on Most of the Items | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/music-notes-street-singer-opens-tonight-joe-lewis-at-loews-state.html | MUSIC NOTES; Street Singer' Opens Tonight Joe Lewis at Loew's State | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/r-p-i-senior-wins-medal.html | R. P. I. Senior Wins Medal | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/smith-asks-gifts-to-welfare-fund-corporations-must-aid-or-pay-more.html | SMITH ASKS GIFTS TO WELFARE FUND; Corporations Must Aid or Pay More to 'Crackpot' Tax Gatherers, He Says APPEALS TO CITY'S PRIDE Failure of Drive Would Look Bad, He Warns--Donations Now Total $3,516,978 Appeals to City's Pride | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/dodgers-batter-four-pitchers-to-triumph-in-cincinnati-barrage-of-18.html | Dodgers Batter Four Pitchers to Triumph In Cincinnati; BARRAGE OF 18 HITS CHECKS REDS, 11-5 Dodgers End Losing Streak as Lavagetto and Koy Get Four-Base Wallops GOODMAN DELIVES NO. 12 Butcher, Back in Form, Gives Only Eight Safeties and Pair of Earned Runs Gamble Precedes Goodman Fans Are Displeased | True | By Roscoe McGowenspecial To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/woman-guilty-in-slaying-detroit-realty-operator-is-convicted-of.html | WOMAN GUILTY IN SLAYING; Detroit Realty Operator Is Convicted of Killing Woman Partner | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/standard-procedure.html | STANDARD PROCEDURE" | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/publics-ideas-listed-as-to-data-on-labels-washing-instructions.html | PUBLIC'S IDEAS LISTED AS TO DATA ON LABELS; Washing Instructions, Content and Size Are Wanted | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/cio-harbor-strike-ends-quickly-here-ninehour-sitdown-called-to.html | C.I.O. HARBOR STRIKE ENDS QUICKLY HERE; Nine-Hour Sit-Down, Called to Force 'Showdown' With the A. F. L, Delays Shipping No Violence Is Used C.I.O. HARBOR STRIKE ENDS QUICKLY HERE | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/kaplow-defeats-flohr-medalist-in-jersey-amateur-golf-2-and-1-beats.html | Kaplow Defeats Flohr, Medalist, In Jersey Amateur Golf, 2 and 1; Beats Dunkel at 20th Hole in Next Round--Cestone Downs Hunter, Conqueror of Morano--Whitehead, Parker Win Lester Among Survivors 1936 Champion Scores Summaries of the Matches | True | By William D. Richardsonspecial To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/times-sq-corner-bid-in-at-auction-fitzgerald-building-and-the-cohan.html | TIMES SQ. CORNER BID IN AT AUCTION; Fitzgerald Building and the Cohan Theatre Taken Over by New York Life $2,913,408 LIEN SATISFIED Insurance Company Studying Several Plans for Changes in the Property | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/release-of-funder-sought-by-catholics-dean-of-austrian-editors-held.html | RELEASE OF FUNDER SOUGHT BY CATHOLICS; Dean of Austrian Editors Held in Nazi Concentration Camp | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/junior-group-raises-51000.html | Junior Group Raises $51,000 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/japan-assures-australia-vice-consul-at-melbourne-denies-territorial.html | JAPAN ASSURES-AUSTRALIA; Vice Consul at Melbourne Denies Territorial Designs | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/quarterly-quotas-cut-by-tin-cartel-10point-reduction-follows-rise.html | QUARTERLY QUOTAS CUT BY TIN CARTEL; 10-Point Reduction Follows Rise in World Stocks Due to Industrial Slump Here SURPLUS IN 'BUFFER' POOL Similar Action Taken Tuesday When Rubber Export Quotas Were Decreased 15% | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/dividends-voted-by-corporations-locke-steel-chain-company-declares.html | DIVIDENDS VOTED BY CORPORATIONS; Locke Steel Chain Company Declares an Extra of 10 Cents on Common SOME CONCERNS HESITANT No Action Is Taken in Several Instances--Hercules Motors Omits Payment Dejay Stores Fintkote General Time Instruments Girard Trust Granite City Steel Hercules Motors Mangel Stores Midland Steel Products Muskegon Piston Ring Pacific Tin Sylvania Industrial Yukon Pacific Mining | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/miss-hildreth-slater-bride.html | Miss Hildreth Slater Bride | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/paez-flees-ecuador-and-goes-to-colombia-capture-and-extradition-of.html | PAEZ FLEES ECUADOR AND GOES TO COLOMBIA; Capture and Extradition of the Ex-Dictator Reported Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/cordozo-silent-on-retiring.html | Cordozo Silent on Retiring | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/john-t-smith-left-3000000-no-will-catholic-layman-honored-by-pope.html | JOHN T. SMITH LEFT $3,000,000, NO WILL; Catholic Layman Honored by Pope Pius Week Before Death--Four Cousins Seek Estate THEY FILE $1,200,000 BOND Hearing on the Administration Plea Set for Today by Surrogate Foley | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/wholesale-prices-droop-federal-index-781-on-may-28-against-782-week.html | WHOLESALE PRICES DROOP; Federal Index 78.1 on May 28 Against 78.2 Week Before | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/belmont-park-chart-detroit-results-lincoln-fields-results-suffolk.html | BELMONT PARK CHART; Detroit Results Lincoln Fields Results Suffolk Downs Entries Belmont Park Entries Agawam Park Results Detroit Entries Lincoln Fields Entries | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/desk-pleases-roosevelt-he-thanks-hampton-institute-for-model-of.html | DESK PLEASES ROOSEVELT; He Thanks Hampton Institute for Model of Washington's | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/mrs-hartshorn-engaged-alumna-of-pine-manor-fiancee-of-clarence-a.html | MRS. HARTSHORN ENGAGED; Alumna of Pine Manor Fiancee of Clarence A. Earl Jr. | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders Minor League Baseball INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE-SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/reich-monuments-taken-from-reichstag-to-park.html | Reich Monuments Taken From Reichstag to Park | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/mrs-p-w-knowlton-wed-to-henry-field-bride-in-southboro-mass-on.html | MRS. P. W. KNOWLTON WED TO HENRY FIELD; Bride in Southboro, Mass., on Chicago Museum Curator | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/171-ships-building-in-yards.html | 171 Ships Building in Yards | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/money-in-circulation-rises-76000000-excess-reserves-increase.html | Money in Circulation Rises $76,000,000; Excess Reserves Increase $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/liquor-board-promotes-strodel.html | Liquor Board Promotes Strodel | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/whitemeyer.html | White--Meyer | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/swedish-princess-has-daughter.html | Swedish Princess Has Daughter | True | Special Cable to THE NEW YORK TIMES. | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/bond-offerings-by-municipalities-bancmeric-and-american-trust.html | BOND OFFERINGS BY MUNICIPALITIES; Bancmeric and American Trust Obtain $3,000,000 fo California Warrants ST. LOUIS COUNTY AWARD $123,000 Sewer District 3 1/2s Go to Banking Group on Bid of 100.21 Wyandotte County, Kan. Gaston County, N. C. Los Angeles County, Calif. St. Louis County, Mo. Dunmore, Pa. | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/south-africa-will-play-two-anthems-hereafter.html | South Africa Will Play Two Anthems Hereafter | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/plan-park-at-boone-homestead.html | Plan Park at Boone Homestead | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/price-of-copper-is-firmer.html | Price of Copper Is Firmer | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/bitter-fight-rages-in-eastern-spain-1200-rebels-reported-slain-in.html | BITTER FIGHT RAGES IN EASTERN SPAIN; 1,200 Rebels Reported Slain in Day in Struggle to Reach Mediterranean Coast WAR FLARES UP IN SOUTH I Loyalists Mass in Jaen Province--Insurgents Declare Foe Fell Into Costly Trap Loyalists Caught in Trap Portugal to Send Envoy to Burgos | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/57-distilleries-closed-only-10-now-are-operating-in-kentucky.html | 57 DISTILLERIES CLOSED; Only 10 Now Are Operating in Kentucky | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/11room-suite-leased-park-ave-rental-a-feature-of-days-agency.html | 11-ROOM SUITE LEASED; Park Ave. Rental a Feature of Day's Agency Reports | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/girl-is-born-to-goerings-gets-whole-of-page-one.html | Girl Is Born to Goerings; Gets Whole of Page One | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/parkeredwards.html | Parker--Edwards | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/indians-late-drive-defeats-athletics-cleveland-ends-33-deadlock-as.html | INDIANS' LATE DRIVE DEFEATS ATHLETICS; Cleveland Ends 3-3 Deadlock as Keltner, Trosky Connect in 7th, Then Wins, 10-5 WHITEHILL WILTS IN 9TH Zuber Takes Over After Earl Yield Homers to Lodigiani and Hayes--Series Tied | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/eleanor-greenway-bride-long-island-girl-married-here-to-dr-lester-c.html | ELEANOR GREENWAY BRIDE; Long Island Girl Married Here to Dr. Lester C. Huested | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/bank-credit-here-continues-to-fall-18000000-decline-in-week-shown.html | BANK CREDIT HERE CONTINUES TO FALL; $18,000,000 Decline in Week Shown in Reserve Report to New 3-Year Low FEDERAL HOLDINGS DROP Down $46,000,000 -- Trade, Farm Loans-Off $19,000,000 -- Those to Brokers Up Trade and Farm Loans Off Demand Deposits Increase | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/hague-and-new-deal-linked-thomas-says-he-says-control-of-wpa-gives.html | HAGUE AND NEW DEAL LINKED, THOMAS SAYS; He Says Control of WPA Gives Mayor Much of His Power | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/sec-exemption-asked-page-power-files-plea-for-issue-of-stock-to.html | SEC EXEMPTION ASKED; Page Power Files Plea for Issue of Stock to Parent Utility | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/buxton-school-to-graduate-8.html | Buxton School to Graduate 8 | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/held-in-jobsale-racket.html | Held in Job-Sale Racket | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/buyers-to-alter-tenement-houses-complete-modernization-to-be-made.html | BUYERS TO ALTER TENEMENT HOUSES; Complete Modernization to Be Made in 20-Unit Building at 326 East 73d St. 316 EAST 83D ST. BOUGHT Parcel Will Be Improved to Accommodate 15 Families-- Other Manhattan Deals | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/mrs-christian-g-norman.html | MRS. CHRISTIAN G. NORMAN | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/policeman-is-reinstated-suspension-in-effect-since-he-shot-himself.html | POLICEMAN IS REINSTATED; Suspension in Effect Since He Shot Himself Is Lifted | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/lumber-output-drop-less-than-seasonal-shipments-and-orders-also.html | Lumber Output Drop Less Than Seasonal; Shipments and Orders Also Down in Week | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/c-n-windecker.html | C. N. WINDECKER | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/dr-bush-elected-as-carnegie-head-mit-vice-president-and-dean-of.html | DR. BUSH ELECTED AS CARNEGIE HEAD; M.I.T. Vice President and Dean of Engineering Succeeds Dr. John C. Merriam NOTED IN RESEARCH FIELD 17 Trustees, Including Hoover, Unanimous in Selection at Board Meeting Here Wide Research Under. Way Distinguished For Research Author of Scientific Works | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/ivy-day-ceremony-held-at-barnard-helen-raebeck-gives-address.html | IVY DAY CEREMONY HELD AT BARNARD; Helen Raebeck Gives Address Stressing Need to Adapt Academic Knowledge SENIORS ATTEND DINNER Seventy Members of the Class Announce Engagements as the Roll Is Called | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/home-runs-help-yankees-take-double-bill-from-tigers-yanks-win-54-52.html | Home Runs Help Yankees Take Double Bill From Tigers; YANKS WIN, 5-4, 5-2, AS 34,826 LOOK ON Blows by Rolfe in First Game, Henrich and Knickerbocker in Second Top Tigers VICTORS TOTAL 21 HITS Chandler Survives Obstacles DiMaggio's Lapse Costly Lucky Hit for Joe Chandler and Pearson Hold Foe to 11, Latter Retiring Nine Men on Strikes | True | By Arthur J. Daley | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/fire-record.html | Fire Record | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/harlan-defense-accuses-gman-jailing-for-contempt-is-sought-for.html | HARLAN DEFENSE ACCUSES G-MAN; Jailing for Contempt Is Sought for 'Interference With Gathering of Evidence' IN PERJURY CHARGE ON 2 Court Is Asked to Stop Government Intimidation' of Defendants Developing Own Cases Prosecution Denies All Charges Miners Tell of Dismissal | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/joint-drive-for-home-wares.html | Joint Drive for Home Wares | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/court-will-bar-hague-reprisals-promises-protection-to-jersey-city.html | COURT WILL BAR HAGUE REPRISALS; Promises Protection to Jersey City Residents Who Testify--Longo Gets 9 Months Judge Guarantees Safety COURT WILL BAR HAGUE REPRISALS Holds Rule Does Not Apply | True | By Russell B. Porterspecial To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/generals-are-shifted-short-going-to-fort-wadsworth-major-to-san.html | GENERALS ARE SHIFTED; Short Going to Fort Wadsworth, Major to San Francisco | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/book-notes.html | BOOK NOTES | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/corporate-reports-operating-results-announced-in-various-lines.html | CORPORATE REPORTS; Operating Results Announced in Various Lines | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/boston-bank-unit-to-move.html | Boston Bank Unit to Move | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/average-of-curb-stocks-steady-a-month-at-1317.html | Average of Curb Stocks Steady a Month at $13.17 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/ellsworth-plans-polar-trip.html | Ellsworth Plans Polar Trip | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/katharine-elkington-bride-in-new-jersey-married-in-montclair-church.html | KATHARINE ELKINGTON BRIDE IN NEW JERSEY; Married in Montclair Church to H. E. Eberhardt Jr. | True | Special to THE NEW YORK TIMES. | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/capt-herreshoff-boat-builder-dies-nat-90-designer-of-yachts.html | CAPT. HERRESHOFF, BOAT BUILDER, DIES; ' Nat,' 90, Designer of Yachts Defending America's Cup From 1893 to 1920 AIDED. BY BLIND BROTHER Two Produced Many Other Noted Racing Sloops--Also Invented Marine Engine He Made Yachting History Ancestors Were Boat Builders Built Boat for Government | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/resume-work-on-bendix-plant.html | Resume Work on Bendix Plant | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/eli-townsend.html | ELI TOWNSEND | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/jersey-lawyers-meet-today.html | Jersey Lawyers Meet Today | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/dr-henry-o-reik-author-lecturer-and-educator-dies-at-home-in.html | DR. HENRY O. REIK; Author, Lecturer and Educator Dies at Home in Weegawken | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/food-news-of-the-week-influx-of-sea-food-begins-with-prices.html | Food News of the Week; Influx of Sea Food Begins, With Prices Moderate--Poultry Higher but Beef Is Lower Chicken Higher This Week Vegetables More Plentiful Watermelons Begin Arriving | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/court-pan-foes-in-fight-for-seats-only-two-of-nine-democratic.html | COURT PAN FOES IN FIGHT FOR SEATS; Only Two of Nine Democratic Senators Are Without Active Opposition TYDINGS HITS 'POLITICIANS' Gillette, on Stump at Home, Condemns Interference of 'Non-Iowans' Gillette Hits "Non-Iowans" Tydings Assails "Politicians" Iowa Governor Enters Fray | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/finds-some-gains-in-recent-business-alvin-e-dodd-says-current-drop.html | FINDS SOME GAINS IN RECENT BUSINESS; Alvin E. Dodd Says Current Drop Has Been Magnified by 1937 Comparison HAILS REVOLT ON TAXES Chosen Head of Management Body Again, He Calls for Rise in Capital Flow | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/baron-max-gevers-host-at-a-dinner-entertains-in-honor-of-miss.html | BARON MAX GEVERS HOST AT A DINNER; Entertains in Honor of Miss Hildegarde Graham and Her Fiance, R. D. van Roijen Prospective Bride Honored Sidney Smiths Entertain | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/circulation-rises-at-bank-of-france-jump-of-97000000-francs-to.html | CIRCULATION RISES AT BANK OF FRANCE; Jump of 97,000,000 Francs to 98,923,000,000 Shown in Report for Week GOLD STORE UNCHANGED Reserve Ratio Off Slightly to 46.62 %--Discount Rate Holds at 2 1/2 % | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/mrs-benjamin-nathan-brooklyn-high-school-teacher-was-wife-of-an.html | MRS. BENJAMIN NATHAN; Brooklyn High School Teacher Was Wife of an Attorney | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/george-e-putney.html | GEORGE E. PUTNEY | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/nazis-end-mass-arrests-vienna-prisoners-sent-to-camp-or-to-hard.html | NAZIS END MASS ARRESTS; Vienna Prisoners Sent to Camp or to Hard Labor on Projects | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/city-college-group-to-dine.html | City College Group to Dine | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/advertising-news-extensive-light-drive-planned-advertising-declines.html | Advertising News; Extensive Light Drive Planned Advertising Declines 14.6% Magazine Linage Spurt Seen Plan Drug Brands Week Accounts Personnel Notes Resigns Quaker Oats Account | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/quinnipiacs-tercentenary.html | QUINNIPIAC'S TERCENTENARY | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/miss-phyllis-a-gallatin-becomes-bride-of-william-a-aiken-in-st.html | Miss Phyllis A. Gallatin Becomes Bride Of William A. Aiken in St. James Church | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/heads-catholic-association.html | Heads Catholic Association | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/ten-killed-in-mine-by-gas-explosion-five-others-are-injured-two.html | TEN KILLED IN MINE BY GAS EXPLOSION; Five Others Are Injured, Two Blinded by a Blast in Scranton Area EARLE'S SON IN INQUIRY He Flies to Scene to Investigate as Company Officials Lay Accident to Match | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/opening-strength-given-upby-cotton-sharp-recovery-in-liverpool.html | OPENING STRENGTH GIVEN UP-BY COTTON; Sharp Recovery in Liverpool Causes Hardness in Early Dealings Here CLOSE IS 4 TO 5 POINTS OFF Liquidation by Longs in the Near Delivery Is Felt as July Nears 8 Cents | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/monument-first-at-epsom.html | Monument First at Epsom | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/home-rule-plans-fought-at-hearing-as-school-attack-albany-sitting.html | HOME RULE PLANS FOUGHT AT HEARING AS SCHOOL ATTACK; Albany Sitting Brings Mass Defense Against 'Tinkering' With Education System CITY POLITICS' UNDER FIRE Teacher, Parent, Civil Service Speakers, Led by Marshall, Outdo Proposals' Backers Entirely New Plan Indicated HOME RULE PLANS FOUGHT AT HEARING Morris Turns Issue to Taxes | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/group-to-visit-salvador-manchukuo-to-send-propaganda-mission-to.html | GROUP TO VISIT SALVADOR; Manchukuo to Send Propaganda Mission to Country | True | Special Cable to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/bank-to-hold-flower-show.html | Bank to Hold Flower Show | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/new-test-devised-for-stomach-ills-even-cancer-in-alimentary-tract.html | NEW TEST DEVISED FOR STOMACH ILLS; Even Cancer in Alimentary Tract Revealed at Session Here | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/virginia-catlett-fiancee-betrothal-to-warren-randolph-announced-in.html | VIRGINIA CATLETT FIANCEE; Betrothal to Warren Randolph Announced in Washington | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/mrs-moody-bows-to-miss-hardwick-suffers-first-setback-since-1935-in.html | MRS. MOODY BOWS TO MISS HARDWICK; Suffers First Setback Since 1935 in Quarter-Finals of English Tennis VICTOR STAGES A RALLY Drops First Set by 1-6, Then Wins, 6-3, 6-3 -Other U. S. Women Also Defeated | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS N. Y. CITY BONDS N. Y. STATE BONDS PUBLIC UTILITIES GUARANTEED STOCKS INDUSTRIALS REAL ESTATE OUT-OF-TOWN BANKS FOREIGN INSURANCE RAILROAD EQUIPMENT BONDS LAND BANK | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/agawam-park-entries-agawam-mass.html | Agawam Park Entries; AGAWAM, MASS. | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/senators-triumph-over-white-sox-71-bonura-cleas-bases-in-first-on.html | SENATORS TRIUMPH OVER WHITE SOX, 7-1; Bonura Cleas Bases in First on Double, Then Hits Homer | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/to-extend-warehouse-sale.html | To Extend Warehouse Sale | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/bows-to-president-he-says-he-will-notallocate-funds-for-duplicating.html | BOWS TO PRESIDENT; He Says He Will NotAllocate Funds for Duplicating Power Plants WITHOUT AN OFFER TO BUY Move to Bar WPA in Politics Is Beaten -- Recovery Bill Rises to $3,422,000,000 Statement by President Read PWA Fund Is Increased SENATE BARS CURB ON PWA POWER AID Parity Payments Opposed Pump-Priming' Retained | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/60-pupils-to-have-home-graduations-bedside-exercises-planned-by.html | 60 PUPILS TO HAVE HOME GRADUATIONS; ' Bedside' Exercises Planned by School Authorities for Physically Handicapped SOME TO GET HIGH HONORS 28 Others Who Have Received Home Instruction Able to Attend Commencements Eighty-eight Will Be Graduated Vocational Training Stressed | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/news-of-wood-field-and-stream-spots-must-be-known-wet-captain.html | News of Wood, Field and Stream; Spots Must Be Known Wet Captain Climbs Aboard | True | By Raymond R. Camp | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/commerce-scores-to-tie-for-crown-cleary-holds-seward-to-pair-of.html | COMMERCE SCORES TO TIE FOR CROWN; Cleary Holds Seward to Pair of Hits for 12-1 Victory in Manhattan-Bronx Game ALL HALLOWS WINNER, 4-2 1 Conquers Iona in C. H. S.A. A. A. Contest--Abraham Lincoln and Boys Also Triumph | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/news-of-the-screen-plans-for-the-cleanup-of-local-origin.html | NEWS OF THE SCREEN; Plans for "The Cleanup" Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/new-of-the-stage-cohan-show-in-last-weeks-of-its-broadway.html | NEW OF THE STAGE; Cohan Show in 'Last Weeks' of Its Broadway Run-Further Preparations for the Summer Season | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/9320000-closes-shipyards-deal-bethlehems-price-for-properties-of.html | $9,320,000 CLOSES SHIPYARDS DEAL; Bethlehem's Price for Properties of United Is Disclosed by Eugene G. Grace NEW EXECUTIVES NAMED Separate Plants Are Redesignated--All Work on Hand Will Be Finished | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail Panama Canal | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/ten-get-degrees-at-webb-institute-president-nixon-makes.html | TEN GET DEGREES AT WEBB INSTITUTE; President Nixon Makes Awards--Prizes Are Presented | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/clothier-stresses-dictatorship-peril-he-tells-n-j-c-class-equality.html | CLOTHIER STRESSES DICTATORSHIP PERIL; He Tells N. J. C. Class Equality Depends on Democracy | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/rail-fare-plea-opposed-commission-in-new-hampshire-gives-views-to-i.html | RAIL FARE PLEA OPPOSED; Commission in New Hampshire Gives Views to I. C. C. | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/i-l-o-conference-hailed-at-opening-governing-bodys-head-says-it.html | I. L. O. CONFERENCE HAILED AT OPENING; Governing Body's Head Says 'It Symbolizes World Desire for Solutions by Reason POVERTY HELD CHIEF ISSUE U. S. Delegate Stresses Wish to Aid Workers--Protest on Race Discrimination Asked Brazilian Elected President Limitation of Loads Asked | True | By Clarence K. Streitwireless To the New York Times. | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/trinity-school-giving-29-diplomas-today-3-boys-to-receive.html | TRINITY SCHOOL GIVING 29 DIPLOMAS TODAY; 3 Boys to Receive Certificates Cum Laude at Exercises | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/city-planning-here-praised-by-briton-dr-adams-says-new-york-is-25.html | CITY PLANNING HERE PRAISED BY BRITON; Dr. Adams Says New York Is 25 Years Ahead of London | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/boys-school-exercises-class-of-24-to-hear-dr-smyth-at-commencement.html | BOYS' SCHOOL EXERCISES; Class of 24 to Hear Dr. Smyth at Commencement Tonight | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/record-harvest-of-wheat-forecast-private-estimates-set-yield-at.html | RECORD HARVEST OF WHEAT FORECAST; Private Estimates Set Yield at 1,077,000,000 Bushels-- Previous Top 1,009,000,000 SHARP GAIN SINCE MAY 1 Market Advances 5/8 to 3/4c, Chiefly on Short CoveringCorn Rises 15/8 to 1 3/4c Market Finishes Higher Corn Shows Strength RECORD HARVEST OF WHEAT FORECAST | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/data-on-quantum-found-inadequate-view-of-heisenberg-given-at-warsaw.html | DATA ON QUANTUM FOUND INADEQUATE; View of Heisenberg, Given at Warsaw Meeting, Puts Limit on Present Calculations TESTS NEEDED, SAYS BOHR Eddington's Views Under Fire at Concluding Session of Physics Conference | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/taxi-concern-wins-cleanliness-award-neatness-of-cabs-and-drivers.html | TAXI CONCERN WINS CLEANLINESS AWARD; Neatness of Cabs and Drivers Praised at Ceremony | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/halifax-women-form-air-unit.html | Halifax Women Form Air Unit | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/360000-fine-laid-in-oil-profit-case-25000-costs-also-assessed.html | $360,000 FINE LAID IN OIL PROFIT CASE; $25,000 Costs Also Assessed Against Thirteen Companies and Eleven Officers Dropped Owing to Merger Dismissal of Indictments Companies to Stand Trial. | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/sec-lists-odd-lot-trading.html | SEC Lists Odd Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/10-defendants-named-in-wpa-bribery-case-conspiracy-and.html | 10 DEFENDANTS NAMED IN WPA BRIBERY CASE; Conspiracy and Falsification of Records Charged in New Bill Amen | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/lehman-declines-bid-to-convention-expresses-thanks-for-action-held.html | LEHMAN DECLINES BID TO CONVENTION; Expresses Thanks for Action Held Up by Republicans Fearing Political Speech WADSWORTH WILL SPEAK Representative Is to- Be Guest at Root Memorial Services--First Bills Reported Period of Controversy" Near McCall Bills Reported | True | By Warren Moscowspecial To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/dorothy-meighen-wed-bride-of-marvin-buchanan-davis-in-church-of.html | DOROTHY MEIGHEN WED; Bride of Marvin Buchanan Davis in Church of Transfiguration | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/class-of-64-nurses-completes-training-presbyterian-hospital-school.html | CLASS OF 64 NURSES COMPLETES TRAINING; Presbyterian Hospital School Presents Diplomas and Pins | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/suspicious-facts-in-loans-to-trusts-ignored-sec-hearts-paine-webber.html | SUSPICIOUS FACTS IN LOANS TO TRUSTS IGNORED, SEC HEARTS; Paine, Webber Partner Admits Perusal of Securities Should Have Aroused Doubts ITEMS HANDLED CASUALLY Grow, Ex-Navy Man, Tells of 'Mistake' in Selling Out to 2 Now Held in Frauds Holds It Was Not His Job Two Refuse to Testify SUSPICIOUS FACTS ON TRUST IGNORED Grow Is First Witness Admits Change Was Possible Says All Was In Order | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/exercises-at-riverdale-country-school-to-present-diplomas-to-21.html | EXERCISES AT RIVERDALE; Country School to Present Diplomas to 21 Boys Tonight | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/in-the-primaries.html | IN THE PRIMARIES | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/agree-on-ship-labor-bill-conferees-decide-on-compromise-for.html | AGREE ON SHIP LABOR BILL.; Conferees Decide on Compromise for Voluntary Arbitration | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/bronx-martgages-filed.html | BRONX MARTGAGES FILED | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/speed-whiteface-elevator.html | Speed Whiteface Elevator | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/stocks-in-london-paris-and-berlin-more-activity-and-a-tendency-to.html | STOCKS IN LONDON, PARIS AND BERLIN; More Activity and a Tendency to Rise Apparent in the English Markets BOURSE PRICES GO HIGHER Moderate Gains Registered in French Trading--Securities in Reich Are Firm Berlin's Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/dr-james-w-skebelsky.html | DR. JAMES W. SKEBELSKY- | True | Special to THE NEW YORK TIMES. | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/backs-labor-terms-in-federal-contract-house-committee-reports-bill.html | BACKS LABOR TERMS IN FEDERAL CONTRACT; House Committee Reports Bill Amending Walsh-Healey Act | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/would-cut-upstate-rail-line.html | Would Cut Up-State Rail Line | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/womens-golf-summaries.html | Women's Golf Summaries | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/suites-leased-from-plans.html | Suites Leased From Plans | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/robert-c-read-in-new-post.html | Robert C. Read in New Post | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/title-at-marbles-won-by-boy-of-12-he-romps-away-with-prize-in.html | TITLE AT MARBLES WON BY BOY OF 12; He Romps Away With Prize in City-Wide Contest Sponsored by Park Department | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/uncertainty-retards-recovery-in-stocks-and-trade-says-chicago.html | Uncertainty Retards Recovery in Stocks And Trade, Says Chicago Exchange's Head | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/duties-drop-425-collections-here-decrease-from-may-a-year-ago.html | DUTIES DROP 42.5%; Collections Here Decrease From May a Year Ago | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/uptown-dwellings-in-new-ownership-salomon-home-in-west-85th-st.html | UPTOWN DWELLINGS IN NEW OWNERSHIP; Salomon Home in West 85th St. Among Parcels Sold | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/ask-full-telegraph-rate-companies-would-end-official-messages-at-40.html | ASK FULL TELEGRAPH RATE; Companies Would End Official Messages at 40% of Schedule | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/jobless-get-36500000.html | Jobless Get $36,500,000 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/mrs-ross-wins-with-92-captures-links-prize-on-match-of-cards-with.html | MRS. ROSS WINS WITH 92; Captures Links Prize on Match of Cards With Miss Rice | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/letters-to-the-times-religion-at-the-fair-all-beliefs-it-is-held.html | Letters to The Times; Religion at the Fair All Beliefs, It Is Held, Should Have a Part in Discussions Procedures Contrasted Diesels Wanted in Planes Dr. Bowie's Criticisms Rail Bonds in Default An Old Eyesore THE MANZANITA Consumers League Policies | True | MARY DUBLIN,MIRZA AHMAD SOHRAB.RICHARD ROIDERER.HENRY A. WISE WOOD.AGNES MILLER.F. SCHENO.YVOR WINTERS..G. L. PIERCE. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/regal-fish.html | REGAL FISH | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/collects-patent-models-crosby-gaige-theatrical-producer-buys-2000.html | COLLECTS PATENT MODELS; Crosby Gaige, Theatrical Producer, Buys 2,000 for Storage Fees | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/engineering-awards-off-22-for-month-lag-in-private-work-seen-in.html | ENGINEERING AWARDS OFF 22% FOR MONTH; Lag in Private Work Seen in Comparison With Year Ago | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/presidents-annapolis-talk-urges-a-broad-knowledge-says-years-bring.html | President's Annapolis Talk; Urges a Broad Knowledge Says Years Bring Learning | True | | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/analist-weekly-index-wholesale-commodities-lowest-since-may-19-1936.html | ANALIST WEEKLY INDEX; Wholesale Commodities Lowest Since May 19, 1936 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/eddyjosephy.html | Eddy--Josephy | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/new-board-elected-by-mcollfrontenac-minority-group-loses-and.html | NEW BOARD ELECTED BY M'COLL-FRONTENAC; Minority Group Loses and Injunction Move Fails | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/4000000-paid-for-housing-site-details-of-insurance-firms-deal-for.html | $4,000,000 PAID FOR HOUSING SITE; Details of Insurance Firm's Deal for Protectory Land Shown in Transfer PLANS BEING SPEEDED Title to Land for Apartment Colony in Bronx Passes to Metropolitan Life | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/new-foundland-deal-made-by-bow-aters-international-power-and-paper.html | NEW FOUNDLAND DEAL MADE BY BOW ATER'S; International Power and Paper Brings $5,500,000 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/garment-stocks-low-executives-decry-the-plandrive-here-is-projected.html | GARMENT STOCKS LOW; Executives Decry the Plan--Drive Here Is Projected | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/curb-on-profits-in-war-hinted-by-new-zealand.html | Curb on Profits in War Hinted by New Zealand | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/p-s-18-captures-title-team-scores-42-points-to-annex-richmond-p-s-a.html | P. S. 18 CAPTURES TITLE; Team Scores 42 Points to Annex Richmond P. S. A. L. Games | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/seeks-relief-inquiry-in-roosevelt-county-datchess-grange-asks.html | SEEKS RELIEF INQUIRY IN ROOSEVELT COUNTY; Datchess Grange Asks Lehman to Investigate 'Rising Costs' | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/electric-power-output-gained-slightly-four-districts-reduced-losses.html | Electric Power Output Gained Slightly; Four Districts Reduced Losses From 1937 | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/robert-berman-labor-economist-member-of-wpas-division-of-social.html | ROBERT BERMAN, LABOR ECONOMIST; Member of WPA's Division of Social Research Since 1936 Dies at 41 in Washington AUTHORITY ON INSURANCE Was Author of Several Books--On Faculty of University of Illinois, 1921-33 | True | Special to THE NEW YORK TIMES. | C1B 380055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/britain-increases-estimates-for-navy-government-will-spend-pound241.html | BRITAIN INCREASES ESTIMATES FOR NAVY; Government Will Spend [Pound]2,41 0,500 More During 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/dr-edward-prentis.html | DR. EDWARD PRENTIS | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/chile-notifies-league-makes-formal-announcement-of-her-withdrawal.html | CHILE NOTIFIES LEAGUE; Makes Formal Announcement of Her Withdrawal | True | Wireless to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/drop-suit-over-water-contract.html | Drop Suit Over Water Contract | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/r-w-kean-in-congress-race.html | R. W. Kean in Congress Race | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/stamp-for-northwest-territory.html | Stamp for :Northwest Territory | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/freschi-urges-bar-to-fight-vilifiers-calls-for-united-front-against.html | FRESCHI URGES BAR TO FIGHT VILIFIERS; Calls for United Front Against Unethical Practice | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/manila-dancers-want-more-pay.html | Manila Dancers Want More Pay | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/haydock-harvard-captain.html | Haydock Harvard Captain | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/dumping-penalties-ended-treasury-removes-extra-duties-on-various.html | DUMPING PENALTIES ENDED; Treasury Removes Extra Duties on Various Products | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/iglehart-poloists-halt-whites-105-pete-bostwick-with5-goals-shows.html | IGLEHART POLOISTS HALT WHITES, 10-5; Pete Bostwick, With5 Goals, Shows the Way in Triumph Over Hitchcock--Riders PHIPPSES' TEAM VICTOR Gulf Stream Prevails Against Old Westbury, 10-7--Gerry Four and Templeton Win Late Rally Decides Cochran Field Opened | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/37-to-underwrite-a-30000000-loan-mountain-states-telephone-and.html | 37 TO UNDERWRITE A $30,000,000 LOAN; Mountain States Telephone and Telegraph Files Its SEC Amendment | True | Special to THE NEW YORK TIMES. | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/62-laundries-penalized-cited-by-state-for-failure-to-meet-minimum.html | 62 LAUNDRIES PENALIZED; Cited by State for Failure to Meet Minimum Pay Law | True | | C1B 380055 |
| 1938-06-03 | 1938-06-03 | https://www.nytimes.com/1938/06/03/archives/insanity-frequent-among-divorced-dr-i-s-wile-says-ratio-is-four.html | INSANITY FREQUENT AMONG DIVORCED; Dr. I. S. Wile Says Ratio Is Four Times as High: as in the General Population MARRIAGE SPANS STUDIED Those Wed in Church Seem to Stay Together Longer Than if Union Is a Civil One | True | | C1B 380055 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bugs-moran-indicted-with-9-associates-chicago-jury-charges-500000.html | BUGS MORAN INDICTED WITH 9 ASSOCIATES; Chicago Jury Charges $500,000 Counterfeit Plot | True | Special to THE NEW YORK TIMES. | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/exsalesman-jailed-in-a-forgery-plot-receives-5year-termrefuses-to.html | EX-SALESMAN JAILED IN A FORGERY PLOT; Receives 5-Year Term-- Refuses to Reveal Accomplices | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/125000-alteration-job-apartment-at-11-west-81st-st-to-be-improved.html | $125,000 ALTERATION JOB; Apartment at 11 West 81st St. to Be Improved | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/william-forbes-haynes-former-member-of-new-york-stock-exchange-dies.html | WILLIAM FORBES HAYNES; Former Member of New York Stock Exchange Dies at 42 | True | Specia to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/miss-mollie-page-engaged-to-marry-daughter-of-new-york-couple-will.html | MISS MOLLIE PAGE ENGAGED TO MARRY; Daughter of New York Couple Will Become the Bride of Anderson F. Hewitt HE IS PRINCETON ALUMNUS Fiancee Studied at Brearley School, Milton Academy and Bennington College | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/record-of-congress-in-five-months-of-work.html | Record of Congress In Five Months of Work | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/army-orders-26-planes-gruman-gets-141291680-contract-for-amphibians.html | ARMY ORDERS 26 PLANES; Gruman Gets $1,412,916.80 Contract for Amphibians | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/25-cents-accepted-as-minimum-wage-congress-conferees-also-agree.html | 25 CENTS ACCEPTED AS MINIMUM WAGE; Congress Conferees Also Agree That No Exemptions Shall Lower That Rate SPLIT ON ADMINISTRATION Many Reported Favoring Control Board, Which Is Opposed by William Green Administration and Hours Open Urges 40-Cent Wage | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/southern-california-shows-way-in-day-of-sparkling-feats-at-i-c-4a.html | Southern California Shows Way in Day of Sparkling Feats at I. C. 4-A. Meet; COAST SQUAD LEADS WITH 13 QUALIFIERS U. S. C. Heads for 8th Title-- Cornell Places 9, Yale, California, Pitt 8 Each WOODRUFF HAS STAR ROLE Does 0:47.9 in 440 and Gains in 880--Brill, Perina and Flowartshny Shine QUALIFYING TOTALS Woodruff Does It Again Sixteen Get Doubles | True | By Arthur J. Daley | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/charged-in-nuffield-case-thornton-accused-on-new-count-in-attempted.html | CHARGED IN NUFFIELD CASE; Thornton Accused on New Count in Attempted Kidnapping | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/pauline-forsy-the-connecticut-bride-lakeville-home-of-the-h-l.html | PAULINE FORSY THE CONNECTICUT BRIDE; Lakeville Home of the H. L. Allers Scene of Marriage to Barry Stuart Richards | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/credit-union-organized-group-in-brooklyn-files-with-state-banking.html | CREDIT UNION ORGANIZED; Group in Brooklyn Files With State Banking Department | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/golden-boy-ends-run-here-tonight-the-clifford-odets-play-will-leave.html | GOLDEN BOY' ENDS RUN HERE TONIGHT; The Clifford Odets Play Will Leave the Belasco After 248 Performances CAST SAILING FOR LONDON ' On Borrowed Time' to Give a Special Matinee Friday to Help Actors Fund No Option on "Theatre" Other Items of Stage | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/jersey-city-on-top-21-scores-behind-gabler-for-third-in-a-row-over.html | JERSEY CITY ON TOP, 2-1; Scores Behind Gabler for Third in a Row Over Orioles | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/j-r-ridgway-headed-investors-syndicate-minneapolis-finander.html | J. R. RIDGWAY, HEADED INVESTORS SYNDICATE; Minneapolis Finander DiesFormerly on West Coast | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/policeman-is-indicted-bayonne-officer-morro-castle-hero-accused-in.html | POLICEMAN IS INDICTED; Bayonne Officer, Morro Castle Hero, Accused in Explosion | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/wevd-to-acquire-wfab-fcc-examiner-recommends-sale-of-station-for.html | WEVD TO ACQUIRE WFAB; FCC Examiner Recommends Sale of Station for $85,000 | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/camp-gains-double-in-hunter-classes-mrs-toerges-gelding-also.html | CAMP GAINS DOUBLE IN HUNTER CLASSES; Mrs. Toerge's Gelding Also Captures Two Seconds at Tuxedo Park Show 5 RIBBONS FOR BECAUSE Mr. and -Mrs. Duke's' Entri Sets Fast Pace-Top Notch is Saddle Horse Leader THE AWARDS | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/accountant-pleaded-not-guilty.html | Accountant Pleaded Not Guilty | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/chainstore-sales-h-l-green.html | CHAIN-STORE SALES; H. L. GREEN | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/george-forrest-british-builder-of-one-of-first-telephone-sets-was.html | GEORGE FORREST; British Builder of One of First Telephone Sets Was 92 | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/rutgers-teachers-will-graduate-152-education-school-will-hold-its.html | RUTGERS TEACHERS WILL GRADUATE 152; Education School Will Hold Its Exercises Today in the University Gymnasium ADVANCED DEGREES FOR 80 Dr. Hickman of Women's College to Be Speaker-Class to Be Feted at Dinner | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/roosevelt-considers-choices-for-bench-judge-patterson-may-go-to.html | Roosevelt Considers Choices for Bench; Judge Patterson May Go to Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/racketeers-get-writs-court-expresses-doubt-in-case-of-donnie-frocks.html | RACKETEERS GET WRITS; Court Expresses Doubt in Case of Donnie Frocks Convictions | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/weast-named-spring-winter.html | Weast Named Spring Winter | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/w-gardiner-jr-marries-weds-miss-bethany-beckwith-photographers.html | W. GARDINER JR. MARRIES; Weds Miss Bethany Beckwith, Photographer's Model | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/dr-arthur-goldberg-sheepshead-bay-dentist-world-war-veteran-dies-at.html | DR. ARTHUR GOLDBERG; Sheepshead Bay Dentist, World War Veteran, Dies at 43 | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/government-loses-war-contract-suit-judge-says-bethlehem-steel-need.html | GOVERNMENT LOSES WAR CONTRACT SUIT; Judge Says Bethlehem Steel Need Not Pay \$25,316,000, but Denounces Terms | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/alexander-edwards.html | ALEXANDER EDWARDS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/miss-onny-melmo-domestic-served-the-family-of-redmond-keresey-68.html | MISS ONNY MELMO; Domestic Served the Family of Redmond Keresey 68 Years | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/financial-markets-stocks-easier-in-slowest-trading-since-aug-20.html | FINANCIAL MARKETS; Stocks Easier in Slowest Trading Since Aug. 20, 1934--Bonds Mixed-Commodities Gain--Dollar Off | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/odin-vom-busecker-victor-in-dog-show-shepherd-is-picked-as-best-of.html | ODIN VOM BUSECKER VICTOR IN DOG SHOW; Shepherd Is Picked as Best of Breed in Rye Exhibition | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/speyer-to-retire-from-banking-firm-philanthropist-to-quit-soon-as.html | SPEYER TO RETIRE FROM BANKING FIRM; Philanthropist to Quit Soon as Head of 101-Year-Old House, Whose Fate Is Undecided TIME TO OTHER INTERESTS Intention Had Been Known to Associates-Senior Partner Since 1899 | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/hugh-ross.html | HUGH ROSS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/clubs-display-flowers-womens-groups-in-bronxville-and-white-plains.html | CLUBS DISPLAY FLOWERS; Women's Groups in Bronxville and White Plains Hold Shows | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/marion-butler-76-exsenator-dead-north-carolina-member-from-1895-to.html | MARION BUTLER, 76, EX-SENATOR, DEAD; North Carolina Member From 1895 to 1901 Had Served Three Political Parties A LEADER IN FARM GROUPS Fought for Rural Mail Routes and Other Postal Reforms--Lawyer in Later Life Colorful Figure in Senate Became Farm Leader Rural Mail Advocate | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/brooklyn-factory-sold-building-at-47-south-5th-st-to-be-used-for.html | BROOKLYN FACTORY SOLD; Building at 47 South 5th St to Be Used for Paper Storage | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/group-dental-plan-ruled-illegal-here-promoters-agree-to-discontinue.html | GROUP DENTAL PLAN RULED ILLEGAL HERE; Promoters Agree to Discontinue at State Board Hearing | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/roosevelt-to-lay-fair-cornerstone-hour-after-june-30-ceremony-he.html | ROOSEVELT TO LAY FAIR CORNERSTONE; Hour After June 30 Ceremony He Will Make 2d Speech at Education Session | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/events-today.html | EVENTS TODAY | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/5000000-loan-proposed.html | $5,000,000 Loan Proposed | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/the-verdict-of-economists.html | THE VERDICT OF ECONOMISTS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/inventors-dreams.html | INVENTORS' DREAMS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/resident-office-names-buyers.html | Resident Office Names Buyers | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bolivia-paraguay-express-peace-hope-presidents-of-two-nations-tell.html | BOLIVIA, PARAGUAY EXPRESS PEACE HOPE; Presidents of Two Nations Tell Roosevelt of Desire on Chaco | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/savings-bank-sells-4-brooklyn-parcels-investor-acquires-apartment.html | SAVINGS BANK SELLS 4 BROOKLYN PARCELS; Investor Acquires Apartment and Store at 8.002 16th Ave. | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/william-sharpless.html | WILLIAM SHARPLESS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/mrs-noah-wyckoff-wed-to-c-u-caesar-ceremony-held-in-collegiate.html | MRS. NOAH WYCKOFF WED TO C. U. CAESAR; Ceremony Held in Collegiate Church of St. Nicholas | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/paper-marks-160-years-montreal-gazette-says-franklin-inspired-its.html | PAPER MARKS 160 YEARS; Montreal Gazette Says Franklin Inspired Its Founding in 1778 | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/jerry-jones-excoach-at-columbia-college-a-notre-dame-player-191416.html | JERRY JONES; Ex-Coach at Columbia College a Notre Dame Player, 1914-16 | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/harry-goldwater-hotel-executive-and-cousin-of-hospital-commissioner.html | HARRY GOLDWATER; Hotel Executive and Cousin of Hospital Commissioner | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/miss-bourne-fiancee-of-golfer.html | Miss Bourne Fiancee of Golfer | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/made-vice-president-of-cities-service-oil.html | Made Vice President Of Cities Service Oil | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/federal-deficit-reduced-smallest-since-1931-likely-with-figure.html | FEDERAL DEFICIT REDUCED; Smallest Since 1931 Likely, With Figure $1,412,022,204 Now | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/car-output-off-in-week-decline-laid-to-holiday-and-shutdown-of-ford.html | CAR OUTPUT OFF IN WEEK; Decline Laid to Holiday and Shut-Down of Ford Plants | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/ownership-ideal-urged-for-housing-bodfish-loan-league-officer-would.html | OWNERSHIP IDEAL' URGED FOR HOUSING; Bodfish, Loan League Officer, Would Give Federal Aid Only to the Underprivileged | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/lincoln-fields-entries-crete-ill.html | Lincoln Fields Entries; CRETE, ILL. | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bond-offerings-by-municipalities-minneapolis-asks-tenders-on-june.html | BOND OFFERINGS BY MUNICIPALITIES; Minneapolis Asks Tenders on June 23 on $1,675,685 Various Purpose Issue UTICA SALE WEDNESDAY $1,000,000 Notes to Be Awarded-- Notes of North Adams, Mass., Taken by Bank Utica, N.Y., North Adams, Mass. Northbridge, Mass. Akron, Ohio Alachua County, Fla. Ross Township, Pa. Watertown, Mass. | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/god-a-reactionary-colgate-head-says-he-assails-social-security-in.html | GOD A REACTIONARY,' COLGATE HEAD SAYS; He Assails Social Security in Talk to Riverdale Seniors | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/rollcall-in-the-senate-on-reliefrecovery-bill.html | Roll-Call in the Senate On Relief-Recovery Bill | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/wedding-at-home-for-miss-mkinnon-alumna-of-sarah-lawrence-bride-of.html | WEDDING AT HOME FOR MISS M'KINNON; Alumna of Sarah Lawrence Bride of G. A. Zabriskie 3d in Mother's Apartment ATTENDED BY HER COUSIN Rev. Claude. Stent Performs the Ceremony-- FosdickZabriskie. Best Man | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/deals-in-westchester-main-street-business-corner-in-white-plains.html | DEALS IN WESTCHESTER; Main Street Business Corner in White Plains Bought | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/the-spending-bill.html | THE SPENDING BILL | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/foreign-exchange-makes-advances-weakness-of-dollar-ascribed-partly.html | FOREIGN EXCHANGE MAKES ADVANCES; Weakness of Dollar Ascribed Partly to European Rumors of More Devaluation POUND AND FRANC HIGHER Belga and Guilder Especially Strong-German Free Mark Also Has Upturn | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/7-bronx-offerings-are-bid-in-by-holc-two-other-parcels-go-to.html | 7 BRONX OFFERINGS ARE BID IN BY HOLC; Two Other Parcels Go to Plaintiffs in Foreclosure Proceedings | True | By James R. Murphy | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/patrolman-cleared-in-killing.html | Patrolman Cleared in - Killing | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/tells-harlan-jury-deputy-struck-her-miners-wife-testifies-officer.html | TELLS HARLAN JURY DEPUTY STRUCK HER; Miner's Wife Testifies Officer Invaded Her Home and Blow on Head 'Addled' Her MAN HAS DENTED SKULL Accuses Sheriff's Aide-Only Recent Work 'Ten Days at Labor Board Hearings' Worked" at NLRB Hearings. Describes Home Furnishings | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/belmont-park-chart-suffolk-downs-entries-detroit-results-suffolk.html | BELMONT PARK CHART; Suffolk Downs Entries Detroit Results Suffolk Downs Results | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/sports-today.html | Sports Today | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/weeks-to-head-atlantic-he-will-succeed-ellery-sedgwick-as-magazine.html | WEEKS TO HEAD ATLANTIC; He Will Succeed Ellery Sedgwick as Magazine Editor | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/mexican-divorce-of-de-paats-void-french-court-rules-decree-in.html | MEXICAN DIVORCE OF DE PAATS VOID; French Court Rules Decree in Absentia Invalid in Case of Marriage in Paris FIRST WIFE IS SUSTAINED Former Gertrude Rothschild of New York Upheld--Husband's Second Marriage Annulled | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/session-tuesday-on-sunday-schools-north-american-committee-to-meet.html | SESSION TUESDAY ON SUNDAY SCHOOLS; North American Committee to Meet Here -2 Major Issues to Be Discussed PROFESSOR MADE PASTOR Father Shea of St. Joseph's Seminary Gets Pulpit-Jewish Confirmation Set Professor Named to Parish Confirmation Service Tomorrow Model of Church Shown Bus Situation to Be Discussed Dr. Wylie to Be Honored Degree for Dr. Peale Lutheran Excursion Thursday Club to Visit West Point Church to Mark 140th Year | True | By Rachel K. M'Dowell | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/obergekendall.html | Oberge-Kendall | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/queens-hospital-to-cost-3400000-plans-filed-for-the-12story-triboro.html | QUEENS HOSPITAL TO COST $3,400,000; Plans Filed for the 12-Story Triboro Tuberculosis Unit on Parsons Boulevard OTHER BUILDING PROJECTS More Dwellings Will Be Erected F in Scattered Sections of the Borough. Manhattan Alterations Brooklyn Queens | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/princeton-downs-california-4-to-3-schweizer-goes-nine-innings-in.html | PRINCETON DOWNS CALIFORNIA, 4 TO 3; Schweizer Goes Nine Innings in Varsity Mound Debut for Nassau Forces | True | Special to THE NEW YORK TIMES. | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/rockfel-favorite-wins-english-oaks-scores-at-epsom-completing-sweep.html | ROCKFEL, FAVORITE, WINS ENGLISH OAKS; Scores at Epsom, Completing Sweep of 'British Classics for 3-Year-Old Fillies KING, QUEEN WATCH RACE Victor Betters Time Made in Derby-Radiant Is Second, Four Lengths Behind | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/deaths.html | Deaths | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/more-brazilian-ships-started.html | More Brazilian Ships Started | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/news-and-notes-of-the-advertising-world-rotoshaver-schedule.html | News and Notes of the Advertising World; Roto-Shaver Schedule Advanced Heating Drive in Newspapers Hails Revenue Act as Aid Will Study Advertising Clubs Accounts Personnel Notes Urges Ads for Direct Selling | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/the-screen-country-bride-a-film-of-life-in-the-ukraine-is-shown-at.html | THE SCREEN; ' Country Bride,' a Film of Life in the Ukraine, Is Shown at the Cameo--'Swiss Miss' at the Rialto FRANK S. NUGENT At the Rialto At the Teatro Hispano At the 86th St. Garden Theatre | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/reynolds-metals-reports-on-profits-quarter-ended-april-2-shows.html | REYNOLDS METALS REPORTS ON PROFITS; Quarter Ended April 2 Shows $157,603 Gain After Taxes and Depreciation Charges COMMON EARNED 8 CENTS Results Compared With 49 Cents Won by Each Share in Period for 1937 OTHER CORPORATE REPORTS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/ford-predicts-era-of-new-prosperity-backtoland-movement-will-be-the.html | FORD PREDICTS ERA OF NEW PROSPERITY; Back-to-Land Movement Will Be the Basis, He Says, Pointing to Farm Camp HOUSE OF MORGAN LAUDED Manufacturer, in Criticism of Others, Declares That Concern 'Constructive" Opposes Curb on Production Urges Low Cost Farm Tools | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/radiator-plant-to-reopen.html | Radiator Plant to Reopen | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/miss-sillimans-plans-philadelphia-girl-will-be-wed-to-arthur-l.html | MISS SILLIMAN'S PLANS; Philadelphia Girl Will Be Wed to Arthur L. Norton Today | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets.; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/labor-party-refuses-to-admit-socialists-rose-says-applicants-must.html | LABOR PARTY REFUSES TO ADMIT SOCIALISTS; Rose Says Applicants Must First Have 'Change of Heart' | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/two-ship-captains-seized-in-spy-case-allowed-to-sail-hardy-arrests.html | TWO SHIP CAPTAINS SEIZED IN SPY CASE, ALLOWED TO SAIL; Hardy Arrests Masters as Witnesses Just Before They Leave on Europa DESIGNER ALSO IS HELD New Developments Veiled in Secrecy--Part of Plans for Navy Ships Were Stolen Captains Sail for Germany Departure Causes Surprise TWO SHIP CAPTAINS SEIZED IN SPY CASE Gudenberg Reaches Hamburg | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/guatemala-buys-6-rvan-planes.html | Guatemala Buys 6 Rvan Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/hunt-for-cash-boy-continues-in-vain-federal-agents-free-three.html | HUNT FOR CASH BOY CONTINUES IN VAIN; Federal Agents Free Three Suspects Questioned in Florida Kidnapping HOOVER CALLS IN MOREMEN Four Motorists From Miami Halted in Jersey City Are Quickly Released Children Find Stained Glove Question Four In Jersey City | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bank-loses-point-in-42865-suit-appellate-division-in-a-4tol.html | BANK LOSES POINT IN $42,865 SUIT; Appellate Division, In a 4-to-1 Decision, Says Manufacturers Trust Must Answer BASED ON DEAL IN 1924 Depositor Alleges Oral Agreement Made to Repurchase Stocks Was Broken | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/senators-restrict-monopoly-inquiry-judiciary-group-drops-allocation.html | SENATORS RESTRICT MONOPOLY INQUIRY; Judiciary Group Drops Allocation of Funds by President | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/the-weather-over-the-nation-and-abroad-wind-forecastcoastal-weather.html | THE WEATHER OVER THE NATION AND ABROAD; Wind Forecast--Coastal Weather Forecasts CITY WEATHER RECORDS Cotton and Grain States Weather FOREIGN WEATHER REPORT | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/lincoln-fields-results-lincoln-fields-r-detroit-entries.html | Lincoln Fields Results; Lincoln Fields R Detroit Entries | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/shrine-honors-shirley-temple.html | Shrine Honors Shirley Temple | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bears-winin-11th-on-pass-with-3-on-newark-beats-syracuse-54-for.html | BEARS WININ 11TH ON PASS WITH 3 ON; Newark Beats Syracuse, 5-4, for Seventh in Row | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION STANDING OF THE CLUBS EASTERN LEAGUE PACIFIC COAST LEAGUE STANDING OF THE CLUBS AMERICAN ASSOCIATION AT LOUISVILLE TEXAS LEAGUE | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/author-sues-over-plainsman-10000-contract-suit-dismissed-school.html | Author Sues Over 'Plainsman'; $10,000 Contract Suit Dismissed School Benefit Dance Tonight | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/ohara-stock-recovered-stolen-race-track-securities-are-found-in-a.html | O'HARA STOCK RECOVERED; Stolen Race Track Securities Are Found in a Boston Garage | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/dr-reed-to-aid-republicans.html | Dr. Reed to Aid Republicans | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/freed-in-stench-bombing-five-dyers-union-members-get-suspended.html | FREED IN STENCH BOMBING; Five Dyers Union Members Get Suspended Sentences | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/books-of-t-he-times-portrait-of-an-american-community-a-gallery-of.html | BOOKS OF T HE TIMES; Portrait of an American Community A Gallery of Personal Histories The Children of the Pioneers They, Too, Are the People | True | By Charles Poore. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/maritime-council-asks-peace-talks-nlrb-department-of-labor-maritime.html | MARITIME COUNCIL ASKS PEACE TALKS; NLRB, Department of Labor, Maritime Commission and Owners Invited UNION DIFFERENCES CITED But C. I. O. Group Maintains That the Shepard Line Situation Upholds Its Stand | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cubs-behind-lee-blank-bees-4-to-0-pitcher-one-short-of-league.html | CUBS, BEHIND LEE, BLANK BEES, 4 TO 0; Pitcher One Short of League Record With- His Third Straight Shutout ALLOWS ONLY THREE HITS Yielded No Runs in the Last 32 Innings-Chicago Game and Half From Giants | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/diana-kissel-wed-to-j-lawrence-barnard-nuptials-take-place-in-st.html | Diana Kissel Wed to J. Lawrence Barnard; Nuptials Take Place -in St., James Church | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/sun-fo-visits-the-hague-official-will-return-to-china-after-tour-of.html | SUN FO VISITS THE HAGUE; Official Will Return to China After Tour of Europe | True | Wirless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/mrs-alice-h-evans-married-at-santa-fe-she-is-wed-to-e-l-rossin-in-h.html | MRS. ALICE H. EVANS MARRIED AT SANTA FE; She Is Wed to E. L. Rossin in Home of Miss Mary Wheelwright | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/girl-4-found-dead-in-staten-island-home-welts-indicate-a-beating.html | Girl, 4, Found Dead in Staten Island Home; Welts Indicate a Beating, Father Sought | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/18-animals-at-zoo-have-baptism-day-public-school-children-who.html | 18 ANIMALS AT ZOO HAVE 'BAPTISM' DAY; Public School Children Who Supplied Names Treated to Preview by Director Named to Yale-in-China | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/old-laws-force-halt-in-new-coolidge-home-northampton-bars-modern.html | OLD LAWS FORCE HALT IN NEW COOLIDGE HOME; Northampton Bars Modern Bath room Fixtures for Widow | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/college-and-school-results-baseball-tennis-school-baseball.html | College and School Results; BASEBALL TENNIS School Baseball | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/frick-orders-replay-sustains-reds-protest-of-may-14-game-in-st.html | FRICK ORDERS REPLAY; Sustains Reds' Protest of May 14 Game in St. Louis | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/confirmations.html | Confirmations | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/alexanderetta-is-put-under-martial-law-france-acts-as-30000-turk.html | ALEXANDERETTA IS PUT UNDER MARTIAL LAW; France Acts as 30,000 Turk Troops Are Reported Near | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Episcopal Pentecostal Presbyterian Protestant Episcopal Reformed Roman Catholic Swedenborgian Unitarian Salvation Army Miscellaneous | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/jersey-college-to-graduate-187-degrees-willbe-conferred-at-womens.html | JERSEY COLLEGE TO GRADUATE 187; Degrees Will-Be Conferred 'at Women's School Today by Dr. Clothier 136 CANDIDATES FOR B. A. Vera M. Dean of Foreign Policy Group to Speak-Seniors Present Library Fund Bachelor of Arts Bachelor of Science | True | Special to THE NEW YORK TIMES. | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bond-group-told-to-explain-actions-committee-for-20000000-of.html | BOND GROUP TOLD TO EXPLAIN ACTIONS; Committee for $20,000,000 of National Public Service 5s Named in Replevin Suit | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/r-e-dill-to-welcome-royalty.html | R. E. Dill to Welcome Royalty | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/dimaggio-paces-yanks-to-victory-giants-drop-fourth-in-row-dodgers.html | DiMaggio Paces Yanks to Victory; Giants Drop Fourth in Row; Dodgers Score; RUFFING WINS NO. 7, BEATING TIGERS, 5-1 Throws Ball Only 110 Times in Continuing Streak for Yankees in East Game DIMAGGIO DRIVES HOMER Sends In First of Four Runs With Single in Fourth and Connects in Eighth Homer Off Coffman One Pass to Tigers 33 Yankee Four-Baggers | True | By James P. Dawson | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/insurgents-fight-to-hold-positions-counterattacks-halt-their-drive.html | INSURGENTS FIGHT TO HOLD POSITIONS; Counter-Attacks Halt Their Drive in New Direction for the East Coast FRENCH LEFT SENDS FOOD Aids Spain's 'Lost Battalion'-- New York Nurse Is Sent Home as a Casualty Food Sent to "Lost Division" American Nurse Invalided Ten Die in Tarragona Raid | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special toTHE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/jewish-refugees-to-get-223479-100000-already-paid-one-provision-of.html | JEWISH REFUGEES TO GET $-223,479; $100,000 ALREADY PAID One Provision of the Will Ordered First-Aid Kits for Ethiopian Government Amount Provided by Estate of Jacob Fox, According to Tax Appraisal | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/lightning-kills-two-spectators-and-injures-six-at-golf-tourney.html | Lightning Kills Two Spectators And Injures Six at Golf Tourney; Umbrella Shot From Horton Smith's Hand-Kansas City Event Cut to 54 Holes as Storm Washes Out First Round Radio Engineer Hurt Boy Scout's Aid Fails | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/174th-exercises-held-class-of-27-is-graduated-at-the-columbia.html | 174TH EXERCISES HELD; Class of 27 Is Graduated at the Columbia Grammar School | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/rand-workers-seek-stay-of-nlrb-order-delegates-of-4-plants-call-on.html | RAND WORKERS SEEK STAY OF NLRB ORDER; Delegates of 4 Plants Call on A. F. L. and Company to Act | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/major-league-leaders-batsmen-american-league.html | Major League Leaders; BATSMEN AMERICAN LEAGUE | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/referees-gerson-report-submitted-to-court.html | Referee's Gerson Report Submitted to Court | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/school-musicians-end-prize-contest-1500-catholic-children-take-part.html | SCHOOL MUSICIANS END PRIZE CONTEST; 1,500 Catholic Children Take Part in P.rogram - by 10 Choruses, 12 Orchestras LARGE AUDIENCE PRESENT Girls Glee Club of McDonnell High School Tops Singers--Mineola Band Leads | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/get-more-directorships-young-and-kirby-of-alleghany-interests.html | GET MORE DIRECTORSHIPS; Young and Kirby of Alleghany Interests Affirmed by I. C. C. | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/firestone-left-over-3000000.html | Firestone Left Over $3,000,000 | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/miss-marburg-married-she-becomes-bride-of-howard-h-hennington-in.html | MISS MARBURG MARRIED; She Becomes Bride of Howard H. Hennington in Montclair | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/rodebullard.html | Rode-Bullard | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/hospital-crisis-seen-by-cullman-private-instituitions-need.html | HOSPITAL CRISIS SEEN BY CULLMAN; Private Instituitions Need Government Aid, He Tells Conference | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/minister-to-celebrate-twenty-years-as-rector.html | Minister to Celebrate Twenty Years as Rector | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bluewater-progress.html | BLUEWATER PROGRESS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/stock-exchange-seat-off-3000.html | Stock Exchange Seat Off $3,000 | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cardenas-to-enter-guerrilla-region-the-mexican-president-will-be.html | CARDENAS TO ENTER GUERRILLA REGION; The Mexican President Will Be Heavily Guarded on Train En Route to Territory BORDER PATROL ENLARGED Forces Are Strengthened to Halt Any Smuggling of Arms to Rebels From Guatemala Rebels Still at Large Mexican Catholics Heartened | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/durant-dwelling-in-e-64th-st-sold-house-on-which-200000-was-spent.html | DURANT DWELLING IN E. 64TH ST. SOLD; House on Which $200,000 Was Spent Originally Bought by William Hammerslough HAS GARDEN AND TERRACE Black and White Facade and 'Built-In' Garage Among Its Unusual Features | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bookmaker-is-seized-after-court-mixup-another-held-for.html | BOOKMAKER IS SEIZED AFTER COURT MIX-UP; Another Held for Impersonating Him When Case Was Called | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/wholesale-trade-cautious-in-week-volume-is-10-to-25-under-the-1937.html | WHOLESALE TRADE CAUTIOUS IN WEEK; Volume Is 10 to 25% Under the 1937 Figure | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cooperative-house-is-sold.html | Cooperative House Is Sold | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/dartmouth-hears-gov-la-follette-he-tells-2000-students-and-faculty.html | DARTMOUTH HEARS GOV. LA FOLLETTE; He Tells 2,000 Students and Faculty That Old Parties Cannot Be Progressive HOUSE TO PUT IN ORDER' That Is America's Task as an Example to World, He Says, and Borrowing Won't Do It Puts Old Parties Back 75 Years Visit to Vermont Awaited | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/inquiry-is-sought-on-ill-teachers-mcgoldrick-asserts-altmans.html | INQUIRY IS SOUGHT ON ILL TEACHERS; McGoldrick Asserts Altman's Charges Reflect on Board Members' Integrity TERMS THEM ERRONEOUS Medical Examiner Again Says Unlit Teach-Campbell Weighs Investigation To Confer With Dr. Altman Resents Dr. Altman's Charges | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/coatessanford.html | Coates-Sanford | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/brazil-halts-sale-of-cotton-to-reich-further-exports-prohibited-as.html | BRAZIL HALTS SALE OF COTTON TO REICH; Further Exports Prohibited as Year's Quota of 62,000 Tons Has Been Absorbed GERMANY AIDED BY PACT Deal, Arranged in 1935, Gave Buyers Right to Pay in Compensated Currency | True | Special Cable to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/railway-earnings-alton.html | RAILWAY EARNINGS; ALTON | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/world-of-today-held-greatest-show-ever-dr-kingdon-urges-55-medical.html | WORLD OF TODAY HELD GREATEST SHOW EVER'; Dr. Kingdon Urges 55 Medical Graduates to Give Civic Aid | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/swiss-suit-names-a-rich-american-wife-charges-painter-with-improper.html | SWISS SUIT NAMES A RICH AMERICAN; Wife Charges Painter With Improper Relations With Cornelia Vanderbilt SAYS HE TOOK AWAY CHILD Mme. Guy Baer Accuses Husband of Holding Girl to Compel Her to Divorce Him Her Wedding a Social Event | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/mrs-fred-a-poor.html | MRS. FRED A. POOR | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/charles-w-goetchius-vice-president-and-treasurer-of-american-surety.html | CHARLES W. GOETCHIUS; Vice President and Treasurer of American Surety Company | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/mrs-lehman-gives-a-modern-creed-scores-class-and-race-hatred-in.html | MRS. LEHMAN GIVES A MODERN CREED; Scores Class and Race Hatred in Address Marking the Festival of Shevuoth RESPECT FOR LAW URGED ' Keeping Democratic Heritage and Freedom of Opinion Are Other Adjurations | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/passed-by-60-to-10-3722905000-total-is-an-increase-over-house.html | PASSED BY 60 TO 10; $3,722,905,000 Total Is an Increase Over House Measure CURBS ON POLITICS BEATEN $50,000,000 Allotted to FSCC to Buy Up Seafood and Farm Products for the Needy Woodrum Amendment Erased Anti-Politics'' Move Beaten SENATE BY 60-10 VOTES RELIEF BILL Copeland Effort Defeated Norris Challenges Lodge's Plan REA Fund Linked to RFC Loans How Two Measures Compare | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/letters-to-the-times-danger-to-all-comparable-action-a-question-of.html | Letters to The Times; Danger to All Comparable Action A Question of Authorship City Tax Inequalities Musical' Fish Questioned Double Taxation IRVING FISHER. Pedestrians Endangered CURTAIN-RAISER Curbing a National Menace Parents of Victims Urged to Aid in a Campaign Against Kidnapping | True | HENRY EDWARD WARNER.A. MORECOMBE.HERMAN NICHOLS,ESTHER E. DOD,N. CROMBIE MARNOCH.DOROTHY RANDOLPH BYArd. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/recession-aids-back-to-farm.html | Recession Aids 'Back to Farm' | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cotton-recovers-about-1-a-bale-better-foreign-markets-and-rains-in.html | COTTON RECOVERS ABOUT $1 A BALE; Better Foreign Markets and Rains in the Belt Impart Impetus to Buying ALL CONTRACTS ABOVE 8c Recent Continued Liquidation of Long Accounts Aided Technical Position | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/made-whitfield-receiver-lawyer-to-act-while-separation-suit-is.html | MADE WHITFIELD RECEIVER; Lawyer to Act While Separation Suit Is Pending | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/guldahl-and-revolta-paired-for-us-open-field-of-170-slated-to-tee.html | GULDAHL AND REVOLTA PAIRED FOR U.S. OPEN; Field of 170 Slated to Tee Off Thursday at Denver Savage Net Team Victor | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/final-awards-are-made-for-red-hook-housing.html | Final Awards Are Made For Red Hook Housing | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/baron-von-ketteler-is-buried-in-germany-mystery-still-surrounds.html | BARON VON KETTELER IS BURIED IN GERMANY; Mystery Still Surrounds Death of Aide of Von Papen | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/rites-for-john-0-clark-will-hays-attends-funeral-in-montclair-of.html | RITES FOR JOHN 0. CLARK; Will Hays Attends Funeral in Montclair of Film Official | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/loses-1700-playing-solitaire.html | Loses $1,700 'Playing Solitaire' | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/la-guardia-urges-wider-home-rule-citing-transit-case-give-city-even.html | LA GUARDIA URGES WIDER HOME RULE, CITING TRANSIT CASE; ' Give City Even Break With the Utilities,' He Demands of Albany Convention ENDORSES TWO MEASURES Backs Baldwin Bill, but Also Hails 'Simple Language' of Kelly's Proposal Also Endorses Baldwin Bill LA GUARDIA URGES WIDER HOME RULE Recalls Queens Bus Case Failed to Move Legislators Asks "Even Break" on Transit | True | By Warren Moscowspecial To the New York Times.by Warren Moscow | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/news-of-the-screen-coast-scripts-of-local-origin.html | NEWS OF THE SCREEN; Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/sales-decline-19-in-nations-stores-drop-in-this-district-is-put-at.html | SALES DECLINE 19% IN NATION'S STORES; Drop in This District Is Put at 18.7% for the Week by Reserve Bank Dutch Like Our Appliances | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/sales-in-new-jersey-dwellings-change-hands-in-four-communities.html | SALES IN NEW JERSEY; Dwellings Change Hands in Four Communities | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bond-financing-takes-new-spurt-flotation-of-major-loans-swells.html | BOND FINANCING TAKES NEW SPURT; Flotation of Major Loans Swells Week's Total to $205,394,000 LARGEST IN TWO YEARS United States Steel, Public Utility and City of Boston Issues Find Eager Market | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/civilian-bombings-in-spain-and-china-condemned-by-u-s-statement-by.html | CIVILIAN BOMBINGS IN SPAIN AND CHINA CONDEMNED BY U. S.; Statement by Welles Voices 'Emphatic Reprobation' of Such 'Barbarous' Methods BRITAIN ALSO PROTESTS Weighs Inviting Powers to Set Up Board of Inquiry on Spanish Air Raids TEXT OF THE STATEMENT Linked to Hull's Address CIVILIAN BOMBINGS CONDEMNED BY U. S. Britain Considers Inquiry French Are Pleased | True | By Bertram D. Hulenspecial To the New York Times. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/europe-we-cling-to-league-policies-as-britain-turns-away.html | Europe; We Cling to League Policies as Britain Turns Away | True | By Anne O'Hare McCormick | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/to-mark-run-of-limited.html | To Mark Run of Limited | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/miss-parkhurst-is-wed-she-is-bride-of-rawson-atwood-in-garden-city.html | MISS PARKHURST IS WED; She Is Bride of Rawson Atwood in Garden City Ceremony | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cravemetcalf.html | Crave-Metcalf | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/letters-to-the-sportseditor-casey-a-fictitious-figure-mike-king.html | Letters to the Sports:'Editor; CASEY A FICTITIOUS FIGURE Mike (King) Kelly Inspiration of Baseball Epic, Says Reader Significance Is Lost Kelly Among Audience Kipling- No Baseball Fan GIVING CREDIT WHERE DUE Holds 1:56.8 Half-Mile is Equal in Merit to 4:23.3 Mile Boycott Out of Place A Startling Observation Terry a Flatbush Idol? YANKEE CROWD A RECORD? Questions Monday Stadium Mark, Citing Two Previous Throngs' Mild Advice for'Gehrig Lou Tops Them All The High-Jump Ceiling | True | WILLIAM DOUAGLASS KILPATRICK.STUYVESANTE.SLEDGE.K.O. KIDD.MIDDLE TIMER.J. F. X. C.W. A. L.BURTON FEINBERa.DOUBERT ROTHENBERG. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/negro-confesses-five-murders.html | Negro Confesses Five Murders | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/to-alter-32-w-71st-st-buyers-plan-improvements-in-fourstory.html | TO ALTER 32 W. 71ST ST.; Buyers Plan Improvements in Four-Story Dwelling | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/jailed-in-relief-fraud-nassau-widow-a-mother-of-3-gets-term-of-6.html | JAILED IN RELIEF FRAUD; Nassau Widow, a Mother of 3, Gets Term of 6 Months | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/65-policemen-trap-a-shifty-robber-corner-him-in-b-m-t-barn-after.html | 65 POLICEMEN TRAP A SHIFTY ROBBER; Corner Him in B. M. T. Barn After Removing and Searching 39 Trolley Cars. $2,100 LOOT IS RECOVERED Capture Follows Hold-Up of a Poultry Store and Running Pistol Battle | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/swift-co-cited-again-by-wallace-he-orders-packer-to-halt.html | SWIFT & CO. CITED AGAIN BY WALLACE; He Orders Packer to Halt 'Discriminatory, Deceptive' Sales Practices NATIONAL TRADE INVOLVED Alleging Violations in the East, Attorneys Say Ruling Applies in Whole Country No Procedural Deficiency" New York Sales Cited | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/win-oratory-contest-two-high-school-students-here-to-speak-in-state.html | WIN ORATORY CONTEST; Two High School Students Here to Speak in State Contest | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/government-wins-british-byelection-supporters-of-chamberlains.html | GOVERNMENT WINS BRITISH BY-ELECTION; Supporters of Chamberlain's Foreign Policy Cheered | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/business-world-commercial-paper-mens-wear-sales-improve-rug-group.html | Business World; COMMERCIAL PAPER Men's Wear Sales Improve Rug Group Sponsors Exhibit Hides Are More Active Issues Fall Hosiery Colors Want Grocers' Session Here Glass Orders Mainly Fill-Ins Yarn Trading Turns Upward Gray Goods Sales Fair | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cotton-activity-dip-more-than-seasonal-printcloth-sales-equal-weeks.html | Cotton Activity Dip More Than Seasonal; Printcloth Sales Equal Week's Output | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/buys-staten-island-house.html | Buys Staten Island House | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/adds-4040-phones-in-may-new-york-concerns-gain-compared-with-13840.html | ADDS 4,040 PHONES IN MAY; New York Concern's Gain Compared With 13,840 a Year Ago | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/sees-jersey-racing-vote-delay.html | Sees Jersey Racing Vote Delay | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/income-increased-by-royal-dutch-co-net-last-year-was-equal-to-1738.html | INCOME INCREASED BY ROYAL DUTCH CO.; Net Last Year Was Equal to 17.38% on Ordinary Stock | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/joseph-gevaerts-are-dinner-hosts-mr-and-mrs-theodore-p-dixon-among.html | JOSEPH GEVAERTS ARE DINNER HOSTS; Mr. and Mrs. Theodore P. Dixon Among Others Entertaining | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/lucania-sentence-again-is-affirmed-court-of-appeals-denies-new.html | LUCANIA SENTENCE AGAIN IS AFFIRMED; Court of Appeals Denies New Motion for a Reargument Over Conviction RULING HITS EIGHT AIDES Plea Was Based on Refusal to Let Defense Interview Woman Witness | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/herman-t-lange.html | HERMAN T. LANGE | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/orders-four-cargo-ships-maritime-commission-gives-contract-to.html | ORDERS FOUR CARGO SHIPS; Maritime Commission Gives Contract to Newport News Plant | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/tree-with-700-oranges-coming.html | Tree With 700 Oranges Coming | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/named-to-curtisswright-posts.html | Named to Curtiss-Wright Posts | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/hitler-decrees-seizure-of-degenerate-art-work.html | Hitler Decrees Seizure Of 'Degenerate Art' Work | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/ask-milkrate-changes-railroads-petition-i-c-c-on-passengertrain.html | ASK MILK-RATE CHANGES; Railroads Petition I. C. C. on Passenger-Train Freight | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/hague-police-head-backs-speech-ban-called-as-hostile-witness-by-c-i.html | HAGUE POLICE HEAD BACKS SPEECH BAN; Called as Hostile Witness by C. I. O., Casey Denies Curb on Civil Liberties Defends Searching of Autos HAGUE POLICE HEAD BACKS SPEECH BAN Cites Permits to Socialists Advance Copies Not Sought | True | By Russell B. Porterspecial To the New York Times. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/play-given-at-walden-it-marks-the-commencement-at-which-23-are.html | PLAY GIVEN AT WALDEN; It Marks the Commencement at Which 23 Are Graduated | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/baby-girl-plunges-16-floors-to-death-slips-from-mothers-grasp-on.html | BABY GIRL PLUNGES 16 FLOORS TO DEATH; Slips From Mother's Grasp on Roof of Apartment House on Riverside Drive HAD GRASPED RADIO WIRE Infant Had Just Awakened Crying From Nap and Been Taken Up for Air | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cook-promoted-at-pratt-named-as-acting-director-of-science-and.html | COOK PROMOTED AT PRATT; Named as Acting Director of Science and Technology | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/celanese-plan-approved.html | Celanese Plan Approved | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/mark-anniversary-with-dance.html | Mark Anniversary With Dance | True | Special toTHE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/isabel-la-monte-married-bride-in-essex-fells-church-of-stephen-s.html | ISABEL LA MONTE MARRIED; Bride in Essex Fells Church of Stephen S. Chamberlain | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/fire-department.html | Fire Department | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/indians-6-in-8th-top-athletics-105-cleveland-stages-late-rally-for.html | INDIANS' 6 IN 8TH TOP ATHLETICS, 10-5; Cleveland Stages Late Rally for Second Day in Row to Win Behind Allen | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/joins-ernst-co-staff.html | Joins Ernst & Co. Staff | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/new-housing-loans-total-57577000-president-signs-slum-clearing.html | NEW HOUSING LOANS TOTAL $57,577,000; President Signs Slum Clearing Contracts for Eight Cities, Including Buffalo BIG GRANT TO BALTIMORE Straus Says He Hopes to 'Step' Recommended Projects Up to $75,000,000 a Month Annual Payments Promised Conditions in Buffalo District | True | Special to THE NEW YORK TIMES. | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/british-law-curbs-strikes-lock-outs-act-of-27-bars-sympathetic.html | BRITISH LAW CURBS STRIKES, LOCK OUTS; Act of '27 Bars 'Sympathetic' Walkouts and Restricts Union Membership PICKETING ALSO LIMITED Incorporation of WorkerGroups Is Not Required, but They Are Induced to 'Register' Definitions Given Political Levies Restricted Bar "Lightning Strikes" | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/moves-to-increase-food-distribution-wallace-calls-for-survey-of.html | MOVES TO INCREASE FOOD DISTRIBUTION; Wallace Calls for Survey of Extent of Unfilled Need Among Those on Relief $78,000,000 FOR PURCHASES Secretary, Citing Huge Surpluses, Would Forestall 'Hunger in a Land of Plenty' | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/four-killed-by-fall-at-montreal-shrine-workmen-drop-from-huge-dome.html | FOUR KILLED BY FALL AT MONTREAL SHRINE; Workmen Drop From Huge Dome in Temporary Elevator | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cooperation-from-sec.html | COOPERATION FROM SEC | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/readjusts-employes-pay-general-electric-pares-rate-to-terms-of.html | READJUSTS EMPLOYES' PAY; General Electric Pares Rate to Terms of Living-Costs Plan | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/18000000-bonds-sold-by-baltimore-utility-to-six-insurance-companies.html | $18,000,000 Bonds Sold by Baltimore Utility To Six Insurance Companies in Private Sale | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/gov-denham-buried-at-sea.html | Gov. Denham Buried at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/brooklyn-gives-144581-business-and-employes-help-greater-new-york.html | BROOKLYN GIVES $144,581; Business and Employes Help Greater New York Fund | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/rites-here-tuesday-for-francis-powell-service-at-st-james-church.html | RITES HERE TUESDAY FOR FRANCIS POWELL; Service at St. James Church for London C. of C. Leader | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/rights-time-limit-cut-by-exchange-corporations-are-advised-of-new.html | RIGHTS TIME LIMIT CUT BY EXCHANGE; Corporations Are Advised of New Rule to Allow 14 Days for Stockholders' Action 20 DAYS GIVEN FORMERLY Stock List Group Says It Seeks to Preserve the Greatest Feasible Period Letter to Corporations Underwriting Risks | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/lawrin-at-coast-track.html | Lawrin at Coast Track | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/police-department.html | Police Department | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/winant-sure-of-post-as-phelan-withdraws-american-will-be-elected-by.html | WINANT SURE OF POST AS PHELAN WITHDRAWS; American will Be Elected by the I. L. O. at Meeting Today | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/accountant-dies-in-office.html | Accountant Dies in Office | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/sports-of-the-times-between-bing-and-black-mike-a-saving-quality.html | Sports of the Times; Between Bing and Black Mike A Saving Quality The Practically Permanent Outfield Master and Man Weights and Measures | True | By John Kieran | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/john-thompson-mason.html | JOHN THOMPSON MASON | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/warnergoepel.html | Warner-Goepel | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/ends-school-term-gloria-vanderbilt-is-graduated-from-the-eighth.html | ENDS SCHOOL TERM; Gloria Vanderbilt Is Graduated From the Eighth Grade | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/dirigible-is-dropped-from-navy-fund-bill.html | Dirigible Is Dropped From Navy Fund Bill | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/new-york-men-in-v-p-i-class.html | New York Men in V. P. I. Class | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/miss-gluttings-80-wins-beats-miss-orcutt-by-2-shots-in-golf-at.html | MISS GLUTTING'S 80 WINS; Beats Miss Orcutt by 2 Shots in Golf at White Beeches | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/scientists-plane-reaches-honolulu-archbold-and-five-associates-in.html | SCIENTISTS PLANE REACHES HONOLULU; Archbold and Five Associates in $250,000 Flying Laboratory End Hop From San Diego | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/george-h-wobensmith.html | GEORGE H. WOBENSMITH | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/north-carolina-votes-today-loses-472862-road-aid.html | North Carolina Votes Today; Loses $472,862 Road Aid | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/auguste-baron.html | AUGUSTE BARON | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/flower-show-on-today-junior-garden-club-council-display-to-be-at.html | FLOWER SHOW ON TODAY; Junior Garden Club Council Display to Be at Store | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bronx-sales-go-on-near-housing-site-large-vacant-plot-bought-at.html | BRONX SALES GO ON NEAR HOUSING SITE; Large Vacant Plot Bought at Unionport Road and Oimstead Avenue TRUSTEES CONVEY CORNER Property at 186th Street and Washington Avenue Passes to New Ownership | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/named-for-whalin-conference.html | Named for Whalin Conference | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/joins-mercantile-exchange.html | Joins Mercantile Exchange | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/eleanore-davis-berkshire-bride-she-is-wed-in-st-james-church-at.html | ELEANORE DAVIS BERKSHIRE BRIDE; She Is Wed in St. James Church at Great Barrington to Pemberton Lincoln THREE ATTENDANTS SERVE Miss Augusta D. Farnham Is Maid of Honor--John Lincoln Jr. Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/member-trading-sharply-higher-accounts-for-2344-of-total-volume-on.html | MEMBER TRADING SHARPLY HIGHER; Accounts for 23.44% of Total Volume on Stock Exchange in Week Ended May 7. DEALS FOLLOW THE TREND Purchases of Odd Lots Led Sales by 82,981 Shares in the Week to May 28 Trading on the Curb Trading in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/pollockknowles.html | Pollock-Knowles | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/topics-in-wall-street-dollar-devaluation-financing-aid-capital.html | TOPICS IN WALL STREET; Dollar Devaluation Financing Aid Capital Market Utility Recapitalizations First Class" | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/wpa-forgets-to-put-fort-schuyler-in-bronx.html | WPA Forgets to Put Fort Schuyler in Bronx | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/frederick-moseley-exbroker-in-boston-philanthropist-and-financier.html | FREDERICK MOSELEY, EX-BROKER IN BOSTON; Philanthropist and Financier Is Dead. at 86 in Newburyport | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/moved-to-a-more-appropriate-location.html | MOVED TO "A MORE APPROPRIATE" LOCATION | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/wood-field-and-stream-seek-sport-in-mexico-deren-wins-trout-trophy.html | Wood, Field and Stream; Seek Sport in Mexico Deren Wins Trout Trophy | True | By Raymond R. Camp | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/sale-of-a-trust-backed-at-hearing-head-of-schroder-firm-tells-of.html | SALE OF A TRUST BACKED AT HEARING; Head of Schroder Firm Tells of Good Reports of Group Accused of Looting It EX-CLERK IS A WITNESS Says He Started at $25 a Week and Was Quickly Advanced to High Titles Traces $1,501,000 Assets Tells of Rapid Promotions | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/home-bridal-held-for-anna-jewett-married-in-nyack-to-thomas-howard.html | HOME BRIDAL HELD FOR ANNA JEWETT; Married in Nyack to Thomas Howard Wolf-Wears White Regency Gown | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/kenyon-has-largest-class.html | Kenyon Has Largest Class | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/mrs-andrus-gains-in-french-tennis-budgemako-win-by-defaultmiss.html | MRS. ANDRUS GAINS IN FRENCH TENNIS; Budge-Mako Win by Default--Miss Marble Beats Mile. Jedrzejowska in England | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/britons-to-help-lovalists.html | Britons to Help Lovalists | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/kail-to-lead-army-nine-four-other-captains-are-picked-for-sports.html | KAIL TO LEAD ARMY NINE; Four Other Captains Are Picked for Sports Squads | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/many-parties-open-tuxedo-park-show-annual-gathering-of-horse-lovers.html | MANY PARTIES OPEN TUXEDO PARK SHOW; Annual Gathering of Horse Lovers Featured by Series of Luncheons and Dinners ANGIER DUKES ARE HOSTS Entertain for Judges and Other Officials J. I. Blairs Also Have Guests Many at Duke Luncheon Numerous Box Parties | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/carroll-reported-found-sane-in-test-acquitted-slayer-is-expected-to.html | CARROLL REPORTED FOUND SANE IN TEST; Acquitted Slayer Is Expected to Be Freed Today | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/federalhome-loan-bank-debentures.html | FEDERAL-HOME LOAN BANK DEBENTURES | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/peekskill-leaflet-law-upheld-but-four-are-freed-in-test-case.html | Peekskill Leaflet Law Upheld, But Four Are Freed in Test Case; Magistrate Rules Ordinance Applies Only to Trade Pamphlets- Gov. Lehman Had Attacked Act as Ban on Free Press Defendants' Counsel Pleased Ordinance Held Reasonable | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/marigold-is-first-in-terrier-group-marlu-kennels-entry-heads-rivals.html | MARIGOLD IS FIRST IN TERRIER GROUP; Marlu Kennels' Entry Heads Rivals in Welsh Specialty Show at Goshen WEE WILLIE WINKIE VICTOR Warwell Representative, the Best of Dogs, Also Wins Championship Rating Scored in Westminster Halcyon Cerise Triumphs | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/du-ponts-dauber-choice-against-five-others-in-renewal-of-belmont.html | Du Pont's Dauber Choice Against Five Others in Renewal of Belmont Stakes; TRIPLE STAKE CARD AT BELMONT TODAY Dauber, Winner of Preakness, Meets Cravat Again in Mile and Half Classic SIX IN 5-FURLONG DASH Pont Neuf Tops the National Stallion Field--Sailor Beware in Chase THE BELMONT STAKES Rich Races on Program Throttle Wide Home First Belmont Park Entries | True | By Bryan Field | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/red-sox-sign-petrushkin.html | Red Sox Sign Petrushkin | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/william-a-earl-insurance-leader-lawyer-and-general-manager-here.html | WILLIAM A. EARL, INSURANCE LEADER; Lawyer and General Manager Here of-Hartford Accident and Indemnity. Co. Dies NEW YORK A. C. OFFICIAL Vice President of Club Wrote and Lectured on Yachting--A Native of Chicago | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/thomas-john-lewis.html | THOMAS JOHN LEWIS | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cement-blacklist-seen-by-2-dealers-one-charges-refusal-to-sell-him.html | CEMENT 'BLACKLIST' SEEN BY 2 DEALERS; One Charges Refusal to Sell Him Domestic Product as Long as He Imported It | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/billoleggett.html | Billo-Leggett | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bank-to-pay-final-dividend.html | Bank to Pay Final Dividend | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cards-of-walker-cup-matches.html | Cards of Walker Cup Matches | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/owner-leaps-from-burning-motor-boat-and-swims-hour-in-sound-before.html | Owner Leaps From Burning Motor Boat And Swims Hour in Sound Before Rescue | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/john-mccormacks-mother-dies.html | John McCormack's Mother Dies | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/ship-crash-held-due-to-drifting-inquiry-board-is-told-both-acadia.html | SHIP CRASH HELD DUE TO DRIFTING; Inquiry Board Is Told Both Acadia and Mandalay Were Stopped Before Collision LINER'S LOC SUBMITTED Captains of Both Vessels Tell of Manoeuvres in Fog to Prevent an Accident Both Ships Halted Before Crash | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/six-runs-in-second-rout-gumbert-as-pirates-defeat-giants-6-to-5.html | Six Runs in -Second Rout Gumbert As Pirates Defeat Giants, 6 to 5; Ripple and Danning Pace Terrymen in Uphill Fight, but Klinger, Rookie, Holds Lead-- Lohrman Relief Star Spoils Double Play Ball Danning Helps Attack The Box Score Fourth Setback for Giimbert | True | By John Drebingerspecial To the New York Times. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/labor-inquiry-set-president-explains-plan-for-board-to-study.html | LABOR INQUIRY SET; President Explains Plan for Board to Study British Methods DENIES LAW REVISION AIM But Lewis, Declaring Against Any Wagner Act Change, Withdraws His Aid Promises. One-Syllable Words Inquiries by Miss Perkins Hint to Labor Rivals Seen READY FOR STUDY OF BRITISH LABOR | True | By Louis Starkspecial Tothe New York Times. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/scudder-graduates-104-dr-edgar-f-romig-lauds-courage-of-the-supreme.html | SCUDDER GRADUATES 104; Dr. Edgar F. Romig Lauds Courage of the Supreme Court | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/dr-fisher-at-proctor-yale-economist-to-be-speaker-at-academy.html | DR. FISHER AT PROCTOR; Yale Economist to Be Speaker at Academy Graduation | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/check-clearings-off-158-for-may-22410426189-for-chief-centers-is.html | CHECK CLEARINGS OFF 15.8% FOR MAY; $22,410,426,189 for Chief Centers Is Low Since 1933 | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/rubin-will-direct-dress-producers-he-is-named-chairman-of-popular.html | RUBIN WILL DIRECT DRESS PRODUCERS; He Is Named Chairman of Popular Price Group of Manufacturers OTHER OFFICES ARE ENDED Outlines Program Looking to Stabilization of the Industry and Fair Practice | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/contest-ends-today-parade-designs-of-school-boys-and-girls-to-be.html | CONTEST ENDS TODAY; Parade Designs of School Boys and Girls to Be Received | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/nova-scotian-103-dies.html | Nova Scotian, 103, Dies | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/summaries-of-college-games.html | Summaries of College Games | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/piseck-threatens-state-milk-strike-leader-says-90-of-farmers-will.html | PISECK THREATENS STATE MILK STRIKE; Leader Says 90% of Farmers Will Back It if Marketing Agreement Is Rejected NOYES CALLS FOR BALLOT Surplus Product Also Stressed in Final Hearing at Albany on State-Federal Order | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/inaction-decried-by-mrs-roosevelt-she-urges-todhunter-seniors-not.html | INACTION' DECRIED BY MRS. ROOSEVELT; She Urges Todhunter Seniors Not to 'Dry Up, but Do Things' for World MRS. ROHDE GIVES ADVICE Believes the Youth of Today Is Aware of Peril of War Besetting Nations Cooperation Is Emphasized Support for Law and Order | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/loses-472862-road-aid.html | Loses $472,862 Road Aid | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/windsor-anniversary-another-routine-day-duke-gets-telephone.html | WINDSOR ANNIVERSARY ANOTHER ROUTINE DAY; Duke Gets Telephone Messages mission From Family in London | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/james-b-french-ace-film-laboratory-manager-dies-in-railroad.html | JAMES B. FRENCH; Ace Film Laboratory Manager Dies in Railroad Terminal | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/stemsohn.html | Stern-Sohn | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/housewives-in-role-of-shy-graduates-115-receive-diplomas-at-high.html | HOUSEWIVES IN ROLE OF SHY GRADUATES; 115 Receive Diplomas at High School in the Bronx | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/new-clipper-in-test-almost-capsizes-towed-to-mooring-after-wing.html | NEW CLIPPER IN TEST ALMOST CAPSIZES; Towed to Mooring After Wing Dips Deep in Elliott Bay | True | Special to THE NEW YORK TIMES. | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/cardinals-overcome-phillies-in-11th-87-owens-single-decides.html | CARDINALS OVERCOME PHILLIES IN 11TH, 8-7; Owen's Single Decides BattlePadgett Homers With 3 On | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/70850000-asked-for-red-hook-tube-citys-plea-for-loan-and-grant.html | $70,850,000 ASKED FOR RED HOOK TUBE; City's Plea for Loan and Grant Presented to PWA for Linking Battery to Brooklyn 48TH PROJECT URGED HERE Total Cost of Municipal Public Works Program Rises to $201,172,814 45% Asked as Grant First Application in 1937 | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/shifts-in-holdings-in-april-revealed-1000000-stock-bonuses-by.html | SHIFTS IN HOLDINGS IN APRIL REVEALED; $1,000,000 Stock Bonuses by General Motors Among Deals by Corporation Officials PAY BY GENERAL ELECTRIC Small Blocks of Common as Compensation for 3 Shown in SEC Report Other General Motors Shifts Reports Liquidating Dividend Other Transactions Listed | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/3-ccc-camps-will-close-remaining-54-in-this-state-will-continue.html | 3 CCC CAMPS WILL CLOSE; Remaining 54 in This State Will Continue. Until September | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/high-pay-to-screen-star-marlene-dietrich-got-370000-in-1937-sec-is.html | HIGH PAY TO SCREEN STAR.; Marlene Dietrich Got $370,000 in 1937, SEC Is Informed | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/two-jewish-youths-doomed-in-palestine-sentenced-at-haifa-for-firing.html | TWO JEWISH YOUTHS DOOMED IN PALESTINE; Sentenced at Haifa for Firing Upon an Arab Bus | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/iowa-democrats-angered-bypurge-washington-aim-to-beat-lessthan100.html | IOWA DEMOCRATS ANGERED BY'PURGE'; Washington Aim to Beat LessThan-100% New Dealers Is Fought by State Chiefs Wearin Claims Pressed Governor Opens Fire IOWA DEMOCRATS ANGERED BY 'PURGE' Herring Favors Gillette | True | By Turner Catledgespecial To the New York Times. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/commodity-exchange-schedule.html | Commodity Exchange Schedule | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/honored-for-sea-rescue-captain-and-crew-of-the-steamer-lillian.html | HONORED FOR SEA RESCUE; Captain and Crew of the Steamer Lillian Luckenbach Rewarded | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/navy-torpedoes-test-shellproof-hull-secretly-designed-for-new.html | Navy 'Torpedoes' Test 'Shell-Proof Hull' Secretly Designed for New Battleships | True | Special toTHE NEW YORK TIMES. | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/collateral-loans-cut-by-brokers-net-borrowings-declined-by-7402624.html | COLLATERAL LOANS CUT BY BROKERS; Net Borrowings Declined by $7,402,624 to $459,363,905 in May Says Exchange VALUE OF SHARES DROPS Average Price of All Listed Stocks $24.28 on June 1, $25.15 on May 1 | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/british-take-21-lead-over-u-s-in-walker-cup-foursomes-at-st-andrews.html | British Take 2-1 Lead Over U. S. in Walker Cup Foursomes at St. Andrews; FISCHER-KOCSIS TIE WITH AID OF RULING Former's Putting Breach Goes Unpenalized Whed Bentley Fails to Claim Hole YATES-BILLOWS SAVE DAY Goodman-Ward and SmithHaas, Other Americans, Lose in Golf Play With Britain Pairings for Singles Yates-Billows Win By 3 and 2 Stymie Costs a Hole Four Straight 3s Yates Smiles Through Britons Tighten Game Ward's Seconds Short WINNING UNITED STATES PAIR IN WALKER CUP GOLF | True | By W. F. Leysmithspecial Cable To the New York Times. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/hull-calls-on-the-nation-to-unite-for-world-order-based-on-law.html | Hull Calls on the Nation to Unite For 'World Order Based on Law'; Rejecting Isolation as Futile, He Presents Program for United States Leadership Against 'Anarchy' and 'Savagery' HULL ASKS AMERICA SEEK 'WORLD ORDER' Cannot Withdraw From World A Slow Development" Rules of Conduct Outlined Tells Faith in End of Wars | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/whitehead-enters-jersey-golf-final-scores-over-issler-2-up-and.html | WHITEHEAD ENTERS JERSEY GOLF FINAL; Scores Over Issler, 2 Up, and O'Connor, 4 and 3, in Play for State Laurels TO FACE CESTONE TODAY Mail Carrier Beats Kaplow, 4 and 3, and Then Downs Lester on Last Green Last Hole Decides Match Seventeenth Is Halved | True | By William D. Richardsonspecial To the New York Times. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/antifascists-in-battle-fight-police-in-effort-to-halt-toronto-blue.html | ANTI-FASCISTS IN BATTLE; Fight Police in Effort to Halt Toronto Blue Shirt Meeting | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/sarah-a-venerable-a-teacher-of-social-science-in-east-orange-schobl.html | SARAH A. VENERABLE; A Teacher of Social Science in East. Orange Schobl 30 Years | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/fire-record.html | Fire Record | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/marietta-regatta-canceled.html | Marietta Regatta Canceled | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/will-study-missing-link-relic.html | Will Study 'Missing Link' Relic | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/midshipmen-warned-of-conduct-abroad-told-to-avoid-controversial.html | MIDSHIPMEN WARNED OF CONDUCT ABROAD; Told to Avoid Controversial Talk as 1,100 'Begin Cruise | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/heavy-rain-in-bahamas-ends-sixmonth-drought.html | Heavy Rain in Bahamas Ends Six-Month Drought | True | Wirless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/little-business-in-wool-dullness-seasonal-but-political.html | LITTLE BUSINESS IN WOOL; Dullness Seasonal, but Political Uncertainties Are Blamed | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/justus-frankels-wed-50-years.html | Justus Frankels Wed 50 Years | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/pairings-for-national-open-golf.html | Pairings for National Open Golf | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/track-title-to-evander-captures-94-points-to-retain-bronx-senior.html | TRACK TITLE TO EVANDER; Captures 94 Points to Retain Bronx Senior Laurels | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/goldblatt-sales-up.html | Goldblatt Sales Up | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/senators-subdue-white-sox-5-to-1-chicago-suffers-9th-defeat-in-row.html | SENATORS SUBDUE WHITE SOX, 5 TO 1; Chicago Suffers 9th Defeat in Row, Ferrell Starring on Mound and at Bat LEE YIELDS NINE BLOWS Simmons Leads With Home Run and Double--Berger Makes Losers' Lone Tally | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/chinese-retreat-is-expected-soon-japanese-report-foes-are-already.html | CHINESE RETREAT IS EXPECTED SOON; Japanese Report Foes Are Already Leaving Lanfeng to Defend Chengchow YANGTZE RAIDS RESUMED Naval and Air Attacks Above Wuhu Are Believed Moves to Drive Toward Hankow Chengchow Battle Seen More Air Raids on Canton | True | By F. Tillman Durdinwireless To the New York Times. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/28143000-loans-closed-in-17-months-by-brooklyn-and-queens-savings.html | $28,143,000 Loans Closed in 17 Months By Brooklyn and Queens Savings Banks | True | By Lee E. Cooper | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/coop-sales-plan-on-garments-hit-a-f-allison-attacks-move-to-compete.html | CO-OP SALES PLAN ON GARMENTS HIT; A. F. Allison Attacks Move to Compete With Makers Who Lack 'Subsidy' ASKS A 'UNITED FRONT' Notes Drop in Jobs and Warns Producers Against Federal 'Elimination' of Retailer | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/gold-imports-decrease-but-large-rise-in-silver-influx-is-reported.html | GOLD IMPORTS DECREASE; But Large Rise in Silver Influx Is Reported for Week | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/lamont-called-in-suit-head-of-bankers-mexico-group-to-tell-of.html | LAMONT CALLED IN SUIT; Head of Bankers' Mexico Group to Tell of Collections | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/obtain-marriage-license.html | Obtain Marriage License | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/celtic-wins-before-50000.html | Celtic Wins Before 50,000 | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/visit-cotton-exchange.html | Visit Cotton Exchange | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/hague-proclaims-americanism-fete-parade-in-jersey-city-to-mark.html | HAGUE PROCLAIMS 'AMERICANISM' FETE; Parade in Jersey City to Mark Celebration Monday | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/sec-crackdowns-over-douglas-says-not-trying-to-dictate-also.html | SEC 'CRACK-DOWNS' OVER, DOUGLAS SAYS; Not Trying to Dictate Also Announces Creation of a 'Round Table' to Settle Stock Exchange Problems Invited Here by Martin SEC 'CRACK DOWNS OVER, DOUGLAS SAYS Rate Inquiry Not Started Douglas Holds Recapitalization of Industry Is Vital | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/dr-carl-m-pohl.html | DR. CARL M. POHL | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/carpet-strikers-reject-offer.html | Carpet Strikers Reject Offer | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/summer-city-hall-is-in-doubt-again-whalen-signs-lease-for-arrow.html | SUMMER CITY HALL IS IN DOUBT AGAIN; Whalen Signs Lease for Arrow Brook Club After Mayor Settles on Fair Site QUARTERS READY JULY 1 La Guardia Away as Dispute Is Settled and a Decision on Selections Is Expected Today | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/gets-northwest-airlines-post.html | Gets Northwest Airlines Post | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/guilty-in-kickback-fraud.html | Guilty in 'Kick-Back' Fraud | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/book-notes.html | BOOK NOTES | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/jersey-bond-club-holds-record-outing-160-attend-field-daycarlos.html | JERSEY BOND CLUB HOLDS RECORD OUTING; 160 Attend Field Day-Carlos Kelly Wins Golf Trophy | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/dodgers-triumph-in-ninth-54-after-reds-tally-four-in-first-mungo.html | Dodgers Triumph in Ninth, 5-4, After Reds Tally Four in First; Mungo Recovers After a Shaky Start, but Posedal Gains Credit--Lavagetto, Cuyler, Camilli Excel Bombard Mungo in Opener Slim Three-Game Attendance The Box Score | True | By Roscoe McGowenspecial To the New York Times. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/bowen-for-lower-price-level.html | Bowen for Lower Price Level | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/new-tokyo-war-minister-gen-itagaki-formally-named-successor-to.html | NEW TOKYO WAR MINISTER; Gen. Itagaki Formally Named Successor to Sugiyama | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/ecuadorian-cabinet-quits-in-peru-crisis-army-officers-resign-to.html | ECUADORIAN CABINET QUITS IN PERU CRISIS; Army Officers Resign to Take Their Places in Ranks | True | | C1B 380154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/sentiment-shifts-on-wheat-yield-reports-of-poor-returns-from-texas.html | SENTIMENT SHIFTS ON WHEAT YIELD; Reports of Poor Returns From Texas and Oklahoma Lift Prices 5/8 to 1 Cent CROP ESTIMATES SHADED Buying by Professional Traders Advances Corn 1/4 to 5/8c--Minor Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/dewey-acts-to-get-29-bail-jumpers-rarely-used-law-invoked-in.html | DEWEY ACTS TO GET 29 BAIL JUMPERS; Rarely Used Law Invoked in Indictments in New Policy of the Prosecutor | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/schuschnigg-wed-in-vienna-by-proxy-former-chancellors-brother-takes.html | SCHUSCHNIGG WED IN VIENNA BY PROXY; Former Chancellor's Brother Takes His Place in Marriage to Countess in Chapel PRINCIPALS IN VIIENNA WEDDING | True | Wireless to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/liverpools-cotton-week-british-stocks-higherimports-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher--Imports Down | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/miss-elizabeth-f-bauer-as-child-she-was-with-fathers-company-in.html | MISS ELIZABETH F. BAUER; As Child She Was With Father's Company in Civil War | True | Special to THE NEW YORK TIMES. | C1B 380154 |
| 1938-06-04 | 1938-06-04 | https://www.nytimes.com/1938/06/04/archives/military-fete-for-bavside-today.html | Military Fete for Bavside Today | True | | C1B 380154 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/flexibility-basis-for-pay-bill-gains-conferees-veer-toward-plan.html | FLEXIBILITY BASIS FOR PAY BILL GAINS; Conferees Veer Toward Plan With Standards Subject to Administrative Control | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/an-addition-to-seal-family-in-central-park.html | AN ADDITION TO SEAL FAMILY IN CENTRAL PARK | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/-young-man-with-a-horn-and-other-recent-works-of-fiction-young-man-.html | " Young Man With a Horn" and Other Recent Works of Fiction; YOUNG MAN WITH A HORN. By Dorothy Baker. 243 pp. Boston: Houghton Mifflin Company. $2.50. Teacup Storms SUMMER HALF. By Angela Thirkell 303 pp. New York: Alfred A. Knopf $2.50.0. Comedy of Manners SEVEN AGAINST REEVES. By Richard Aldington. 305 pp. New York: Doubleday, Doran S Co. $2.50. Mr. O'Brien's Annual THE BEST SHORT STORIES OF 1938. Edited by Edward J. O'Brien. 403 pp. Boston: Houghton, Mifflin & Co. $2.50. Mr. Tutt Himself OLD MAN TUTT. By Arthur Train. 336 pp. New York: Charles Scribner's Sons. $2.50. Latest Works of Fiction | True | HAROLD STRAUSS.DRANKE DE KAY.MARGARET WALLACEELOUIS KRONENBERGER.M. W. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/italofrengh-pact-hinges-upon-spain-rome-and-paris-both-awaiting-a.html | ITALO-FRENGH PACT HINGES UPON SPAIN; Rome and Paris Both Awaiting a Solution of the Problem the Civil War Presents FRANCE FOR A COMPROMISE A Few Years Ago Spanish Settlement Sought AXIS ADVOCATE | True | By P. J. Philipwireless To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/furniture-outs-likely-for-fall-makers-will-show-new-lines-at-10-or.html | FURNITURE OUTS LIKELY FOR FALL; Makers Will Show New Lines at 10% or More Below January Prices | True | By Charles E. Egan | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/freud-leaves-vienna-for-london-refuge-declaring-he-plans-to-come-he.html | Freud Leaves Vienna for London Refuge, Declaring He Plans to Come Here Later | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-claire-a-bryant-wed.html | Miss Claire A. Bryant Wed | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/would-study-city-expansion.html | Would Study City Expansion | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/kenyonward.html | Kenyon--Ward | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/net-tourney-on-today-brooklyn-open-delayed-by-rain-attracts-field.html | NET TOURNEY ON TODAY; Brooklyn Open, Delayed by Rain, Attracts Field of 75 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-issues-from-afar-panama-plans-values-to-commemorate-u-s.html | NEW ISSUES FROM AFAR; Panama Plans Values to Commemorate U. S. Constitution--Guatemala Air Mails | True | By la Rue Applegate | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/abroad-275000000-sandbags.html | ABROAD; 275,000,000 Sandbags | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/remington-rand-warned-by-court-it-must-heed-nlrb-order-to-rehire.html | REMINGTON RAND WARNED BY COURT; It Must Heed NLRB Order to Rehire 5,000 by July 15 'or Explain,' Decision Reads ESCAPES A PENALTY NOW Circuit Bench Holds Company Challenged Law and 'Must Abide by the Loss' Stand-up" Strikes Staged No Penalty at the Moment" | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/give-new-plaster-time-to-dry.html | Give New Plaster Time to Dry | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/magovernmurphy.html | Magovern--Murphy | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/levine-autopsy-negative-dr-squire-reports-it-failed-to-give-clue-to.html | LEVINE AUTOPSY NEGATIVE; Dr. Squire Reports It Failed to Give Clue to Death Cause | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/indian-chief-honored-tablet-unveiled-at-brinckerhoff-to.html | INDIAN CHIEF HONORED; Tablet Unveiled at Brinckerhoff to Revolutionary Hero | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Westchester New Jersey Connecticut Rockland | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/assets-increase-in-savings-funds-investments-rose-18-per-cent.html | ASSETS INCREASE IN SAVINGS FUNDS; Investments Rose 18 Per Cent During First Quarter This Year Over 1937 Period DECLINE IN WITHDRAWALS Volume of Receipts in First Three Months Represented Total of $91,539,331 Ample Financial Assets | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/composers-widow-honored-in-jersey-degree-of-doctor-of-letters.html | COMPOSER'S WIDOW HONORED IN JERSEY; Degree of Doctor of Letters Bestowed on Mrs. MacDowell by Women's College WORK FOR PEACE URGED Vera M. Dean at Graduation Asserts Democracies Must Make Concessions Where Democracies Fall Mrs. MacDowell Honored | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-van-sinderen-has-church-bridal-brooklyn-girl-a-wellknown.html | MISS VAN SINDEREN HAS CHURCH BRIDAL; Brooklyn Girl, a Well-Known Horsewoman, Married to Chauncey Fox Howe NUPTIALS IN CONNECTICUT Rev. Phillips Packer Elliott Officiates at Ceremony-- Five Attendants Serve Four Other Attendants Sarah Lawrence Alumna Bywater-- Browning A Son Born to Philip Fogartys | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/struggle-for-power-is-on-fcc-opens-hearings-tomorrow-on-new.html | STRUGGLE FOR POWER IS ON; FCC Opens Hearings Tomorrow on New Regulations for the Air-- Twelve Stations Want to Use Super-Voices | True | By Orrin E. Dunlap Jr. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/coast-trade-better-weather-spurs-retail-activity-and-building-gains.html | COAST TRADE BETTER; Weather Spurs Retail Activity and Building Gains | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/two-policemen-dropped-one-ousted-for-drunkenness-other-as-missing.html | TWO POLICEMEN DROPPED; One Ousted for Drunkenness, Other as Missing Person | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/la-salle-m-a-takes-meet.html | La Salle M. A. Takes Meet | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/shoe-fair-opens-today.html | Shoe Fair Opens Today | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/auerbach-race-on-today-leading-speedboat-pilots-in-absecon-island.html | AUERBACH RACE ON TODAY; Leading Speed-Boat Pilots in Absecon Island Event | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/big-ifs-cloud-the-television-screen-against-rapid-strides-in.html | BIG "IFS" CLOUD THE TELEVISION SCREEN; Against Rapid Strides in Technique Must Be Set Grave Doubts as to Commercial Success | True | By Waldemar Kaempffert | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/storms-kill-five-in-three-states-toll-of-4-taken-as-lightning.html | STORMS KILL FIVE IN THREE STATES; Toll of 4 Taken as Lightning Explodes Oil Tank in Texas, Hits Kansas City Links WINDS RAVAGE OKLAHOMA Havoc Wrought in Grandfield Area--Tornado Also Strikes Wichita Falls, Texas | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/to-discuss-beer-bill.html | To Discuss Beer Bill | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-method-of-reform.html | THE METHOD OF REFORM | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/freeport-annexes-high-school-meet-tops-baldwin-by-half-point-to.html | FREEPORT ANNEXES HIGH SCHOOL MEET; Tops Baldwin by Half Point to Capture Nassau County Track Laurels | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/auction-large-estates-catskill-property-of-v-e-macy-to-be-sold-by-j.html | AUCTION LARGE ESTATES; Catskill Property of V. E. Macy to Be Sold by J. P. Day | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/holds-work-lags-in-slum-removal-i-m-levy-says-results-thus-far-in.html | HOLDS WORK LAGS IN SLUM REMOVAL; I. M. Levy Says Results Thus Far in Solving Problem Have Been Limited CITES DETERRENT FACTORS Suggests Federal Fund Grants to Mayor's Committee on Property Improvement | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/little-to-lead-nine-northeastern-university-picks-333hitting.html | LITTLE TO LEAD NINE; Northeastern University Picks .333-Hitting Outfielder | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mexico-is-seeking-accord-in-tabasco-catholics-look-to-archbishop-to.html | MEXICO IS SEEKING ACCORD IN TABASCO; Catholics Look to Archbishop to Decide on Policy to Get Churches Reopened GOVERNMENT LAYS BASIS Calls on Religious in State to Petition the Governor to Permit Public Worship Interpretations of Move Fix Number of Priests Churchmen Are Expelled Cardenas Appeals to Labor | True | By Frank L. Kluckhohnwireless To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/pwa-power-policy-called-persuasive-analysis-of-the-allotments.html | PWA POWER POLICY CALLED PERSUASIVE; Analysis of the Allotments Explains Basis of Utility Stand on Competition LOANS BY REA SIMILAR The "Fair Price" Point HIS LOANS ANALYZED Operations of REA | True | Special Correspondence, THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/devaluation-talk-grows-with-slump-financial-circles-see-possible.html | DEVALUATION TALK GROWS WITH SLUMP; Financial Circles See Possible Cut in Dollar to Stem Commodity Drop AUTHORITY STILL EXISTS Value of the Currency Could Be Reduced Under the Law by About One-sixth Scope of Gold Reserve Act Question of Impetus Debated DEVALUATION TALK GROWS WITH SLUMP | True | By Elliott V. Bell | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/tax-deductibility-on-bad-securities-godfrey-n-nelson-explains-how.html | TAX DEDUCTIBILITY ON BAD SECURITIES; Godfrey N. Nelson Explains How the New Revenue Act Deals With Problem | True | By Godfrey N. Nelson | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/to-be-continued.html | TO BE CONTINUED | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/man-49-commits-suicide-leaves-papers-in-order-before-turning-on-the.html | MAN, 49, COMMITS SUICIDE; Leaves Papers in Order Before Turning on the Gas | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/4000000-in-home-sales-involves-650-deals-in-may-by-queensnassau.html | $4,000,000 IN HOME SALES; Involves 650 Deals in May by Queens-Nassau League | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/34-obtain-awards-to-study-in-france-college-students-here-will-be.html | 34 OBTAIN AWARDS TO STUDY IN FRANCE; College Students Here Will Be Sponsored by Institute of International Education 20 FOR SUMMER COURSE Undergraduate Group of 14 to Spend Junior Year in Paris at the 'Sorbonne | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/brokers-divided-on-bond-business-plan-to-increase-trading-on.html | BROKERS DIVIDED ON BOND BUSINESS; Plan to Increase Trading on Exchange Affects Firms With Over-Counter Links | True | By Burton Crane | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/more-jobs-for-women-in-federal-services.html | More Jobs for Women In Federal Services | True | Special Correspondence, THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/business-index-lower-cotton-steel-activity-off-more-than-seasonally.html | BUSINESS INDEX LOWER; Cotton, Steel Activity Off More Than Seasonally, Miscellaneous Loadings Drop; Four Other Components Register Slight Gains | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/fire-record.html | Fire Record | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bronx-bridge-link-speeded-by-lyons-5800000-approach-to-triborough.html | BRONX BRIDGE LINK SPEEDED BY LYONS; $5,800,000 Approach to Triborough Span to Be Ready for Fair Opening, He Says ENGINEERS RUSH WORK Several Underpasses Will Be Omitted Temporarily--Roadways to Be Widened 5-Year Agitation Ends Roadway to Be Widened | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/continued-next-week.html | CONTINUED NEXT WEEK | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/world-conference-is-urged-by-roper-he-favors-cooperation-for.html | WORLD CONFERENCE IS URGED BY ROPER; He Favors Cooperation for 'Equitable Distribution' of Basic Raw Materials | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/britain-reveals-vigor-in-defense-scope-of-her-preparations-is.html | BRITAIN REVEALS VIGOR IN DEFENSE; Scope of Her Preparations Is Reflected in Statements and Acts of Leaders AIR AND SEA PRECAUTIONS Huge Blackout Held All Activities Speeded Up See No Need to Yield " YOU'RE IN THE ARMY NOW"--A BRITISH VIEW OF ARMAMENT' INSPIRED BY BRITISH DEFENSE PLANS | True | By Thomas J. Hamiltonwireless To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/women-stars-to-play-miss-jameson-to-defend-transmississippi-golf.html | WOMEN STARS TO PLAY; Miss Jameson to Defend Trans-Mississippi Golf Title | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hardy-is-assured-nazis-will-return-prosecutor-says-he-agreed-to.html | HARDY IS 'ASSURED' NAZIS WILL RETURN; Prosecutor Says He Agreed to Sailing of 2 Ship Captains, Witnesses in Spy Case HARDY IS 'ASSURED' OF SPY TESTIMONY Gudenberg Free in Germanyy | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/naval-stores.html | NAVAL STORES | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/de-valera-seeks-free-hand-in-eire-fights-the-election-to-win-a.html | DE VALERA SEEKS FREE HAND IN EIRE; Fights the Election to Win a Clear Majority Over All Other Groups in Dail Cause of Election Election Change Possible | True | By Hugh Smithwireless To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/frank-j-lenichek.html | FRANK J. LENICHEK | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/10-hurt-in-auto-crash-three-are-seriously-injured-in-collision-in.html | 10 HURT IN AUTO CRASH; Three Are Seriously Injured in Collision in the Bronx | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/j-b-potter.html | J. B. POTTER | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/for-penn-state-change-alumni-back-earle-suggestion-to-make-name.html | FOR PENN STATE CHANGE; Alumni Back Earle Suggestion to Make Name 'University' | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/jersey-appraisers-to-meet.html | Jersey Appraisers to Meet | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/toward-getting-the-arts-together.html | TOWARD GETTING THE ARTS TOGETHER | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/priming-program-is-put-under-way-bill-nearly-ready-wpa-wallace-and.html | 'PRIMING' PROGRAM IS PUT UNDER WAY; BILL NEARLY READY; WPA, Wallace and the PWA Anticipate New Drive by Renewed Activity CONFEREES MEET SOON House Fight Appears Likely on Some Changes Made by Senate in Measure 'PRIMING' IS BEGUN; BILL NEARLY READY Expect Fight on Some Changes Senate Amount Much Larger | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/whitehead-takes-new-jersey-title-defeats-cestone-3-and-2-and.html | WHITEHEAD TAKES NEW JERSEY TITLE; Defeats Cestone, 3 and 2, and Recaptures Amateur Links Crown at Canoe Brook A Spectacular Finish WHITEHEAD TAKES NEW JERSEY TITLE Makes Fine Approach | True | By William D. Richardsonspecial To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mosquito-war-aided-bane-of-vacationists-fought-with-new-vigor-by.html | MOSQUITO WAR AIDED; Bane of Vacationists Fought With New Vigor by City and Near-By Resorts New Jersey Drive Boon to Property Values | True | By John Markland | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/folk-of-the-kentucky-mountains-the-singin-fiddler-of-lost-hope.html | Folk of the Kentucky Mountains; THE SINGIN' FIDDLER OF LOST HOPE HOLLOW. By Jean Thomas. 242 pp. Illustrated. New York: E. P. Dutton & Co., Inc. $2.50. | True | By Percy Hutchison | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bond-default-reported-edmonton-bulletin-gives-data-on-alberta-issue.html | BOND DEFAULT REPORTED; Edmonton Bulletin Gives Data on Alberta Issue | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/decorating-systems-seven-types-said-to-be-in-lead-today-for.html | DECORATING SYSTEMS; Seven Types Said to Be in Lead Today for Popularity | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/walker-cup-star-rated-at-scratch-billows-tops-handicap-list-of-1582.html | WALKER CUP STAR RATED AT SCRATCH; Billows Tops Handicap List of 1,582 Golfers Rated in Metropolitan Areaa | True | By Lincoln A. Werden | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/water-service-rates-association-advises-fair-charge-for-sprinkler.html | WATER SERVICE RATES; Association Advises Fair Charge for Sprinkler Systems | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/pilgrims-to-greenwich-westchester-historical-group-of-100-makes.html | PILGRIMS TO GREENWICH; Westchester Historical Group of 100 Makes Annual Tour | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/seaboards-status-unchanged.html | Seaboard's Status Unchanged | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/missouri-balloons-fly-far.html | Missouri Balloons Fly Far | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/helen-e-hand-a-bride-alumna-of-syracuse-married-to-j-russell.html | HELEN E. HAND A BRIDE; Alumna of Syracuse Married to J. Russell Ackerman | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/green-gives-a-f-l-aims-would-help-business-make-democracy-work-he.html | GREEN GIVES A. F. L. AIMS; Would 'Help Business, Make Democracy Work,' He Says | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/members-polo-called-off.html | Members' Polo Called Off | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/china-to-recall-diplomats-from-embassy-in-tokyo.html | China to Recall Diplomats From Embassy in Tokyo | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/horse-show-plans-new-saddle-test-3gaited-championship-to-be-listed.html | HORSE SHOW PLANS NEW SADDLE TEST; 3-Gaited Championship to Be Listed by Eastern States Exposition in September | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/alden-kindred-convene-here.html | Alden Kindred Convene Here | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-jean-martin-married-in-hurcbh-she-becomes-bride-of-thomas.html | MISS JEAN MARTIN MARRIED IN HURCBH; She Becomes Bride of Thomas Burnett Dorman Jr. in a Bronxville Ceremony | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bank-space-altered-in-expansion-move-large-ceiling-lights-eliminate.html | BANK SPACE ALTERED IN EXPANSION MOVE; Large Ceiling Lights Eliminate Need for Desk Lamps | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mrs-burdick-gets-degree-at-rutgers-citation-lauds-educators-work-in.html | MRS. BURDICK GETS DEGREE AT RUTGERS; Citation Lauds Educator's Work in Sociology | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/use-big-water-supply-america-requires-largervolume-than-any-other.html | USE BIG WATER SUPPLY; America Requires LargerVolume Than Any Other Country | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/ridgefield-conn-festival.html | RIDGEFIELD, CONN., FESTIVAL | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/garden-party-marks-skidmore-class-day-seniors-costumes-represent.html | GARDEN PARTY MARKS SKIDMORE CLASS DAY; Seniors' Costumes Represent Those of Peasants Abroad | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/heads-new-canaan-schools.html | Heads New Canaan Schools | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/on-the-local-horizons-municipal-galleries-open-an-impressive.html | ON THE LOCAL HORIZONS; Municipal Galleries Open an Impressive Retrospection--A Transformed Museum | True | By Howard Devree | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/shanghai-business-man-shot-in-theatre-audience.html | Shanghai Business Man Shot in Theatre Audience | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/garrison-plans-magazine.html | Garrison Plans Magazine | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/buying-flatbush-homes.html | Buying Flatbush Homes | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/west-point-starting-june-week-exercises-program-opening-tomorrow.html | WEST POINT STARTING JUNE WEEK EXERCISES; Program Opening Tomorrow Ends With Graduation June 14 | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/veterans-to-watch-bund-camp.html | Veterans to Watch Bund Camp | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/slow-war-widens-franco-spain-rift-falange-wing-becomes-better-able.html | SLOW WAR WIDENS FRANCO SPAIN RIFT; Falange Wing Becomes Better Able to Bridge the Gap With Republicans CARLISTS ARE UNYIELDING. Merely a Coalition Challenge to Old Spain A Triple Union | True | By Harold Callenderwireless To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/thymus-mystery-eludes-biologist-glands-function-in-promoting-growth.html | THYMUS MYSTERY ELUDES BIOLOGIST; Gland's Function in Promoting Growth Is Explored Here by Dr. Gudernatsch | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-dance-far-and-near-a-conference-ruth-st-denis-educatormoscow.html | THE DANCE: FAR AND NEAR; A Conference Ruth St. Denis, EducatorMoscow and Monte Carlo Ballets | True | By John Martin | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/newtown-retains-title-in-queens-takes-p-s-a-l-track-meet-for-sixth.html | NEWTOWN RETAINS TITLE IN QUEENS; Takes P. S. A. L. Track Meet for Sixth Year in Row--Jamaica Is Second | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/minor-league-baseball-international-league-standing-of-the-clubs.html | Minor League Baseball; INTERNATIONAL LEAGUE STANDING OF THE CLUBS GAMES TODAY EASTERN LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/rhoda-hills-booth-wed-in-plainfield-she-is-married-in-chapel-of.html | RHODA HILLS BOOTH WED IN PLAINFIELD; She Is Married in Chapel of Church to B. A. Strait Jr., Son of Late Naval Officer SISTER IS ONLY ATTENDANT William B. Jupp Serves as the Best Man--Bride an Alumna of Masters School Lancaster--Dickisson MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/indian-broom-in-front-wins-at-tanforan-with-whichcee-stablemate.html | INDIAN BROOM IN FRONT; Wins at Tanforan, With Whichcee, Stablemate, Second | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/tchaikovsky-letters-correspondence-with-his-publisher-sheds-new.html | TCHAIKOVSKY LETTERS; Correspondence With His Publisher Sheds New Light on Composer's Life VARIED ITEMS | True | By Alexander Nazaroff | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/britain-is-likely-to-buy-more-american-airplanes.html | Britain Is Likely to Buy More American Airplanes | True | Special Cable to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wood-field-and-stream-surf-casters-are-busy-stripers-at-montauk.html | Wood, Field and Stream; Surf Casters Are Busy Stripers at Montauk Quebec Fishing Points | True | By Raymond R. Camp | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/exeter-crews-in-front.html | Exeter Crews in Front | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/harness-races-postponed.html | Harness Races Postponed | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/taxpayers-to-meet.html | Taxpayers to Meet | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/plan-play-schools-for-8000-children-wpa-and-board-of-education.html | PLAN PLAY SCHOOLS FOR 8,000 CHILDREN; WPA and Board of Education Offer 40 Centers for Studies Selected by the Pupils | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sec-lets-a-utility-borrow-from-rea-n-y-state-electric-and-gas-wins.html | SEC LETS A UTILITY BORROW FROM REA; N. Y. State Electric and Gas Wins Plea on $250,000 Note | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/barbara-allen-becomes-a-bride-she-is-wed-at-presbyterian-church-in.html | BARBARA ALLEN BECOMES A BRIDE; She Is Wed at Presbyterian Church in Brooklyn to Richard Zellner GOWNED IN IVORY SATIN Miss Helen M. Francis Serves as Maid of Honor--Eight Others Attend Her | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/18-take-camping-cours-barnard-students-to-train-for-leadership-near.html | 18 TAKE CAMPING COURS??; Barnard Students to Train for Leadership Near Ossining | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/giants-drop-fifth-in-row-112-reds-routing-hubbell-in-third-lead.html | Giants Drop Fifth in Row, 11-2, Reds Routing Hubbell in Third; Lead Over Cubs Cut to Half Game Despite Ott's Ninth Homer--Goodman's 13th and One by Lombardi Among 18 Blows REDS HALT GIANTS, ROUTING HUBBELL Misplays Hurt Hubbell Wrong Medicine Hurts Chiozza The Great Benefactor" | True | By John Drebingerspecial To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/criticizes-car-trade-in-south-africa-general-smuts-says-service.html | CRITICIZES CAR TRADE IN SOUTH AFRICA; General Smuts Says Service Mechanics Spoil Autos | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/clue-to-earths-beginning-seen-in-ordinary-lead-as-timepiece-harvard.html | Clue to Earth's Beginning Seen In Ordinary Lead as 'Timepiece'; Harvard Physicists Plan to Determine Age of Planet and 'Explore' Eras Farther Back Than Ever Before | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/girdler-says-foes-of-capitalism-err-some-critics-stress-its.html | GIRDLER SAYS FOES OF CAPITALISM ERR; Some Critics Stress Its Inequalities and Forget Its Benefits, He Declares HAILS CURB ON LEFT WING Nation Will Choose Path of Free Enterprise, Alumni of Cass Are Told | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/for-gustav-v-of-sweden-stamps-bearing-kings-portrait-will-be.html | FOR GUSTAV V OF SWEDEN; Stamps Bearing King's Portrait Will Be Released on June 16--Other Items Willibrord Commemorative Father of Aviation" | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/modines-directors-to-meet.html | Modine's DireCtors to Meet | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/lawyers-warned-of-dictator-peril-wilkinson-appeals-to-them-to.html | LAWYERS WARNED OF DICTATOR PERIL; Wilkinson Appeals to Them to Educate the Public on Constitution's Aim FEARS LOSS OF RESTRAINT Fordham Dean Tells Jersey Bar Danger Is in Abuses of Traditional Forms Results of Seven Lean Years Constitution as "Folklore" | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/juno-iii-leads-star-yachts.html | Juno III Leads Star Yachts | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/power-men-to-convene-edison-institute-meeting-opens-tuesday-at.html | POWER MEN TO CONVENE; Edison Institute Meeting Opens Tuesday at Atlantio City | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/health-of-pontiff-improves-at-villa-pius-81-able-to-resume-his-full.html | HEALTH OF PONTIFF IMPROVES AT VILLA; Pius, 81, Able to Resume His Full Duties in Salubrious Air of Castel Gandolfo Morning Audiences Rides Through Garden IN BETTER HEALTH | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/form-new-appraisal-chapter.html | Form New Appraisal Chapter | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/industrial-areas-have-biggest-drop-apparel-shops-fare-better-than.html | INDUSTRIAL AREAS HAVE BIGGEST DROP; Apparel Shops Fare Better Than Department Stores, Aided by Weather WHOLESALE VOLUME OFF Plant Operations Are Lower--Farmers Get Federal Checks but Complain | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/on-pictures-and-personaities.html | ON PICTURES AND PERSONALITIES | True | By B. R. Crisler | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/grenade-wounds-new-yorker.html | Grenade Wounds New Yorker | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/held-in-slaying-oftwo-man-admits-axekilling-police-say-in-new.html | HELD IN SLAYING OFTWO; Man Admits Axe-Killing, Police Say in New Hampshire | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/lied-clips-world-record-breaks-97-out-of-100-in-410gauge-title.html | LIED CLIPS WORLD RECORD; Breaks 97 Out of 100 in .410Gauge Title Skeet Event | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-review-of-recent-news-mr-farley-choses-mr-wangertitanic-theme.html | A REVIEW OF RECENT NEWS; Mr. Farley Choses Mr. Wanger--Titanic Theme Raised Again-Sunday Items | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bull-takes-2-harness-races.html | Bull Takes 2 Harness Races | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mutual-study-in-gymnastics.html | Mutual Study in Gymnastics | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/garden-party-on-tuesday-will-end-series-in-behalf-of-youth.html | Garden Party on Tuesday Will End Series In Behalf of Youth Consultation Service | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/time-sales-losses-are-held-under-1-but-the-volume-has-declined-more.html | TIME SALES LOSSES ARE HELD UNDER 1%; But the Volume Has Declined More Than 20%, Due to Dip in 'Capital Goods' STORES TO RENEW DRIVE Installment Accounts Seen in Position to Respond to Promotions Outstandings Put at Two Billions Down Payments Bigger | True | By Thomas F. Conroy | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-type-amphibian-small-twoplace-plane-with-engine-in-hull-now.html | NEW TYPE AMPHIBIAN; Small, Two-Place Plane With Engine in Hull Now Being Tested Novel Engine Mounting Wooden Construction Used | True | By Frederick Graham | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/athers-and-sons-engage-in-job-war-survey-shows-big-drop-in-work-for.html | ATHERS AND SONS ENGAGE IN JOB WAR; Survey Shows Big Drop in Work for 148,000 New College Graduates AGE GROUPS COMPETING Youths Under 25 Organize to Aid Themselves as Do Those More Than 40 Estimates on Job Demand Workers Over 40 Organize Under 25s" Also Organize The Assets of Youth | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/gaels-meet-today-in-playoff-of-tie-cavan-to-face-leix-fifteen-for.html | GAELS MEET TODAY IN PLAY-OFF OF TIE; Cavan to Face Leix Fifteen for International Trophy at the Polo Grounds | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-henrietta-fox-public-school-head-brooklyn-principal-was-with.html | MISS HENRIETTA FOX, PUBLIC SCHOOL HEAD; Brooklyn Principal Was With the Education System Since 1889 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-problem-of-economic-accounting-under-socialism-on-the-economic.html | The Problem of Economic Accounting Under Socialism; ON THE ECONOMIC THEORY OF SOCIALISM. By Oscar Lange and Fred M. Taylor. Benjamin E. Lippincott, Editor. 143 pp. Minneapolis: The University of Minnesota Press. $1.75. | True | By Henry Hazlitt | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/pearl-buck-gives-mss-to-college-mary-johnstons-drafts-are-lent-to.html | PEARL BUCK GIVES MSS. TO COLLEGE; Mary Johnston's Drafts Are Lent to Randolph-Macon Woman's Institution | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/horsemen-favor-stall-gate-start-61-prefer-device-now-used-to.html | HORSEMEN FAVOR STALL GATE START; 61% Prefer Device Now Used to Barrier--National Group Will Get Report | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/jacoby-is-regatta-star-annexes-two-firsts-second-and-third-at.html | JACOBY IS REGATTA STAR; Annexes Two Firsts, Second and Third at Baltimore | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/keystoners-sell-state-tour-helps-to-substantiate-the-boast-that.html | KEYSTONERS 'SELL' STATE; Tour Helps to Substantiate the Boast That 'Pennsylvania Has Everything' A Tour of the State In the Wyoming Valley The Amish People | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hilda-rosenzweig-engaged.html | Hilda Rosenzweig Engaged | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/warns-taxpayers-on-capital-levies-u-s-chamber-of-commerce-predicts.html | WARNS TAXPAYERS ON CAPITAL LEVIES; U. S. Chamber of Commerce Predicts Efforts to Restore the Old Laws | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/offers-floorconditioning-set.html | Offers Floor-Conditioning Set | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/untermyer-shows-gain-80th-birthday-tomorrow-to-be-family-event-only.html | UNTERMYER SHOWS GAIN; 80th Birthday Tomorrow to Be Family Event Only | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/ford-again-assails-nlrb-covington-petition-says-it-did-not-answer.html | FORD AGAIN ASSAILS NLRB; Covington Petition Says It Did Not Answer Allegations | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-poet-gives-the-planets-a-spin-poetic-drama-tomorrow-is-called-an.html | A POET GIVES THE PLANETS A SPIN; Poetic Drama Tomorrow Is Called an Allegory For the Air | True | By Alfred Kreymborg | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/gains-in-northwest-summer-apparel-activresort-activity-begins.html | GAINS IN NORTHWEST; Summer Apparel Activ-- Resort Activity Begins | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/british-policy-in-europe-17891914-britain-in-europe-1789-1914-by-r.html | British Policy in Europe, 1789-1914; BRITAIN IN EUROPE: 1789 1914. By R. W. Seton-Watson. 716 pp. The Macmillan Company. $9. | True | By Lloyd W. Eshleman | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/christgau-ouster-minnesota-puzzle-does-dismissal-of-wpa-chief-mean.html | CHRISTGAU OUSTER MINNESOTA PUZZLE; Does Dismissal of WPA Chief Mean New Deal Link With the Farmer-Laborites? | True | By Herbert Lefkovitz | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/rain-stops-fordham-leads-yale-71-in-5th-borowy-losing-chance-for.html | RAIN STOPS FORDHAM; Leads Yale, 7-1, in 5th, Borowy Losing Chance for Record | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sisters-are-brides-in-mothers-home-ruth-and-theda-simpson-wed-in.html | SISTERS ARE BRIDES IN MOTHER'S HOME; Ruth and Theda Simpson Wed in Double Ceremony | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/charles-h-kelly-official-of-george-ashedden-inc-a-construction-firm.html | CHARLES H. KELLY; Official of George A..Shedden, Inc., a Construction Firm | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-rochelle-class-in-daisy-chain-fete-juniors-unveil-their-colors.html | NEW ROCHELLE CLASS IN DAISY CHAIN FETE; Juniors Unveil Their Colors at College Ceremony | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/gillette-favored-to-defeat-purge-corcoran-and-james-roosevelt.html | GILLETTE FAVORED TO DEFEAT 'PURGE'; Corcoran and James Roosevelt Helped Plan Iowa Campaign, Says Wearin Backer | True | By Turner Catledge | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/lasker-wins-on-221559-tax.html | Lasker Wins on $221.559 Tax | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/scores-4712-points-trojans-gain-i-c-4a-crown-as-michigan-state-24-i.html | SCORES 471/2 POINTS; Trojans Gain I. C. 4-A. Crown as Michigan State, 24, Is Next THREE RECORDS ARE SET Borok, Mociair and Thurber Better Marks--Doubles for Woodruff and Woodstra Records Hardly Expected Burke Is Unplaced Oldest Mark Bettered MEET TITLE GOES TO SO. CALIFORNIA Waters's Trick Misfires Shows Superb Form Hold Fast to Places COAST STAR WINNING DASH AND MANHATAN ACE BREAKING 25-YEAR-OLD RECORD A Mark Being Set and Another Equaled at Title Meet | True | By Arthur J. Daley | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/abe-attackers-convicted-japanese-imprison-6-assailants-of-social.html | ABE ATTACKERS CONVICTED; Japanese Imprison 6 Assailants of Social Mass Party Chief | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/czechs-steel-mills-keep-output-steady-ingot-rate-in-april-continued.html | CZECHS STEEL MILLS KEEP OUTPUT STEADY; Ingot Rate in April Continued at March Level | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/foreign-exchanges-weak-previous-days-trend-reversedsterling-off-18.html | FOREIGN EXCHANGES WEAK; Previous Day's Trend Reversed--Sterling Off 1/8 Cent | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sheldonrowley-prevail-lead-in-bestball-golf-with-71-at-rumson.html | SHELDON-ROWLEY PREVAIL; Lead in Best-Ball Golf With 71 at Rumson Country Club | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mrs-mcnaughton-to-defend-title-against-strong-field-tomorrow-100.html | Mrs. McNaughton to Defend Title Against Strong Field Tomorrow; 100 Will Compete at Century Country Club for Women's Metropolitan Golf Crown--Miss Glutting Among Chief Threats | True | By Maureen Orcutt | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-looram-wed-in-floral-setting-her-marriage-to-theodore-p-dixon.html | MISS LOORAM WED IN FLORAL SETTING; Her Marriage to Theodore P. Dixon Jr. Takes Place at St. Thomas Church Here | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bronx-members-to-play-golf.html | Bronx Members to Play Golf | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/letter-to-the-editor.html | Letter to the Editor | True | ROSE WILDER LANE. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/8-students-win-photo-show-prizes-honor-pictures-picked-from.html | 8 STUDENTS WIN PHOTO SHOW PRIZES; Honor Pictures Picked From Hundreds of Snapshots by High School Pupils A PORTRAIT RANKS FIRST Farmer's Grizzled Face Chosen at Competition Arranged by Pace Institute | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/two-wars-feared-in-south-america-ecuador-and-peru-mobilize-their.html | TWO WARS FEARED IN SOUTH AMERICA; Ecuador and Peru Mobilize Their Armies as Result of Frontier Clashes | True | By John W. White | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/portrait-of-the-oxford-group-leader-at-sixty-dr-buchman-pilot-of.html | PORTRAIT OF THE OXFORD GROUP LEADER AT SIXTY; Dr. Buchman, Pilot of The "Changed Life" PORTRAIT OF OXFORD GROUP LEADER " It is the personal touch," Dr. Frank Buchman says in explaining the success of his movement. "That was Christ's method." | True | By Hugh O'Connor | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-pedersen-victor-in-new-england-final.html | Miss Pedersen Victor In New England Final | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/kohoutpeters.html | Kohout--Peters | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/pumping-back-gas-steps-up-oil-yield-well-pressure-maintenance-is.html | PUMPING BACK GAS STEPS UP OIL YIELD; Well- Pressure Maintenance Is Hailed in Louisiana Tests | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-mormons-still-pioneer-through-the-wilderness-of-depression-they.html | THE MORMONS STILL PIONEER; Through the Wilderness of Depression They Seek a Way Toward Thrift and Independence | True | By Richard L Neuberger | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/home-sold-for-holc-in-queens.html | Home Sold for HOLC in Queens | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/to-hear-mentegart-mount-saint-vincent-college-to-have-baccalaureate.html | TO HEAR M'ENTEGART; Mount Saint Vincent College to Have Baccalaureate Today | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/births.html | Births | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/asks-courts-to-aid-diseased-women-magistrate-kross-reports-on-her.html | ASKS COURTS TO AID DISEASED WOMEN; Magistrate Kross Reports on Her Plan: to Rehabilitate Those With Venereal Ils | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/safe-travel.html | SAFE TRAVEL | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/odd-cactus-types-here-from-africa.html | ODD CACTUS TYPES HERE FROM AFRICA | True | By Sarah V. Coombs | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/notes-from-the-laboratories-putting-high-tones-to-work.html | NOTES FROM THE LABORATORIES; PUTTING HIGH TONES TO WORK TEMPERAMENTAL GLACIERS PICKING GOOD CANTALOUPES I. Q. THEORY DISPROVED WASTE LIGNIN NOT WASTED | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/yanks-play-two-today-rain-halts-opener-with-browns-and-forces.html | YANKS PLAY TWO TODAY; Rain Halts Opener With Browns and Forces Double Bill | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-drama-books.html | NEW DRAMA BOOKS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/thomas-is-routed-as-riot-halts-speech-in-newark-400-police-end.html | THOMAS IS ROUTED AS RIOT HALTS SPEECH IN NEWARK; 400 POLICE END FIGHTING; PELTED WITH EGGS Police Rescue Socialist as Angry Group Moves on Speakers' Stand 3 ARE INJURED IN MELEE Fist Fights Are Numerous--Thomas Holds Outbreak 'Staged'--Had Permit Fight on Permit Failed Thomas Mounts Bench THOMAS IS ROUTED IN RIOT IN NEWARK Barrage of Eggs Begins Reserves Hasten to Scene Rioters Continue to March Insists on Remaining Abandon Their Efforts SCENES IN NEWARK AS SOCIALIST LEADER TRIED TO DELIVER SPEECH AGAINST HAGUE WHICH JERSEY CITY BARRED | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-ruth-e-inscho-has-chapel-bridal-married-to-dr-a-c-buchanan-at.html | MISS RUTH E. INSCHO HAS CHAPEL BRIDAL; Married to Dr. A. C. Buchanan at Riverside Church | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/columbia-course-speeds-up-reading-half-of-group-of-backward.html | COLUMBIA COURSE SPEEDS UP READING; Half of Group of Backward Freshmen Improved 100% by Studying Concentration LACK OF THOUGHT FOUND Perusing Books in Many Cases Purely Mechanical--Others Suffered Vision Defects | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-drys-prepare-for-a-new-test-fighting-on-many-local-fronts-they.html | THE DRYS PREPARE FOR A NEW TEST; Fighting on Many Local Fronts, They Have Made Wide Gains in Their "Campaign of Education" THE DRYS PREPARE FOR A NEW TEST OF STRENGTH | True | By S. T. Williamson | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/paris-midseason-maps-contours-of-fall-fashions-coats-on-straight-or.html | PARIS MIDSEASON MAPS CONTOURS OF FALL FASHIONS; COATS ON STRAIGHT OR FULL LINES Bicolor Effects The Bloused Bodice Puts in Appearance Fitted to the Figure High Front, Open Back BY WIRELESS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/tva-light-gleams-in-memphis-house-crowd-outside-watches-as-current.html | TVA LIGHT GLEAMS IN MEMPHIS HOUSE; Crowd Outside Watches as Current Is Turned by First Customer of New Service MAYOR IS AN ONLOOKER Power From Wilson Dam Goes to Tennessee City by Way of the Pickwick Dam | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/eleanor-weller-has-home-bridal-orange-couples-daughter-is-married.html | ELEANOR WELLER HAS HOME BRIDAL; Orange Couple's Daughter Is Married There to John Rolston Westendorf | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, JUNE 6 MORNING AVFTERNOON EVENING TODAY, JUNE 5 MORNING AFTERNOON EVENING AFTERNOON THURSDAY, JUNE 9 MORNING EVENING TUESDAY, JUNE 7 MORNING AFTERNOON EVENING FRIDAY, JUNE 10 MORNING AFTERNOON EVENING WEDNESDAY, JUNE 8 MORNING AFTERNOON EVENING SATURDA Y, JUNE 11 MORNING AFTERNOON EVENING SUNDAY, JUNE 12 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/motor-boating-yacht-clubs-and-cruising-mrs-rutherfurd-in-marathon.html | Motor Boating, Yacht Clubs and Cruising Mrs. Rutherfurd in Marathon | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/75000-boat-is-burned-hoffman-craft-sinks-midstream-in-shrewsbury.html | $75,000 BOAT IS BURNED; Hoffman Craft Sinks Midstream in Shrewsbury River | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/gives-college-1000000-j-e-macmurray-increases-aid-to-illinois.html | GIVES COLLEGE $1,000,000; J. E. MacMurray Increases Aid to Illinois Institution | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/britons-capture-plymouth-rock-members-of-the-honourable-artillery.html | BRITONS 'CAPTURE' PLYMOUTH ROCK; Members of the Honourable Artillery Invade Enclosure in Visit of Homage PILGRIM SHRINES TOURED Guests of Boston Ancients Also See Revolutionary Spots--Dine With Hurley Pause at Pilgrim Monument Get Copy of Town Records | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/would-defend-employers-civil-liberties-union-queries-labor-board-on.html | WOULD DEFEND EMPLOYERS; Civil Liberties Union Queries Labor Board on Free Speech | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/corporate-reports-operating-results-announced-with-comparisons.html | CORPORATE REPORTS; Operating Results Announced, With Comparisons | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/military-theories-put-to-the-test-in-two-wars-in-spain-and-china.html | MILITARY THEORIES PUT TO THE TEST IN TWO WARS; In Spain and China 'New Principles' Have Not Changed the Fundamentals Few Lessons in Tactics Figures on Aviation Factor of Firepower Japan's War Machine Franco's Operationis Men and Animals | True | By Hanson W. Baldwin | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/amanda-b-werth-married-in-south-historic-church-in-alexandria-va.html | AMANDA B. WERTH MARRIED IN SOUTH; Historic Church in Alexandria, Va., Scene of Her Bridal to Ensign J. N. Boland | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-free-india-soon-is-seen-by-gandhi-independence-in-another-two-or.html | A FREE INDIA SOON IS SEEN BY GANDHI; Independence in Another Two or Three Years Held Certain by Leader of Masses CHANGE IN POLICIES CITED Attitude of the British Called Helpful and Encouraging--Unity Is Believed Near Outlook Held Brighter Farmers' Plight Cited | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mrs-jane-h-nilson-connecticut-bride-married-to-william-e-mackay-in.html | MRS. JANE H. NILSON CONNECTICUT BRIDE; Married to William E. Mackay in Old Lyme Church | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/developers-buy-in-basking-ridge-eight-acres-near-bernardsville-sold.html | DEVELOPERS BUY IN BASKING RIDGE; Eight Acres Near Bernardsville Sold by Sutro Estate for Home Improvements | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/livestock-payments-up-chicago-yard-total-in-may-was-04-over-year.html | LIVESTOCK PAYMENTS UP; Chicago Yard Total in May Was 0.4% Over Year Before | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/where-white-russias-flame-is-kept-burning-in-paris-exiles-from-the.html | WHERE "WHITE" RUSSIA'S FLAME IS KEPT BURNING; In Paris Exiles From the Lands of the Soviets Preserve the Traditions of a Vanished Culture WHITE" RUSSIA'S FLAME STILL BURNS | True | By Arno Dosch-Fleurot | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/country-club-is-50-years-old.html | Country Club Is 50 Years Old | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/city-subway-bids-asked-for-two-sections-of-fulton-st-extension-in.html | CITY SUBWAY BIDS ASKED; For Two Sections of Fulton St. Extension in Brooklyn | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/major-league-averages-american-league.html | Major League Averages; American League | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/adds-to-servicing-realty-firm-handles-mortgages-for-lending.html | ADDS TO SERVICING; Realty Firm Handles Mortgages for Lending Institutions | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/offers-connecticut-star-lost-from-flag-in-1863.html | Offers Connecticut Star Lost From Flag in 1863 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-york-handbills-in-peekskill-new-york-home-rule-legislative.html | NEW YORK; Handbills in Peekskill New York Home Rule Legislative Trickery' | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/news-and-gossip-of-the-night-clubs-a-performer-writes-in-to-blame-a.html | NEWS AND GOSSIP OF THE NIGHT CLUBS; A Performer Writes In to Blame Agents for the Lack of Variety | True | By Jack Gould | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/fieldston-school-gives-82-diplomas-four-ethical-culture-units-have.html | FIELDSTON SCHOOL GIVES 82 DIPLOMAS; Four Ethical Culture Units Have Graduated 186 in Week | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/poor-richard-nowadays.html | POOR RICHARD NOWADAYS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/ukrainian-women-protest.html | Ukrainian Women Protest | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/amusements-ban-upheld-town-of-swarthmore-limits-field-to-college.html | AMUSEMENTS BAN UPHELD; Town of Swarthmore Limits Field to College Events | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/showbusiness-worry-for-u-s-federal-theatre-project-touched-by-its.html | SHOW-BUSINESS WORRY FOR U. S.; Federal Theatre Project, Touched by Its First Scandal, Is Largest in Its Field | True | By John K. Hutchens | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/fires-on-tyrol-peaks-mountain-tops-are-aglow-when-peasants.html | FIRES ON TYROL PEAKS; Mountain Tops Are Aglow When Peasants Celebrate Midsummer Night | True | By Edwin Ware Hullinger | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/appointed-to-loan-institute.html | Appointed to Loan Institute | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/candy-group-to-convene-here.html | Candy Group to Convene Here | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/valerie-f-nash-wed-becomes-bride-of-m-k-skadden-in-garden-city.html | VALERIE F. NASH WED; Becomes Bride of M. K. Skadden in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/notes-for-the-traveler-up-from-venezuelas-coast-into-the.html | NOTES FOR THE TRAVELER; Up From Venezuela's Coast Into the Andes--Foreign Dishes--"Tour Packages" | True | By Diana Rice | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/army-class-hears-craig-60-get-diplomas-at-carlisle-medical-service.html | ARMY CLASS HEARS CRAIG; 60 Get Diplomas at Carlisle Medical Service School | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/estates-appraised.html | Estates Appraised | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/complete-hempstead-stores.html | Complete Hempstead Stores | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/to-offer-classes-in-home-planning-westchester-show-also-features.html | TO OFFER CLASSES IN HOME PLANNING; Westchester Show Also Features Displays of Materials and Decorations LECTURES BY CLUBWOMEN Exposition Will Be Opened on Wednesday in the County Center at White Plains Many Civic Displays Show Home Construction Directors of Programs | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/architects-reelect-harmon.html | Architects Re-elect Harmon | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/standard-schnauzer-named-best-in-show-for-first-time-in-an-eastern.html | Standard Schnauzer Named Best in Show for First Time in an Eastern Event; CH. ZECK V. EGELSEE TRIUMPHS IN FINAL Mrs. Woehling, Owner, Guides Dog to Fine Victory at Port Chester ENGLISH SETTER SCORES Ch. Bayldone Buccaneer Tops Gun Group--Boston Terrier Best Non-Sporting Rain Mars Exhibition Pekingese Best Toy WIRE-HAIRED FOXTERRIERS OWNED BY MRS. JAMES H. O'NEIL OF LONG BRANCH, N. J. | True | From a Staff Correspondent | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wells-confesses-he-is-feeling-age-subscribes-funds-for.html | WELLS CONFESSES HE IS FEELING AGE; Subscribes Funds for Fellow-Diabetics and Makes Seekers of Autograph Do Likewise | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/inland-steel-plea-for-review-denied-circuit-court-at-chicago-turns.html | INLAND STEEL PLEA FOR REVIEW DENIED; Circuit Court at Chicago Turns Down Request to Scrutinize Labor Board Case NOT TO APPEAL FURTHER But Company Counsel Will Fight Any Effort by NLRB to Revive Its Order | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bill-posters-peace-near-settlement-of-strike-affecting-subways.html | BILL POSTERS' PEACE NEAR; Settlement of Strike Affecting Subways Predicted | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/cottons-sales-boosted-everett-notes-other-results-of-national-week.html | COTTONS SALES BOOSTED; Everet Notes Other Results of National 'Week' | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/arbiters-of-tempo-some-problems-of-conductors-and-critical.html | ARBITERS OF TEMPO; Some Problems of Conductors and Critical Interpreters of Masterpieces | True | By Olin Downes | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/scout-camporees-are-staged.html | SCOUT 'CAMPOREES' ARE STAGED | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/many-homes-sold-in-scarsdale-area-realty-board-reports-larger.html | MANY HOMES SOLD IN SCARSDALE AREA; Realty Board Reports Larger Volume of Deals in May Than Last Year | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/400ton-lightship-launched.html | 400-Ton Lightship Launched | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/swift-to-appeal-order-wallaces-ruling-on-trade-practices-subject-to.html | SWIFT TO APPEAL ORDER; Wallace's Ruling on trade Practices Subject to Court Review | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/montreal-silver.html | MONTREAL SILVER | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/soviet-plan-shows-gains-in-industry-program-for-third-quarter-calls.html | SOVIET PLAN SHOWS GAINS IN INDUSTRY; Program for Third Quarter Calls for 28 Per Cent Rise Over Period in 1937 ARMS OUTPUT IS PUSHED Extraordinary Efforts Asked in Heavy Production--3 Rail Men Doomed Voznesensky Submits Plan Heavy Industry Spurred Three Railroad Men Doomed | True | By Harold Dennywireless To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-apaches-were-the-ishmaelites-of-the-southwest-the-apache.html | The Apaches Were the Ishmaelites of the Southwest; THE APACHE INDIANS. By Frank C. Lockwood. Illustrated. 348 pp. New York: The Macmillan Company. $3.50. | True | By W. J. Ghent | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/drug-for-hangovers-upstate-physicians-report-good-results-for.html | DRUG FOR HANGOVERS; Up-State Physicians Report Good Results for Benzedrine Sulphate | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/plant-of-publishers-in-garden-city-sold-country-life-press.html | PLANT OF PUBLISHERS IN GARDEN CITY SOLD; Country Life Press, Showplace, Now Headed by J. J. Hessian | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/college-and-school-results-baseball-tennis-golf-handball-track.html | College and School Results; BASEBALL TENNIS GOLF HANDBALL TRACK | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-private-lives-of-americans-who-are-on-relief-a-human-document.html | The Private Lives of Americans Who Are on Relief; A Human Document That Should Be Read Before Talking About the Problem WE TOO ARE THE PEOPLE. By Louise V. Armstrong. 474 pp. Boston: Little, Brown & Co. $3. The Americans on Relief | True | By R. L. Duffus | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/war-debt-defaults-are-again-expected-payments-from-13-governments.html | WAR DEBT DEFAULTS ARE AGAIN EXPECTED; Payments From 13 Governments Fall Due on June 15 | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hotel-guest-ends-life-woman-hangs-herself-after-writing-cryptic.html | HOTEL GUEST ENDS LIFE; Woman Hangs Herself After Writing Cryptic Note | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/round-about-the-garden-who-said-spinach.html | ROUND ABOUT THE GARDEN; Who Said Spinach? | True | By F. F. Rockwell | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/saltwater-anglers-now-try-their-luck-the-big-migration-of-fish-and.html | SALT-WATER ANGLERS NOW TRY THEIR LUCK; The Big Migration of Fish and Fishermen Is in Full Swing Toward Coastal Waters Types of Sportsmen Enthusiastic Travelers Coast Specialties Experts of the Game | True | By Raymond R. Camp | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/u-s-team-to-be-honored-walker-cup-golfers-to-be-feted-at-downtown-a.html | U. S. TEAM TO BE HONORED; Walker Cup Golfers to Be Feted at Downtown A. C. June 14 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/rare-sport-on-wedge-island.html | RARE SPORT ON WEDGE ISLAND | True | By Quentin Pope | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/grocery-men-to-meet-hot-springs-session-to-hear-legislative.html | GROCERY MEN TO MEET; Hot Springs Session to Hear Legislative Discussion | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/along-wall-street-trading-volume-mr-speyers-retirement-curtailments.html | ALONG WALL STREET; Trading Volume Mr. Speyer's Retirement Curtailments Spanish Treasure Record Crop | True | By Edward J. Condlon | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/human-wastage-decried-baxter-of-williams-warns-at-albany-against.html | HUMAN WASTAGE DECRIED; Baxter of Williams Warns at Albany Against 'Goosestepping' | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/french-keep-peace-in-alexandretta-veteran-troops-patrol-state-to.html | FRENCH KEEP PEACE IN ALEXANDRETTA; Veteran Troops Patrol State to Prevent Recurrence of Arab-Turk Outbreaks THREAT ON BORDER DENIED Registration for Plebiscite to Be Resumed Tomorrow--Date Not Yet Announced | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/dodd-to-be-speaker-at-v-p-i-exercises-nearly-400-degrees-will-be.html | DODD TO BE SPEAKER AT V. P. I. EXERCISES; Nearly 400 Degrees Will Be Given--Alumni Hold Reunions | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/literary-privateers-stevensons-kidnapped-is-the-latest-craft-to-be.html | LITERARY PRIVATEERS; Stevenson's 'Kidnapped 'Is the Latest Craft To Be Sunk by the Script Writers | True | By Frank S. Nugent | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/polish-aviators-reach-rome.html | Polish Aviators Reach Rome | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/europes-swing-not-so-hot-london-tries-it-mildly-paris-with-more.html | EUROPE'S SWING 'NOT SO HOT; London Tries It Mildly, Paris With More Interest, Berlin and Rome Thumbs Down | True | By Frederick T. Birchall | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-mystery-stories-death-walks-the-post-by-virginia-hanson-274-pp.html | New Mystery Stories; DEATH WALKS THE POST. By Virginia Hanson. 274 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. THE MAN FROM TIBET. By Clyde B. Clason. 302 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-cattle-of-colorado-tee-colorado-range-cattle-industry-by-ora.html | The Cattle of Colorado; TEE COLORADO RANGE CATTLE INDUSTRY. By Ora Brooks Peake. 357 pp. Glendale, Calif.: The Arthur H. Clark Company. $6. | True | HENRY STEELE COMMAGER. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/quezon-bars-study-of-faith-at-school-in-vetoing-church-measure-he.html | QUEZON BARS STUDY OF FAITH AT SCHOOL; In Vetoing Church Measure He Says Religious Teaching Is Not for Government CHANGE IN POLICY URGED President Declares Bill Would Have Impaired the Discretion of Philippine Officials | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/lumber-standards-favored-in-jersey-t-e-colleton-says-one-years.html | LUMBER STANDARDS FAVORED IN JERSEY; T. E. Colleton Says One Year's Experience of FHA Rules Has Proved Successful | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/along-the-jersey-shore-fencers-are-to-gather-at-atlantic-cityasbury.html | ALONG THE JERSEY SHORE; Fencers Are to Gather at Atlantic City--Asbury Park and Other Playgrounds | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/institutes-to-study-international-trend-eleven-will-meet-on-college.html | INSTITUTES TO STUDY INTERNATIONAL TREND; Eleven Will Meet on College Campuses to Promote Peace | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/clipper-test-put-off-25mile-wind-at-seattle-believed-cause-of-the.html | CLIPPER TEST PUT OFF; 25-Mile Wind at Seattle Believed Cause of the Delay to Today | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/summaries-of-track-meet-at-randalls-island.html | Summaries of Track Meet at Randalls Island | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/100-groups-united-to-fight-bay-dump-growing-opposition-to-careys.html | 100 GROUPS UNITED TO FIGHT BAY DUMP; Growing Opposition to Carey's Proposal to Put Refuse on Marsh Island Reported | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/chinese-retreat-reported-going-on-withdrawal-along-lunghai-line.html | CHINESE RETREAT REPORTED GOING ON; Withdrawal Along Lung-Hai Line Leads to Foe's Capture of Kaifeng, Shanghai Hears GEN. DOIHARA OUT OF TRAP Fall of Chengchow Within 48 Hours Predicted--Evacuation of Hankow Is Speeded Report Capture of Liuho Hankow Speeds Evacuation Japanese Report Continued Gains Ningo Fears Invasion | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/union-certified-by-slrb.html | Union Certified by SLRB | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wills-for-probate-manhattan-westchester-new-jersey.html | Wills for Probate; MANHATTAN WESTCHESTER NEW JERSEY | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/support-british-on-spain-french-say-they-will-back-any-effective.html | SUPPORT BRITISH ON SPAIN; French Say They Will Back Any Effective Mediation Plan | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/plan-machine-safety-code.html | Plan Machine Safety Code | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/magee-named-president-bowdoin-coach-heads-track-bodynext-i-c-4a.html | MAGEE NAMED PRESIDENT; Bowdoin Coach Heads Track Body-- Next I. C. 4-A. Meet in May | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/woman-hurt-in-crash-of-elevated-trains-other-passengers-shaken-up.html | WOMAN HURT IN CRASH OF ELEVATED TRAINS; Other Passengers Shaken Up in Second Ave. Collision | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-e-m-fawcett-of-brooklyn-wed-married-in-st-bartholomews-here-to.html | MISS E. M. FAWCETT OF BROOKLYN WED; Married in St. Bartholomew's Here to W. E. Robertson of Baltimore | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/barbara-hill-wed-here-married-to-john-e-siegel-jraunt-gives.html | BARBARA HILL WED HERE; Married to John E. Siegel Jr.-Aunt Gives Reception | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/florida-citrus-account-goes-to-kudner-agency.html | Florida Citrus Account Goes to Kudner Agency | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/puerto-ricoits-people-its-problems-and-its-history-trumbull-white.html | Puerto Rico-Its People, Its Problems and Its History; Trumbull White Tells the Story of Our Island Territory With Clarity and Thoroughness | True | By Rose C. Feld | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/tunney-by-proxy-would-explode-theory-gorilla-can-lick-boxer-hurls.html | Tunney, by Proxy, Would Explode Theory Gorilla Can Lick Boxer; Hurls Editorial Defiance at Gargantua, but Leaves It to a Galento to Prove Point--Would Bar a Long Count Could Do It in a Round Don't Reason With Gorilla Buck's Advice Sought | True | By John Lardner | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-residence-sold-in-teaneck.html | New Residence Sold in Teaneck | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/revolta-cooper-tie-for-lead-at-68-former-sinks-birdies-on-last-two.html | REVOLTA, COOPER TIE FOR LEAD AT 68; Former Sinks Birdies on Last Two Holes--Latter Gets 2 Eagles in Kansas City DEMARET THIRD WITH 69 Horton Smith, Penna, Mangrum and Goggin Card 70 in Open Golf Tourney | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/abducted-by-2-men-waitress-charges-accuser-of-extortion-suspect.html | ABDUCTED BY 2 MEN, WAITRESS CHARGES; Accuser of Extortion Suspect Found by Police in Jersey | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/6-12-tons-of-spinach-ready-for-boy-scouts.html | 6 1/2 Tons of Spinach Ready for Boy Scouts | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/barnardboomer.html | Barnard-Boomer | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wpa-man-admits-threat-worker-asked-2000-of-stockbridge-mass-widow.html | WPA MAN ADMITS THREAT; Worker Asked $2,000 of Stockbridge, Mass., Widow of Banker | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/tank-tactics-revised-army-board-acts-on-learning-of-failures-in.html | TANK TACTICS REVISED; Army Board Acts on Learning of Failures in Spain, China | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/molinari-nbc-conductor-italian-directs-broadcast-symphony-program.html | MOLINARI NBC CONDUCTOR; Italian Directs Broadcast Symphony Program | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/eddy-to-coach-at-r-p-i.html | Eddy to Coach at R. P. I. | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-rich-panorama-of-pioneering-harold-sinclairs-american-years-a.html | A Rich Panorama of Pioneering. Harold Sinclair's "American Years," a Story of Everton, Illinois, From 1830 to 1856, Presents the American Historical Novel at Its Best AMERICAN YEARS. By Harold Sinclair. 411 pp. New York: Doubleday, Doran & Co. $2.75. | True | By Stanley Young | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/stuyvesant-in-chess-tie-deadlocks-clinton-22-in-high-school-title.html | STUYVESANT IN CHESS TIE; Deadlocks Clinton, 2-2, in High School Title Play | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hudson-cricketers-win-beat-bloomfield-130-to-66-in-new-jersey.html | HUDSON CRICKETERS WIN; Beat Bloomfield, 130 to 66, in New Jersey League | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/syracuse-alumni-in-crowded-day-kum-bak-show-is-one-of-the-final.html | SYRACUSE ALUMNI IN CROWDED DAY; Kum Bak Show Is One of the Final Events of the Festivities | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/priest-to-aid-chinese-founder-of-shanghai-refuge-seeks-funds-for.html | PRIEST TO AID CHINESE; Founder of Shanghai Refuge Seeks Funds for Homeless | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-arts-test-proposed-head-of-teachers-union-suggests-change-in.html | NEW ARTS TEST PROPOSED; Head of Teachers Union Suggests Change in Procedure | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/effort-being-made-to-curb-violation-of-boat-numbering-law-boat.html | Effort Being Made to Curb Violation of Boat Numbering Law; BOAT OWNERS FACE REGISTRY CHECK-UP Rule Requiring New Numbers Now Three Years Old, but Thousands Lack Them U. S. INSPECTORS ACTIVE Craft Without the Prefix '10' Liable to Be Boarded and Skippers Penalized A Puzzling Question Inspection Vessel Busy | True | By Clarence E. Lovejoy | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/manhattan-class-to-go-on-retreat-opening-exercises-for-senior-week.html | MANHATTAN CLASS TO GO ON RETREAT; Opening Exercises for Senior Week Will Get Under Way on Thursday | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/modern-music-in-london.html | MODERN MUSIC IN LONDON | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/steger-handicap-to-mountain-ridge-milky-way-star-wins-5000-added.html | STEGER HANDICAP TO MOUNTAIN RIDGE; Milky Way Star Wins $5,000 Added Race in Photo Finish--Leading Article Next CROSSBOW II HOME THIRD Preeminent, Favorite, Trails Over Seven-Furlong Route at Lincoln Fields | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/nathalie-whiting-becomes-engaged-baltimore-girl-will-be-wed-to-dr.html | NATHALIE WHITING BECOMES ENGAGED; Baltimore Girl Will Be Wed to Dr. Hugh G. Whitehead Jr. | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/kansas-city-sales-off-168-department-stores-losses-are-larger-than.html | KANSAS CITY SALES OFF 16.8%; Department Stores' Losses Are Larger Than Chains' | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/various-events.html | VARIOUS EVENTS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/competition-for-honors-awaited-by-gun-dog-fanciers-saturday.html | Competition for Honors Awaited By Gun Dog Fanciers Saturday; Important Specialty Events Included on North Westchester Card at Katonah--Other News of Kennel World | True | By Henry R. Ilsley | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/signs-gettysburg-fund-bill.html | Signs Gettysburg Fund Bill | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/father-is-seized-in-slaying-of-girl-4-wpa-worker-returns-home-after.html | FATHER IS SEIZED IN SLAYING OF GIRL, 4; WPA Worker Returns Home After Search for Him Fails | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/545976-for-series-f1-holders-of-new-york-title-certiifcates-to-get.html | $545,976 FOR SERIES F-1; Holders of New York Title Certificates to Get Money | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/auto-models-late-tool-and-die-making-delayed-preventing-steel.html | AUTO MODELS LATE; Tool and Die Making Delayed, Preventing Steel Ordering | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/confirmations.html | Confirmations | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/auction-tuxedo-realty-major-kennelly-to-sell-former-juilliard.html | AUCTION TUXEDO REALTY; Major Kennelly to Sell Former Juilliard Holdings | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/n-y-a-c-to-split-fleet-for-regatta-motor-group-to-trail-sailing.html | N. Y. A. C. TO SPLIT FLEET FOR REGATTA; Motor Group to Trail Sailing Craft by Day in Race to Block Island PENN TO JOIN YACHT BODY Georgetown Plans for Winter Dinghy Events--Other News of the Sport Two Rivers at Disposal 21 Star Sloops Being Built | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/fair-in-west-rises-on-an-island-dredged-from-san-francisco-bay-a.html | FAIR IN WEST RISES; On an Island Dredged From San Francisco Bay a Dream City Is Taking Shape | True | By Tom White | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/provide-gardens-for-tenants.html | Provide Gardens for Tenants | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-bitter-comedy-of-frustration-clyde-brion-davis-portrays-a.html | A Bitter Comedy of Frustration; Clyde Brion Davis Portrays a Newspaper Man Who Hoped Someday to Write a Great Novel " THE GREAT AMERICAN NOVEL."-- By Clyde Brion Davis. 309 pp. New York: Farrar & Rinehart. $2.50. | True | By Robert van Gelder | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/at-covent-garden.html | AT COVENT GARDEN | True | By F. Bonavia | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/rome-demands-victory-will-not-yield-to-france-now-on-withdrawal-of.html | ROME DEMANDS VICTORY; Will Not Yield to France Now on Withdrawal of Troops in Spain Committed to Franco | True | By Arnaldo Cortesiwireles To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-bragdon-to-be-hood-dean.html | Miss Bragdon to Be Hood Dean | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/major-league-leaders-batsmen-homerun-hitters-runs-batted-in.html | Major League Leaders; BATSMEN HOME-RUN HITTERS RUNS BATTED IN | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/our-responses-to-art-being-footnotes-on-typical-reactions-of.html | OUR RESPONSES TO ART; Being Footnotes on Typical Reactions of Expressive Visitors 'at Exhibitions HERE AND THERE | True | By Ruth Green Harris | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/guard-unit-teams-vie-in-marksmanship-nearly-1000-to-shoot-at.html | Guard Unit Teams Vie in Marksmanship; Nearly 1,000 to Shoot at Peekskill Camp | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hollyrood-perry-victor-wins-all-three-heats-in-trot-at-weequahic.html | HOLLYROOD PERRY VICTOR; Wins All Three Heats in Trot at Weequahic Park | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/would-ease-taxes-on-family-homes-councilman-belous-holds-they-bear.html | WOULD EASE TAXES ON FAMILY HOMES; Councilman Belous Holds They Bear Too Heavy Burden | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/dr-speer-at-w-and-j-deplores-mediocrity-false-concept-of-democracy.html | DR. SPEER AT W. AND J. DEPLORES MEDIOCRITY; ' False Concept of Democracy' Assailed at Commencement | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/charity-fund-gets-proxy-gift.html | Charity Fund Gets 'Proxy Gift' | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/junior-net-event-grows-new-record-in-entries-forecast-in-southern.html | JUNIOR NET EVENT GROWS; New Record in Entries Forecast in Southern Play June 14-17 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/cunningham-and-venzke-entered-in-new-york-a-c-meet-saturday.html | Cunningham and Venzke Entered In New York A. C. Meet Saturday; Distance Stars Will Strive for World Record in Special Three-Quarter--Odell and Folwartshny in Field Events | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/failure-rate-slows.html | Failure Rate Slows | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/losses-in-credit-were-fewer-in-37-average-ratio-of-bad-debts-was-27.html | LOSSES IN CREDIT WERE FEWER IN '37; Average Ratio of Bad Debts Was .27%, Compared With .31 % the Year Before HIGHEST FIGURE 2.1% Credit Council Survey Finds Most Members Expect an Upturn in the Fall | True | By William J. Enright | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bunk-daubed-on-posters-of-hague-antired-fete.html | 'Bunk' Daubed on Posters Of Hague Anti-Red Fete | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/superhighway-planned-four-states-consider-modern-toll-road-between.html | SUPER-HIGHWAY PLANNED; Four States Consider Modern Toll Road Between New York and Washington No Legislation Required The Route Proposed No Grade Crossings | True | By Lauren D. Lyman | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/austria-deprived-of-patent-power-germany-absorbs-office-under-new.html | AUSTRIA DEPRIVED OF PATENT POWER; Germany Absorbs Office Under New Ordinance Effective May 14 | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/edward-s-brown-retired-new-bedford-banker-84-succumbs-at-his-home.html | EDWARD S. BROWN; Retired New Bedford Banker, 84, Succumbs at His Home | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/kenneysmith.html | Kenney--Smith | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/events-of-interest-in-shipping-world-lines-to-fight-proposal-to-end.html | EVENTS OF INTEREST IN SHIPPING WORLD; Lines to Fight Proposal to End Toll-Free Transportation on State Barge Canal MAURETANIA IS PLATEDD 2,300,000 Rivets Used on Her--Motorship Patria Outfits for Maiden Voyage 2,300,000 Rivets in Mauretania Prepares for Maiden Voyage Court Approves Sale of Ship De Jong Off to Rotterdam Malcolm McKenzie III | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/use-of-sun-energy-is-aim-of-research-m-i-t-gets-647700-grant-for.html | USE OF SUN ENERGY IS AIM OF RESEARCH; M. I. T. Gets $647,700 Grant for 50-Year Campaign to 'Harness' Solar Rays INQUIRY IN 3 DIRECTIONS Study Will Develop Chemical, Mechanical and Electrical Phases of Problem | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/nonresident-tax-on-city-aides-scored-lyons-proposal-seen-as-peril.html | NON-RESIDENT TAX ON CITY AIDES SCORED; Lyons Proposal Seen as Peril to City's Trade | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/meet-set-for-milwaukee-40-colleges-to-be-represented-in-16event.html | MEET SET FOR MILWA,UKEE; 40 Colleges to Be Represented in 16-Event Card Friday | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/roosevelt-shapes-canadian-affairs-effect-of-his-seaway-note-on.html | ROOSEVELT SHAPES CANADIAN AFFAIRS; Effect of His Seaway Note on Hepburn of Ontario Is a Case in Point NEW TRADE PACT EASED A Time to Ponder Friendly Gestures BRITONS LIKE POISE- NOT ABANDON | True | By John MacCormac | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/acreage-sold-at-clinton-n-y.html | Acreage Sold at Clinton, N. Y. | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/expect-court-plea-from-la-guardia-judiciary-group-of-state-law.html | EXPECT COURT PLEA FROM LA GUARDIA; Judiciary Group of State Law Convention Hears Him This Week ALSO TO SPEAK ON HOUSING Combination of Municipal and City Courts Understood to Be His Aim Reaction to Home Rule | True | By Warren Moscowspecial To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/recessed-bathtubs.html | Recessed Bathtubs | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bonds-steadier-on-a-broad-front-modest-gains-too-are-fairly-general.html | BONDS STEADIER ON A BROAD FRONT; Modest Gains, Too, Are Fairly General Among Corporate Obligations | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/schmeling-upsets-sparring-partner-floors-mack-during-8round.html | SCHMELING UPSETS SPARRING PARTNER; Floors Mack During 8-Round Drill--Louis Impresses at Pompton Lakes Champion Pounds Mates Ticket Sales Heavy | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/educators-stress-united-social-aim-urge-greater-coordination-of.html | EDUCATORS STRESS UNITED SOCIAL AIM; Urge Greater Coordination of Civic Groups in Approach to Interrelated Problems Trend Toward Coordination | True | By Harold G. Campbell | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/handicap-list-of-the-metropolitan-golf-association-for-1938-season.html | Handicap List of the Metropolitan Golf Association for 1938 Season; KEY TO CLUBS IN THE DISTRICT | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/cook-teams-to-end-seasons.html | Cook Teams to End Seasons | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/at-childrens-fete-dr-f-b-robinson-at-dobbs-ferry-stresses-worthy.html | AT CHILDREN'S FETE; Dr. F. B. Robinson at Dobbs Ferry Stresses Worthy Career | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/eligible-kitchen-cabinets.html | Eligible Kitchen Cabinets | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/golf-aces-to-start-competition-thursday-at-denver-for-u-s-open.html | Golf Aces to Start Competition Thursday at Denver for U. S. Open Laurels; GULDAHL CONCEDED CHANCE TO REPEAT | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/seton-hall-college-to-limit-registration-new-policy-laid-to-too.html | Seton Hall College to Limit Registration; New Policy Laid to 'Too Rapid Expansion' | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/holy-gross-routs-harvard-nine-135-crimson-gets-four-tallies-in.html | HOLY GROSS ROUTS HARVARD NINE, 13-5; Crimson Gets Four Tallies in Eighth on Gannett's Homer With Three on Bases Crusaders Make Nine Runs in Fourth Inning and Sweep Two-Game Series KLARNICK HURLS TRIUMPH K. of C. 8, Seton Hall 7 Syracuse 9, Clarkson 6 | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/prize-winners-named-in-audubon-contest-essays-on-bird-sanciuaries.html | PRIZE WINNERS NAMED IN AUDUBON CONTEST; Essays on Bird Sanciuaries Submitted From 24 States | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/killamfarlev.html | Killam--Farlev | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bachelors-barge-oarsmen-win.html | Bachelors Barge Oarsmen Win | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/english-cricket-results.html | English Cricket Results | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/four-to-administer-estate-of-3000000-cousins-qualify-as-next-of-kin.html | FOUR TO ADMINISTER ESTATE OF $3,000,000; Cousins Qualify as Next of Kin of John Thomas Smith | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/peconics-and-fishings-beckon-june-cruisers-easy-for-long-island.html | Peconics and Fishings Beckon June Cruisers; Easy for Long Island Skippers | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/gerberwalker.html | Gerber--Walker | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/224-dip-in-philadelphia-specialty-stores-make-an-evern-poorer.html | 22.4 % DIP IN PHILADELPHIA; Specialty Stores Make an Evern Poorer Showing | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/indians-conquer-senators-114-scoring-eight-times-in-fourth-lary.html | Indians Conquer Senators, 11-4, Scoring Eight Times in Fourth; Lary Gets Triple and Single as Team Bats Around--Keltner Drives 10th Home Run--Galehouse Wins, Relieving Feller | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/gets-special-tax-duties.html | Gets Special Tax Duties | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/production-cuts-found-increasing-major-lines-will-be-reduced.html | PRODUCTION CUTS FOUND INCREASING; Major Lines Will Be Reduced Sharply, Increasing Drop From '37,Survey Shows SHOE VOLUME IS GOOD Stocks Are Scant and Output Reflects Demand--Textiles Are Under '32 Level | True | By Prince M. Carlisle | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/motors-and-motor-men-the-car-and-the-sun.html | MOTORS AND MOTOR MEN; The Car and the Sun | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/federal-checks-arrive-but-texas-farmers-call-them-small-and.html | FEDERAL CHECKS ARRIVE; But Texas Farmers Call Them Small and Restrict Buying | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/upholds-vienna-school-surgeon-denies-changes-hurt-medical-facultys.html | UPHOLDS VIENNA SCHOOL; Surgeon Denies Changes Hurt Medical Faculty's Efficiency | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-party-forced-says-la-follette-wisconsin-governor-says-necessity.html | NEW PARTY FORCED, SAYS LA FOLLETTE; Wisconsin Governor Says Necessity to End Unemployment Will Create One to Do So | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/john-flanaga-70-olympic-star-dies-winner-of-hammer-throw-in.html | JOHN FLANAGA, 70, OLYMPIC STAR, DIES; Winner of Hammer Throw in 1900-04-08 Games, Setting Records in Last 2 Meets | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sons-to-preach-on-rock-follow-tradition-father-set-on-site-of.html | SONS TO PREACH ON ROCK; Follow Tradition Father Set on Site of Burned Church | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/ceiling-easily-lowered.html | Ceiling Easily Lowered | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/spanish-silver-issue-now-before-courts-franco-agents-obtain-an.html | SPANISH SILVER ISSUE NOW BEFORE COURTS; Franco Agents Obtain an Order From Justice Pecora | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/congress-opens-another-big-inquiry-drama-tva-investigation-is-one.html | CONGRESS OPENS ANOTHER BIG INQUIRY DRAMA; TVA Investigation Is One of a Long Series More Often Hearings Have Political Aims CONGRESS OPENS ANOTHER BIG INQUIRY DRAMA | True | By Delbert Clark | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/dr-and-mrs-nash-have-son.html | Dr. and Mrs. Nash Have Son | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/woman-builder-buys-in-hollis-mrs-lea-warshauer-acquires-tract-of.html | WOMAN BUILDER BUYS IN HOLLIS; Mrs. Lea Warshauer Acquires Tract of 147 Lots for Home Development NASSAU COUNTY PURCHASE New Communities Opened in Long Island Acres to Meet the Home Demand Purchase Near Belmont Park Home Buying Interest WOMAN BUILDER BUYS IN HOLLIS LARGE NASSAU COUNTY HOME BUILT FOR LAWYER | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/anniversaries.html | Anniversaries | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/clark-lays-stone-for-new-library-university-honors-3-educators-in.html | CLARK LAYS STONE FOR NEW LIBRARY; University Honors 3 Educators in Awarding 107 Degrees | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-teaching-staff.html | The Teaching Staff | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-knockabout-nocturne-if-i-were-king-enters-production-in-the-dark.html | A KNOCKABOUT NOCTURNE; 'If I Were King' Enters Production in the Dark of the Paramount Moon | True | By Idwal Jones | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-justice-from-the-sdwks-of-nyk-a-new-american-from-the-life-story.html | A Justice From the Sdw--ks of N--Y--k; A NEW AMERICAN. From the Life Story of Salvatore A. Cotillo, Supreme Court Justice, State of New York. By Nat J. Ferber. 321 pp. New York: Farrar & Reinhart, Inc. $2.50. | True | S. T. W. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bard-graduates-22-awards-many-prizes-bishop-oldham-of-albany-gives-.html | BARD GRADUATES 22, AWARDS MANY PRIZES; Bishop Oldham of Albany Gives Commencement Address . | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/warns-of-catastrophe-womans-party-leader-assails-nonsense-in.html | WARNS OF CATASTROPHE; Woman's Party Leader Assails 'Nonsense in Washington' | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/suicide-calls-a-witness-building-superintendent-leaps-to-death-as-a.html | SUICIDE CALLS A WITNESS; Building Superintendent Leaps to Death as Aide Looks On | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-literary-scene-in-poland-the-literary-scene.html | The Literary Scene In Poland; The Literary Scene | True | By Arthur P. Coleman | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/freighter-fast-in-tests-quaker-attains-1812-knots-in-trials-for.html | FREIGHTER FAST IN TESTS; Quaker Attains 181/2 Knots in Trials for Norfolk Service | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/police-department.html | Police Department | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/gen-g-e-kemp-dies-a-world-war-hero-cited-by-gen-pershing-for-his.html | GEN. G. E. KEMP DIES; A WORLD WAR HERO; Cited by Gen. Pershing for His Overseas Record--Ex-Postal Chief in Philadelphia FORMER CITY TREASURER Served in Spanish-American and Mexican Wars--Once a Champion Pistol Shot | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/cotton-hardens-as-volume-gains-better-buying-lifts-october-2-a-bale.html | COTTON HARDENS AS VOLUME GAINS; Better Buying Lifts October $2 a Bale Over Lowest Levels of Week PROFIT - TAKING DEVELOPS List, After Going Up 10 Points, Ends 3 to 5 Higher--Rain Bolsters the Upturn | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/burgo-inc-issues-audited-report-net-loss-of-356733-shown-for-six.html | BURGO, INC., ISSUES AUDITED REPORT; Net Loss of $356,733 Shown for Six Months--$180,440 Earned a Year Before 5 RESIGNATIONS 'SECURED R. H. Robb, H. F. Hansell Jr. and G. H. Becker Off Board of Investigated Trust | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/insurgents-drive-nearer-to-the-sea-barcelona-raided-rebels-approach.html | INSURGENTS DRIVE NEARER TO THE SEA; BARCELONA RAIDED; Rebels Approach Lucena del Cid, 16 Miles From Castellon, but Are Halted Elsewhere PLANES ASSIST ADVANCE Bombs Kill Five in the Loyalist Capital-- Two Italian Fliers Captured at Guadalajara Report Beating Off Attacks Barcelona Is Bombed Again INSURGENTS DRIVE NEARER TO THE SEAEA Report Capture of Italian Fliers Italian Vessel Is Bombed | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/future-contracts-wool-tops-hides-cottonseed-oil-cottonseed-oil.html | FUTURE CONTRACTS; WOOL TOPS HIDES COTTONSEED OIL COTTONSEED OIL. | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/frances-scudder-wed-to-physician-daughter-of-clergyman-bride-of-dr.html | FRANCES SCUDDER WED TO PHYSICIAN; Daughter of Clergyman Bride of Dr. Charles S. Glisson Jr. at Riverside Church HER 2 UNCLES OFFICIATE Sister Serves as the Matron of Honor-- Bridegroom Alumnus of Emory University | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/cooper-union-exercises-degrees-and-certificates-to-be-awarded-to.html | COOPER UNION EXERCISES; Degrees and Certificates to Be Awarded to 128 Graduates | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/longrange-weather-forecasting-sought-by-study-of-ozone-content-in.html | Long-Range Weather Forecasting Sought By Study of Ozone Content in the Air | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/marshall-fields-give-supper-dance-hosts-at-long-island-estate-in.html | MARSHALL FIELDS GIVE SUPPER DANCE; Hosts at Long Island Estate in Honor ofHis Son and Fiancee, Joanne Bass | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/todays-index-twelve-sections-guide-to-sections-advertising-index.html | Today's Index; TWELVE SECTIONS GUIDE TO SECTIONS ADVERTISING INDEX | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/would-guard-free-press-c-w-ackerman-tells-st-marys-that-control-is.html | WOULD GUARD FREE PRESS; C. W. Ackerman Tells St. Mary's That Control Is 'Spiritual Death' | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/peace-called-aim-of-prague-groups-leaders-of-both-sudetens-and.html | PEACE CALLED AIM OF PRAGUE GROUPS; Leaders of Both Sudetens and Czechs Want to Avoid Strife at Home and Abroad | True | By Jules Sauerwein. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-czech-statute-nears-completion-political-issues-concerning.html | NEW CZECH STATUTE NEARS COMPLETION; Political Issues Concerning Nationalities Remain to Be Discussed With Minorities | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/intersectional-tennis-off.html | Intersectional Tennis Off | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/french-socialists-bar-leftist-group-extremists-are-not-allowed-at.html | FRENCH SOCIALISTS BAR LEFTIST GROUP; Extremists Are Not Allowed at Opening Session of the Party's Congress at Royan BLUM REFUSES AMNESTY Internal Dispute Halts Debate on Question of Support for the Daladier Government | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/woman-is-killed-11-injured-in-fire-spectacular-rescues-mark-blaze.html | WOMAN IS KILLED, 11 INJURED IN FIRE; Spectacular Rescues Mark Blaze That Sweeps 5-Story Tenement on East Side | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/corner-window-needs-should-be-larger-for-proper-light-than-ordinary.html | CORNER WINDOW NEEDS; Should Be Larger for Proper Light Than Ordinary Windows | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-alderman-library-at-the-university-of-virginia.html | NEW ALDERMAN LIBRARY AT THE UNIVERSITY OF VIRGINIA | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/frances-schenck-a-bride.html | Frances Schenck a Bride | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-arlene-bennett-engaged.html | Miss Arlene Bennett Engaged | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/church-is-140-years-old-st-johns-protestant-episcopal-in-yonkers.html | CHURCH IS 140 YEARS OLD; St. John's Protestant Episcopal in Yonkers Celebrates | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/build-homes-for-owners.html | Build Homes for Owners | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-frances-baker-dead-at-rochester-civic-worker-who-gave-city-a.html | MISS FRANCES BAKER DEAD AT ROCHESTER; Civic Worker Who Gave City a Golf, Course and Theatre | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/cornelia-t-taylor-wed-to-e-k-hadden-she-is-married-in-a-columbus.html | CORNELIA T. TAYLOR WED TO E. K. HADDEN; She Is Married in a Columbus Church Ceremony to Son of Mrs. Harry N. French BRIDE HAS STUDIED HERE Sisters Honor Attendants--Charles Aubrey of New York Serves as Best Man | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/norfolk-southern-reports.html | Norfolk Southern Reports | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/novel-automatic-radios-introduced-dials-can-be-preset-for-programs.html | NOVEL AUTOMATIC RADIOS INTRODUCED; DIALS CAN BE PRE-SET FOR PROGRAMS; Mechanism Is "Wireless" | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/french-allows-only-six-hits-and-records-fourth-victory-of-year-for.html | French Allows Only Six Hits and Records Fourth Victory of Year for Cubs; CUBS TURN BACK THE PHILLIES, 5-1 Marty Returns to Action and Sets Pace for Winners With Four-Bagger in First PASSEAU LOSES ON MOUND Yields Seven Hits and All of Chicago's Runs Before Going Out in Eighth | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/opposites-found-in-2-labor-laws-british-act-if-copied-here-would.html | OPPOSITES FOUND IN 2 LABOR LAWS; British Act, if Copied Here, Would Curb Practices of Major Union Groups DIFFERENT AIMS IN VIEW Act Was Restrictive On Sympathetic Strikes ANOTHER PROJECT UNDERTAKEN! HER PLAN WORKED | True | By Louis Stark | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/war-operetta-given-premiere-ofgentlemen-unafraid-heard-by-audience.html | WAR OPERETTA GIVEN; Premiere of Gentlemen Unafraid' Heard by Audience of 7,500 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/teachers-guild-to-meet.html | Teachers Guild to Meet | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bulgaria-issues-a-new-coin.html | BULGARIA ISSUES A NEW COIN | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sports-of-the-times-the-rains-came.html | Sports of the Times; The Rains Came | True | By John Kieran | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/air-crash-fatal-to-baron-romberg-polo-players-plane-falls-in-river.html | AIR CRASH FATAL TO BARON ROMBERG; Polo Player's Plane Falls in River Near Red Bank as Fog Hides Field HEARD CIRCLING AIRPORT Victim, 27, Was Son of Former Antoinette Converse and German Army Officer Plane Heard Seeking Field | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/degree-to-walt-disney-u-of-s-c-honors-creator-of-mickey-mouse.html | DEGREE TO WALT DISNEY; U. of S. C. Honors Creator of 'Mickey Mouse' | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/obituary-1-no-title-in-memoriant.html | Obituary 1 -- No Title; In Memoriant | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/norwegian-vessel-on-first-trip-here-diesel-liner-oslofjord-is-due.html | NORWEGIAN VESSEL ON FIRST TRIP HERE; Diesel Liner Oslofjord Is Due in Brooklyn Next Monday--To Cut Travel Time HISTORIC FETE IS PLANNED Ship Will Be Greeted With a Pageant Recalling Trip Across the Ocean by Leif Erikson | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/police-save-negro-from-mob-of-2000-prisoner-accused-of-molesting.html | POLICE SAVE NEGRO FROM MOB OF 2,000; Prisoner Accused of Molesting Girl at Coatesville, Pa. | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-stormy-postwar-years-of-british-labor-the-postwar-history-of.html | The Stormy Post-War Years of British Labor; THE POST-WAR HISTORY OF THE BRITISH WORKING CLASS. By Allen Hutt. Illustrated. 274 pp. New York: Coward-McCann. Inc. $2.75. | True | By P. W. Wilson | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/pope-is-greatest-leader-college-of-our-lady-of-good-counsel-seniors.html | POPE IS 'GREATEST LEADER'; College of Our Lady of Good Counsel Seniors Vote in Poll | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/judges-criticized-for-making-laws-justice-w-h-black-says-it-is-not.html | JUDGES CRITICIZED FOR 'MAKING LAWS; Justice W. H. Black Says It Is Not in Their Province to Define Intent of Acts CITY LOSES IN TAX ACTION Empire City Subway Company Ruled Not Subject to Sales or a Utility Levy City Permanently Restrained Judges Not Censbrs" Not Criticising Courts | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/stucco-improves-oldhouse.html | Stucco Improves Old-House | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/pirates-subdue-dodgers-in-11th-win-43-on-hit-by-handley-after.html | PIRATES SUBDUE DODGERS IN 11TH; Win, 4-3, on Hit by Handley After Double by Young, Who Ties Score in 9th PIRATES SUBDUE DODGERS IN IITH Todd Opens Rally | True | By Roscoe McGowenspecial To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/housing-for-bronx-gets-fha-approval-rosedale-project-sanctioned-for.html | HOUSING FOR BRONX GETS FHA APPROVAL; Rosedale Project Sanctioned for First Insurance Under Section 210 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-way-one-garden-grew-planter-of-a-small-city-plot-describes-its.html | THE WAY ONE GARDEN GREW; Planter of a Small City Plot Describes Its Progress From Drabness to Beauty The First Step When Peonies Failed to Bloom Month by Month Displays | True | By Anabel Parker McCann | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/marriage-announcement-1-no-title-marriages.html | Marriage Announcement 1 -- No Title; Marriages | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/dykstra-hitchhikes-to-reunion-at-iowa-wisconsin-president-thumbs.html | DYKSTRA HITCH-HIKES TO REUNION AT IOWA; Wisconsin President 'Thumbs' Way After Car Breaks Down | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/kentucky-democrat-wins-j-b-bates-elected-to-seat-of-vinson-in.html | KENTUCKY DEMOCRAT WINS; J. B. Bates Elected to Seat of Vinson in Congress | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/swarthmore-picks-14-for-scholarships-two-new-awards-covering-all.html | SWARTHMORE PICKS 14 FOR SCHOLARSHIPS; Two New Awards Covering All Expenses Are Announced | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/squirrel-steals-keys-motorist-limbs-tree-and-is-chased-by-mobile.html | SQUIRREL STEALS KEYS; Motorist limbs Tree and Is Chased by Mobile Policeman | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/congress-knows-its-election-year.html | CONGRESS KNOWS IT'S ELECTION YEAR | True | By Blair Bolles | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hurls-two-nohit-games.html | Hurls Two No-Hit Games | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/darcy-atwater-wed-to-w-h-perry-jr-ceremony-is-performed-at-st-pauls.html | D'ARCY ATWATER WED TO W. H. PERRY JR.; Ceremony Is Performed at St. Paul's Church, Westfield, N. J. | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-p-workers-for-a-f-of-l.html | A. P. Workers for A. F. of L. | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/cornelia-i-baker-becomes-a-bride-daughter-of-new-york-couple-wed-to.html | CORNELIA I. BAKER BECOMES A BRIDE; Daughter of New York Couple Wed to T. C. Mendenhall 2d in Wellesley Hills, Mass. Dusenbery--Newcomb | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/albert-to-address-parents.html | Albert to Address Parents | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/again-invades-hold-chinas-great-wall-many-fierce-battles-have-been.html | AGAIN INVADES HOLD CHINA'S GREAT WALL; Many Fierce Battles Have Been Fought There, But Today the Barrier Is Only a Mighty Relic GREAT WALL OF CHINA | True | By Douglas Robertson | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/isslertaft-gain-in-montclair-golf-victors-in-1937-triumph-over.html | ISSLER-TAFT GAIN IN MONTCLAIR GOLF; Victors in 1937 Triumph Over Hall-Morse, 1 Up, to Reach the Semi-Final Round LEE-RUDD CAPTURE MEDAL Tie With Scott-Peirson at 72, but Carry Off Honors by Stroke in Play-Off Stage Rally to Win Gray-Stuart Advance | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/winant-is-elected-director-of-i-l-o-first-american-to-gain.html | WINANT IS ELECTED DIRECTOR OF I. L. O.; First American to Gain FrontRank Post at Geneva Will Take Office in January Tribute From Phelan Leaves Home Career WINANT IS ELECTED DIRECTOR OF I. L. O. Directorship Influential | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/open-new-areas-at-lake-resorts-developers-active-as-warm-weather.html | OPEN NEW AREAS AT LAKE RESORTS; Developers Active as Warm Weather Spurs Sales of Cabins and Plots LAKE MOHAWK EXPANDING Poundridge Acreage Will Be Opened--Deals Closed on Fire Island Building at Poundridge OPEN NEW AREAS AT LAKE RESORTS Plots Sold on Fire Island Road Being Extended Sales Made at Hiawatha | True | By Lee E. Cooper | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/auto-clubs-to-push-curbs-on-billboards-pleas-to-be-made-tomorrow-at.html | AUTO CLUBS TO PUSH CURBS ON BILLBOARDS; Pleas to Be Made Tomorrow at Hearing Here | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/fred-m-lewis-expartner-in-traub-lewis-co-succumbs-here-at-64.html | FRED M. LEWIS; Ex-Partner in Traub Lewis & Co. Succumbs Here at 64 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/teachers-to-sail-saturday.html | Teachers to Sail Saturday | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/eselgrothcharlton.html | Eselgroth--Charlton | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/our-department-of-belles-lettres-frank-opinions-from-readers-on-a.html | OUR DEPARTMENT OF BELLES LETTRES; Frank Opinions From Readers on a Few Current Topics | True | HELEN A. SHADD. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/benet-to-read-yale-ode-he-will-take-part-in-program-of-new-haven.html | BENET TO READ YALE ODE; He Will Take Part in Program of New Haven Tercentenary | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/vermont-still-lacks-ethan-allen-picture-no-authentic-portrait-has.html | VERMONT STILL LACKS ETHAN ALLEN PICTURE; No Authentic Portrait Has Been Found, Historians Say | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/president-on-cruise-aboard-the-potomac-weekend-trip-is-scheduled-to.html | PRESIDENT ON CRUISE ABOARD THE POTOMAC; Week-End Trip Is Scheduled to End This Evening | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/complete-list-of-the-candidates-for-degrees-at-syracuse-university.html | Complete List of the Candidates for Degrees at Syracuse University Commencement | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/roosevelt-increases-his-power-over-party-senates-acceptance-of-his.html | ROOSEVELT INCREASES HIS POWER OVER PARTY; Senate's Acceptance of His Pledge on Utilities and Defeat of Spending Restrictions Fortify New Deal CONTROL IN 1940 IS ENHANCED Triple Victory on Policy Taking President's Word Foes of Fund Curb Eyes on State Rivals | True | By Arthur Krock. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/study-tuberculosis-aid-sessions-of-national-association-begin-june.html | STUDY TUBERCULOSIS AID; Sessions of National Association Begin June 20 in Los Angeles | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/souths-drop-8-to-12-cold-and-rain-injure-crops-but-condition-is.html | SOUTH'S DROP 8 TO 12%; Cold and Rain Injure Crops, but Condition is Generally Good | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-taliaferro-fiancee-cranford-n-j-girl-will-be-wed-to-carl.html | MISS TALIAFERRO FIANCEE; Cranford, N. J., Girl Will Be Wed to Carl Gettus Morrison | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mrs-cornish-aids-christian-science-half-of-the-residuary-estate.html | MRS. CORNISH AIDS CHRISTIAN SCIENCE; Half of the Residuary Estate Goes Under Will for the Building of Churches | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/rumsey-hall-class-of-9-headmaster-schutte-awards-diplomasdr-linsley.html | RUMSEY HALL CLASS OF 9; Headmaster Schutte Awards Diplomas-Dr. Linsley to Speak | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bostons-drop-narrower-but-volume-is-4-under-1938cotton-wool-at-new.html | BOSTON'S DROP NARROWER; But Volume Is 4% Under 1938--Cotton, Wool at New Lows | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/will-hear-miners-plea-chandler-had-refused-clemency-in-1931-harlan.html | WILL HEAR MINERS' PLEA; Chandler Had Refused Clemency in 1931 Harlan Murders | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/come-to-mother-church-christian-scientists-of-many-lands-arrive-in.html | COME TO MOTHER CHURCH; Christian Scientists of Many Lands Arrive in Boston | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wpa-puppet-show-aids-safety-drive-marionette-vaudeville-takes.html | WPA PUPPET SHOW AIDS SAFETY DRIVE; Marionette Vaudeville Takes Lessons to Children in Entertaining Form POLICE LEAGUE IS SPONSOR ' String Fever' to Tour City on Saturday Afternoons to Spread Its Message | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/elevated-seeks-delay-manhattan-company-to-ask-court-to-stay-citys.html | ELEVATED SEEKS DELAY.; Manhattan Company to ASk Court to Stay City's Tax Sale | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-history-of-a-railroad-edward-hungerford-writes-the-human.html | The History of A Railroad; Edward Hungerford Writes the Human interest Story of The New York Central MEN AND IRON: The History of the New York Central. By Edward Hungerford. Illustrated. 424 pp. New York: Thomas Y. Crowell Company. $3.75. | True | By Edward Frank Allen | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/critics-of-policies-abroad-defended-bishop-mcconnell-replies-to.html | CRITICS OF POLICIES ABROAD DEFENDED; Bishop McConnell Replies to Warning by Welles That They Endanger Peace PROPAGANDA IS SCORED Dickstein, Barton Speak at Luncheon of Race Tolerance Society Here Questions Exchange of Students Data on Propaganda Asked | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/cardenas-profits-by-cedilo-crisis-washington-shows-its-stand-in.html | CARDENAS PROFITS BY CEDILO CRISIS; Washington Shows Its Stand in Favor of the President to Prevent Civil War RESPONSIBILITY AN ISSUE Effect on Washington Eyes on United States American Responsibility GROOMED FOR PREMIER | True | By Frank L. Kluckhohnwireless To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/seek-to-expedite-realty-tax-cases-special-court-term-to-hear.html | SEEK TO EXPEDITE REALTY TAX CASES; Special Court Term to Hear Assessment Pleas May Reduce Congestion | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sloan-grant-to-aid-local-government-university-of-denver-selected.html | SLOAN GRANT TO AID LOCAL GOVERNMENT; University of Denver Selected for Training Appraisers of Efficiency In Management 10 FELLOWSHIPS OFFERED Foundation Gift of $29,000 Permits Awards of From $900 to $1,200. a Year Officials Will Cooperate Tax Project for Institute | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mrs-denemarks-colors-carried-to-victory-by-finance-in-10000-added.html | Mrs. Denemark's Colors Carried to Victory by Finance in $10,000 Added Race; FINANCE TRIUMPHS AT SUFFOLK DOWNS Wins Paul Revere Handicap by Length and Half as 26,572 Look On ORINOCO CAPTURES PLACE Eastport Is Third at Wire--Victor Earns $9,550 and Returns $8.60 for $2 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/johnson-sets-pace-as-athletics-win-his-two-homers-account-for-four.html | JOHNSON SETS PACE AS ATHLETICS WIN; His Two Homers Account for Four Runs in 9-4 Triumph Over the White Sox | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/asks-curb-onaggressors-federal-church-council-for-ban-on-war.html | ASKS CURB ONAGGRESSORS; Federal Church Council for Ban on War Supplies | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/kennygracy.html | Kenny--Gracy | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/colonial-life-study-to-begin-on-june-19-will-be-part-of-the-summer.html | COLONIAL LIFE STUDY TO BEGIN ON JUNE 19; Will Be Part of the Summer School at William and Mary | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/puts-people-in-question-merle-thorpe-says-they-are-hypocrites-or.html | PUTS PEOPLE IN QUESTION; Merle Thorpe Says They Are Hypocrites or Are Ignorant | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/belmont-stakes-chart.html | Belmont Stakes Chart | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-log-of-a-globetrotter.html | THE LOG OF A GLOBE-TROTTER | True | By James C. Vermeer | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/butter-or-cannon-france-replies-in-the-deeply-rooted-love-of-the.html | BUTTER OR CANNON? FRANCE REPLIES; In the Deeply Rooted Love of the Frenchman For Good Living Is Found a Hope for Europe BUTTER OR CANNON? FRANCE REPLIES The French Hold to Their "Contract" With A Government Which Keeps Them Free | True | By P. J. Philip | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/keres-is-favored-in-strong-field-tartakowerspielmann-among-estonian.html | KERES IS FAVORED IN STRONG FIELD; Tartakower,Spielmann Among Estonian's Rivals in Netherlands Event PLAY TO START TUESDAY Euwe-Capablanca Match Set for Amsterdam--Alekhine Draw Analyzed. Estonian Rival Listed December Match Arranged | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/brooklyn-pastor-to-wed-dr-a-e-magary-and-miss-m-j-clayton-organist.html | BROOKLYN PASTOR TO WED; Dr. A. E. Magary and Miss M. J. Clayton, Organist, Engaged | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/four-men-direct-new-tokyo-policy-cabinet-changes-suggest-plan-to.html | FOUR MEN DIRECT NEW TOKYO POLICY; Cabinet Changes Suggest Plan to Curb the"Army's Free Hand in China Adventure POPULAR DISCONTENT HIGH Subject to Public Mood Meaning of Appointment A Non-Career Man The Four Old Men THE DRIVE THAT MET REVERSES | True | By Burton Crane | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/saved-at-east-side-blaze-unconscious-man-carried-out-of-tenement-by.html | SAVED AT EAST SIDE BLAZE; Unconscious Man Carried Out of Tenement by Fire Captain | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mrs-henry-w-stiles.html | MRS. HENRY W. STILES | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/troth-made-known-of-miss-sylvester-bethlehem-pa-girl-to-become-the.html | TROTH MADE KNOWN OF MISS SYLVESTER; Bethlehem, Pa., Girl to Become the Bride of Marc Janes | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/florida-flogging-retold-to-jurors-victim-testifies-at-second-trial.html | FLORIDA FLOGGING RETOLD TO JURORS; Victim Testifies at Second Trial of 5 Former Policemen | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/amateur-wins-radio-trophy-for-service-during-flood-anderson-gets.html | AMATEUR WINS RADIO TROPHY; For Service During Flood Anderson Gets Award | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/convention-on-savings-loan-associations-to-meet-on-june-1517-at.html | CONVENTION ON SAVINGS; Loan Associations to Meet on June 15-17 at Saranac | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/worldgirdling-service-stations-auto-expert-holds-they-would-boost.html | WORLD-GIRDLING SERVICE STATIONS; Auto Expert Holds They Would Boost International Motoring European Meeting Held | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/advances-on-1937-cotton-crop.html | Advances on 1937 Cotton Crop | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/defense-of-hague-offered-in-sermon-guarded-praise-given-by-rabbi.html | DEFENSE OF HAGUE OFFERED IN SERMON; Guarded Praise Given by Rabbi Tintner, Stressing Need of Loyalty to U. S. FALSE BARRIERS ASSAILED Apathy of the Cultured Toward Social Problems Decried by Rabbi Zeitlin At Variance With Customs"s" Demagogues and Democrats Unified Agency Discussed Entangling Alliances Scored | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/margaret-harcourt-married.html | Margaret Harcourt Married | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/27-graduate-at-st-albans-nineteen-receive-diplomas-at-the-cathedral.html | 27 GRADUATE AT ST. ALBANS; Nineteen Receive Diplomas at the Cathedral School | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/railroads-heads-uphold-wage-cut-williamson-of-n-y-central-and-kerr.html | RAILROADS HEADS UPHOLD WAGE CUT; Williamson of N. Y. Central and Kerr of Lehigh Valley Reply to Gov. Earle | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/people-on-relief-attack-inquirers-beatings-of-investigators-by.html | PEOPLE ON RELIEF ATTACK INQUIRERS; Beatings of Investigators by Recipients of Aid Brings Plea for Courts' Help | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/housing-solution-by-cities-favored-brooklyn-board-would-grant-power.html | HOUSING SOLUTION BY CITIES FAVORED; Brooklyn Board Would Grant Power to Deal With the Problem Locally FORMER PLANS CRITICIZED Renovation of Old Buildings Advocated in Report by Charles Partridge Criticizes Former Methods Cites Clearance Problems | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/father-of-the-newsreels.html | FATHER OF THE NEWSREELS | True | By Thomas M. Pryor | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/named-to-parliament-post.html | Named to Parliament Post | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wagner-begins-exercises-baccalaureate-tonight-will-be-colleges.html | WAGNER BEGINS EXERCISES; Baccalaureate Tonight Will Be College's Fifty-third | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-rural-arts-program-the-arts-workshop-of-rural-america-by.html | The Rural Arts Program; THE ARTS WORKSHOP OF RURAL AMERICA By Marjorie Patten. 202 pp. New York; Columbia University Press. $1.50. | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/rochester-sisters-in-double-wedding-misses-castle-wed-to-arthur-o-p.html | ROCHESTER SISTERS IN DOUBLE WEDDING; Misses Castle Wed to Arthur O. Poole and P. F. Whitbeck | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bomber-to-dwarf-flying-fortress-being-built-secretly-for-the-army.html | BOMBER TO DWARF "FLYING FORTRESS" BEING BUILT SECRETLY FOR THE ARMY | True | By Charles J. Bauer | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/two-new-dealers-seek-georgia-seat-district-attorney-and-townsend.html | TWO NEW DEALERS SEEK GEORGIA SEAT; District Attorney and Townsend. Man Are Among Four Qualifying for Senate-Race TALMADGE OFFERS LAND ' Free Homesteads' for Idle Is No.1 Plank of Third Candidate Opposing George | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/irene-pettus-wed-to-philip-k-crowe-ceremony-is-performed-at-the.html | IRENE PETTUS WED TO PHILIP K. CROWE; Ceremony Is Performed at the Estate of Her Parents Near St. Louis | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/moral-rearming-asked-by-buchman-oxford-group-founder-on-60th.html | MORAL REARMING' ASKED BY BUCHMAN; Oxford Group Founder on 60th Birthday in London Phones to 2,000 in Stockbridge | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-things-in-citys-shops-table-accessories-for-meals-out-of-doors.html | NEW THINGS IN CITY'S SHOPS; Table Accessories for Meals Out of Doors Are Offered in Many Novel Designs Dinner China by an Artist New Tools for the Kitchen Preparations for the Sun Flower-and-Candle Holder For Easy Dish Washing | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/garner-pitches-alfalfa-joins-12-congressmen-general-and-admiral-in.html | GARNER PITCHES ALFALFA; Joins 12 Congressmen, General and Admiral in Harvest | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-hampshire-weighs-tax-changes.html | NEW HAMPSHIRE WEIGHS TAX CHANGES | True | By F. Lauriston Bullard | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-vacation-in-acapulco-mexicos-venerable-pacific-port-becomes-a.html | A VACATION IN ACAPULCO; Mexico's Venerable Pacific Port Becomes A Picturesque Playground for Tourists | True | By Jeanne Sturges | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/aguinaldo-pension-cut-measure-reduces-grant-from-500-to-50-a-month.html | AGUINALDO PENSION CUT; Measure Reduces Grant From $500 to $50 a Month- | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/supports-city-plan-to-remove-peddlers-west-park-body-however-favors.html | SUPPORTS CITY PLAN TO REMOVE PEDDLERS; West Park Body, However, Favors Some Licensed Areas | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/roanoke-has-laraest-class.html | Roanoke Has Laraest Class | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sinosoviet-pact-reported-signed-sun-fo-in-moscow-parleys-is.html | SINO-SOVIET PACT REPORTED SIGNED; Sun Fo, in Moscow Parleys, Is Believed to Have Agreed to Communist Agitation VOLUNTEERS HELP CHINA Great Quantity of Munitions Is Believed to Have Been Sent to Aid Defense | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/plans-sixty-more-houses.html | Plans Sixty More Houses | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/philip-hales-widow-gives-desk-to-new-hampshire.html | Philip Hale's Widow Gives Desk to New Hampshire | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/boston-university-first-in-crew-race-terriers-beat-manhattan-for.html | BOSTON UNIVERSITY FIRST IN CREW RACE; Terriers Beat Manhattan for Walz Trophy on Harlem--Rollins Eight.Third | True | By Robert F. Kelley | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/behind-scenes-in-the-studios-summer-theatres-opening-on-the-air.html | BEHIND SCENES IN THE STUDIOS; Summer Theatres Opening On the Air | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/cash-boys-father-gives-up-all-hope-kidnapped-childs-mother-is-iii.html | CASH BOY'S FATHER GIVES UP ALL HOPE; Kidnapped Child's Mother Is Ill as Florida Posse, Cut in Size, Searches On LIE DETECTOR' INVOLVED But Hoover Says All Held Were Merely Witnesses and None Was Arrested No Federal Law Involved Planes, Boats, Divers Aid | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/campaign-started-for-home-building-sponsors-hold-buyer-gets-more.html | CAMPAIGN STARTED FOR HOME BUILDING; Sponsors Hold Buyer Gets More Value Today Than in Past | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/penn-state-stones-laid-dormitory-and-activities-center-for-women.html | PENN STATE STONES LAID; Dormitory and Activities Center for Women Are Started | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/senior-week-opens-at-hunter-friday-celebration-will-start-with.html | SENIOR WEEK OPENS AT HUNTER FRIDAY; Celebration Will Start With Class Night--Dance on the Following Evening | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/rising-loan-demand-new-jersey-fha-director-reports-steady-monthly.html | RISING LOAN DEMAND; New Jersey FHA Director Reports Steady Monthly Increase | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/on-the-up-and-up.html | ON THE UP AND UP | True | By Brooks Atkinson | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/panamerican-read-parley-set.html | Pan-American Read Parley Set | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/to-test-dress-shipments-tax.html | To Test Dress Shipments Tax | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/loan-group-to-meet-state-league-members-to-gather-in-saranac-this.html | LOAN GROUP TO MEET; State League Members to Gather in Saranac This Month | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-collected-work-of-hans-blunck.html | The Collected Work of Hans Blunck | True | By Gabriele Reuter | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/australia-widens-university-system-new-south-wales-residential.html | AUSTRALIA WIDENS UNIVERSITY SYSTEM; New South Wales Residential College Is Hailed as Liberalizing Factor | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/humbert-in-tyrol-receives-ovation-italianism-of-area-stressed.html | HUMBERT, IN TYROL, RECEIVES OVATION; ' Italianism' of Area Stressed During Celebration for the Crown Prince and Wife | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sermon-at-providence-today.html | Sermon at Providence Today | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/americans-romantic-about-sweden.html | AMERICANS 'ROMANTIC ABOUT SWEDEN | True | Special Correspondence, THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/16-lectures-planned-on-home-problems-westchester-series-designed.html | 16 LECTURES PLANNED ON HOME PROBLEMS; Westchester Series Designed for Housewives and Brides-to-Be | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/san-francisco-opera.html | SAN FRANCISCO OPERA | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/prokop-fencing-victor-beats-axelrod-54-to-capture-scholastic-alumni.html | PROKOP FENCING VICTOR; Beats Axelrod, 5-4, to Capture Scholastic Alumni Tourney | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/walker-cup-record.html | Walker Cup Record | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/troth-announced-of-miss-babcock-dedham-mass-girl-to-be-bride-of-j-b.html | TROTH ANNOUNCED OF MISS BABCOCK; Dedham, Mass., Girl to be Bride of J. B. McKee Arthur Jr. | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/son-to-mrs-r-t-michelsen.html | Son to Mrs. R. T. Michelsen | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/radcliffe-seeks-4000000-funds-half-of-total-is-asked-for-general.html | RADCLIFFE SEEKS $4,000,000 FUNDS; Half of Total Is Asked for General Purposes and for New Scholarships MORE BUILDINGS NEEDED Dr. Comstock Plans Addition to Library, Graduate House and Musio Structure | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bridge-annual-cost-is-250000000-penalty-for-a-miscall-this-includes.html | BRIDGE: ANNUAL COST IS $250,000,000; Penalty for a Miscall This Includes Equipment And Parties—3 Hands A Victory of Analysis A Decisive Swing | True | By Albert H. Morehead | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/studebaker-will-speak-he-is-to-address-class-of-102-at-muhlenberg.html | STUDEBAKER WILL SPEAK; He Is to Address Class of 102 at Muhlenberg | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/temple-to-honor-morgenthau.html | Temple to Honor Morgenthau | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-trends-seen-in-home-owning-holc-appraiser-finds-public-more.html | NEW TRENDS SEEN IN HOME OWNING; HOLC Appraiser Finds Public More Inclined to Study Economic Justification SCRUTINIZE REPAIR COSTS Prospective Buyer Advised to Study Restriction Zoning and Utility Factors Repair Considerations Economic Factors | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/panama-may-sell-bonds-marketing-of-more-of-olympic-issue-is.html | PANAMA MAY SELL BONDS; Marketing of More of Olympic Issue Is Projected | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/nazi-victims-held-a-world-problem-dr-j-l-elliott-of-ethical-culture.html | NAZI VICTIMS HELD A WORLD PROBLEM; Dr., J. L. Elliott of Ethical Culture Society Says Situation Calls for International Effort | True | By Frederick T. Birchallwireless To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wilson-defends-byberry-replying-to-critics-he-says-mental-hospital.html | WILSON DEFENDS BYBERRY; Replying to Critics He Says Mental Hospital Is a Political Target | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/webb-institute-alumni-dine.html | Webb Institute Alumni Dine | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/montclair-takes-new-jersey-title-wins-group-iv-track-laurels-with.html | MONTCLAIR TAKES NEW JERSEY TITLE; Wins Group IV Track Laurels With 26 Points as 570 Schoolboys Compete | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/making-home-healthiest-improved-fixtures-add-to-safety-of-plumbing.html | MAKING HOME HEALTHIEST; Improved Fixtures Add to Safety of Plumbing Connections | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/helen-emmens-engaged-philipse-manor-girl-to-be-wed-to-c-b-atwater.html | HELEN EMMENS ENGAGED; Philipse Manor Girl to Be Wed to C. B. Atwater | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bumper-crops-testing-federal-farm-program-as-prices-fall-aid-is.html | BUMPER CROPS TESTING FEDERAL FARM PROGRAM.; As Prices Fall, Aid Is Sought, for the Growers Beyond That Contained In New Agricultural Act Wheat Worriment What Can Be Done? Marketing Quotas Cotton Problems Compensatory Payments BIG CROP IN PROSPECT | True | By John H. Crider | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/financial-notes.html | FINANCIAL NOTES | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/retailers-reorder-as-stocks-decrease-popularprice-goods-attract.html | RETAILERS REORDER AS STOCKS DECREASE; Popular-Price Goods Attract Most Buying Attention | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/-the-league-is-deadlong-live-the-league-hull-declares-united-states.html | ' THE LEAGUE IS DEAD-LONG LIVE THE LEAGUE!'; Hull Declares United States Is Now Ready to Join International Effort For 'Order Under Law' Regime | True | By Edwin L. James | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/owners-will-meet-in-remodeling-drive-improvement-committee-plans.html | OWNERS WILL MEET IN REMODELING DRIVE; Improvement Committee Plans First Session on Tuesday | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-lady-who-has-looks.html | A LADY WHO HAS LOOKS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/jane-herrmann-scarsdale-bride-wells-college-alumna-wed-to-william-e.html | JANE HERRMANN SCARSDALE BRIDE; Wells College Alumna Wed to William E. Hill Jr. in Garden | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/altgeltkirkland.html | Altgelt--Kirkland | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/plans-new-italian-daily-marcantonio-says-antifascist-paper-will-be.html | PLANS NEW ITALIAN DAILY; Marcantonio Says Anti-Fascist Paper Will Be Published Soon | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/m-r-d-owings-dies-in-18story-plunge-chicago-insurance-broker-71-was.html | M. R. D. OWINGS DIES, IN 18-STORY PLUNGE; Chicago Insurance Broker, 71 Was 'Ill and Out of Funds' | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sayville-trackmen-win-two-records-broken-in-suffolk-county-class-a.html | SAYVILLE TRACKMEN WIN; Two Records Broken in Suffolk County Class A Meet | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-dozen-daughters-of-parliament.html | A DOZEN DAUGHTERS OF PARLIAMENT | True | By Clair Price | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/iowa-gets-new-issue-state-latest-in-postal-programother-notes-for.html | IOWA GETS NEW ISSUE; State Latest in Postal Program--Other Notes For Philatelists | True | By Rent B. Stiles | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wpa-school-aid-hailed-250-at-parley-here-assail-1000-per-unit-limit.html | WPA SCHOOL AID HAILED; 250 at Parley Here Assail $1,000 Per 'Unit Limit on Projects | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/aircraft-plants-lead-in-industry-plane-manufacturers-report-82.html | AIRCRAFT PLANTS LEAD IN INDUSTRY; Plane Manufacturers Report 82% Profit Gain Over First Quarter in 1937 AIRCRAFT PLANTS LEAD IN INDUSTRY | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/barbara-r-hillman-bride-in-rahway-n-j-she-is-married-to-a-j-davids.html | BARBARA R. HILLMAN BRIDE IN RAHWAY, N. J.; She Is Married to A. J. Davids in First Presbyterian Church | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/dauber-is-second-foul-claim-lodged-for-13-favorite-against.html | DAUBER IS SECOND; Foul Claim Lodged for 1-3 Favorite Against Pasteurized Denied HALF LENGTH DIVIDES PAIR Cravat Next in $46,530 Race Before 20,000 at Belmont--Donita M. Scores Belmont Trophy Presented All Carry 126 Pounds PASTEURIZED FIRST IN BELMONT STAKES Favored Pont Neuf Fourth Poor Weather at Meeting Leading In Belmont Stakes Winner | True | By Bryan Field | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/when-charles-a-dana-was-editor-of-the-sun-brilliant-and-erratic-he.html | When Charles A. Dana Was Editor of The Sun; Brilliant and Erratic, He Had a Genius for Making His Newspaper Interesting to the Reader | True | By Alexander Dana Noyes | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/botanist-gathers-19000-specimens-last-two-members-of-terryholden.html | BOTANIST GATHERS 19,000 SPECIMENS; Last Two Members of TerryHolden Expedition Return From Guiana Jungles ZOOLOGIST IS SUCCESSFUL Reports a Good Collection of Reptiles and Amphibians--Praises Indians' Aid | True | Special Correspondence, THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/arctic-flowers-in-bloom.html | ARCTIC FLOWERS IN BLOOM | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/eleanor-cameron-has-church-bridal-married-on-staten-island-to.html | ELEANOR CAMERON HAS CHURCH BRIDAL; Married on Staten Island to Albert Edwards Case Jr.--Reception at Home | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/buys-maryland-estate.html | Buys Maryland Estate | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/seeitng-ceylon-by-canoe-on-the-rivers-and-canals-the-traveler-can.html | SEEITNG CEYLON BY CANOE; On the Rivers and Canals the Traveler Can Watch the Colorful Life of the Island The East as It Should Be Bamboo and Birds | True | By Major R. Raven-Hart | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/seward-park-gains-final-tops-monroe-32-in-p-s-a-l-handballlincoln-p.html | SEWARD PARK GAINS FINAL; Tops Monroe, 3-2, in P. S. A. L. Handball--Lincoln Prevails | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/st-georges-dedicates-chivalry-window-is-given-to-school-by-alumni.html | ST. GEORGE'S DEDICATES; Chivalry Window' Is Given to School by Alumni | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-keen-observer-in-the-europe-of-insanity-fair-insanity-fair-a.html | A Keen Observer in the Europe of "Insanity Fair"; INSANITY FAIR. A European Cavalcade. By Douglas Reed. 416 pp. New York: Covici, Friede. $3. | True | By Eugene J. Young | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/philadelphia-leader-dies-j-k-willing-lawyer-had-been-iii-several.html | PHILADELPHIA LEADER DIES; J. K. Willing, Lawyer, Had Been III Several Months | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sally-wight-is-married-she-becomes-bride-of-donald-j-canning-at.html | SALLY WIGHT IS MARRIED; She Becomes Bride of Donald J. Canning at Elizabeth | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bid-to-senate-inquiry-munson-group-invited-to-marine-bankruptcy.html | BID TO SENATE INQUIRY; Munson Group Invited to Marine Bankruptcy Hearing | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/first-prize-to-coggan-former-harvard-chess-star-wins-rapidtransit.html | FIRST PRIZE TO COGGAN; Former Harvard Chess Star Wins Rapid-Transit Tourney | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/promotions-in-chicago-but-volume-drops-10-to-12-under-1937-despite.html | PROMOTIONS IN CHICAGO; But Volume Drops 10 to 12 % Under 1937 Despite Events | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/reynolds-leads-in-north-carolina-race-some-congress-contests-close.html | Reynolds Leads in North Carolina Race; Some Congress Contests Close in Primaries | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/assail-naval-expansion-new-england-methodists-call-program-an.html | ASSAIL NAVAL EXPANSION; New England Methodists Call Program an 'Obstacle to Amity' | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/townsends-plan-a-failure-in-test-150-in-dormant-bank-account-is-the.html | TOWNSEND'S PLAN A FAILURE IN TEST; $1.50 in Dormant Bank Account Is the Sole Reminder of 'Velocity Dollar' Idea | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mrs-ross-asserts-gains-government-fights-old-evils-she-tells.html | MRS. ROSS ASSERTS GAINS; Government Fights Old Evils, She Tells Wisconsin Democrats | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/roosevelt-trend-found-still-down-he-holds-544-of-votes-survey.html | ROOSEVELT TREND FOUND STILL DOWN; He Holds 54.4% of Votes, Survey Showing 8th Month of Declining Popularity | True | By Dr. George Gallup | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/69719163-placed-in-supply-awards-veeks-allotments-under-the-public.html | 69,719,163 PLACED IN SUPPLY AWARDS; Veek's Allotments Under the Public Contracts Act Are for 14 Federal Agencies 2,078,929 TO THIS STATE New York Gets 32 of the 120 Orders, and Connecticut Seven for $249,991 | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/crowd-menaces-father-for-mistreating-his-son.html | Crowd Menaces Father For Mistreating His Son | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/robert-john-new-jersey-consulting-engineer-a-friend-of-luther.html | ROBERT JOHN; New Jersey Consulting Engineer a Friend of Luther Burbank | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hare-and-putnam-triumph-in-final-take-squash-racquets-tourney.html | HARE AND PUTNAM TRIUMPH IN FINAL; Take Squash Racquets Tourney, Arranged When Tennis Play Is Prevented by Rain ANNEX THREE-GAME MATCH Briton and Partner Top Norris and Finnigan, 12-15, 17-15, 15-9, at Cedarhurst | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/protest-sugar-imports-domestic-refineries-workers-assail-increase.html | PROTEST SUGAR IMPORTS; Domestic Refineries' Workers Assail Increase in Importation | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/art-auction-season-to-close-this-week-two-final-sales-scheduled-by.html | ART AUCTION SEASON TO CLOSE THIS WEEK; Two Final Sales Scheduled by Galleries on Tuesday | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/finds-gain-in-loan-groups-jersey-banking-chief-addresses-state.html | FINDS GAIN IN LOAN GROUPS; Jersey Banking Chief Addresses State League's Closing Session | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/cummings-to-get-degree-pennsylvania-military-college-to-honor.html | CUMMINGS TO GET DEGREE; Pennsylvania Military College to Honor Others | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/exporters-are-concerned-over-brazils-exchange.html | Exporters Are Concerned Over Brazil's Exchange | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bank-clerks-to-vie-at-golf.html | Bank Clerks to Vie at Golf | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/to-aid-canadian-housing-finance-minister-asks-widened-government.html | TO AID CANADIAN HOUSING; Finance Minister Asks Widened Government Assistance | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/width-of-corner-lots-fha-recommends-10-feet-more-frontage-than.html | WIDTH OF CORNER LOTS; FHA Recommends 10 Feet More Frontage Than Inside Plots | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/187-danes-sail-to-set-up-settlement-in-venezuela.html | 187 Danes Sail to Set Up Settlement in Venezuela | True | Special Cable to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/alumni-will-test-williston.html | Alumni Will Test Williston | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/engagements.html | Engagements | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mrs-byron-rogers.html | MRS. BYRON ROGERS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sexagenarian-goes-to-canadian-college-retired-farmer-to-start-new.html | SEXAGENARIAN GOES TO CANADIAN COLLEGE; Retired Farmer to Start New Career in Newspaper Work | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/belmont-park-chart-agawam-park-results.html | BELMONT PARK CHART; Agawam Park Results | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/television-advances-susan-and-god-to-be-telecast-on-tuesdaywpa-to.html | TELEVISION ADVANCES; ' Susan and God' to Be Telecast on Tuesday--WPA to Stage a Marionette Show | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/grove-of-red-sox-beats-tigers-53-gains-ninth-victory-against-one.html | GROVE OF RED SOX BEATS TIGERS, 5-3; Gains Ninth Victory Against One Setback Despite Ten Hits Made by Detroit FOXX MAKES TWO HOMERS Drives In Four of Boston's Runs in Pushing Circuit Total to Thirteen | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/school-plan-aids-crippled-children-heated-swimming-pool-used-to.html | SCHOOL PLAN AIDS CRIPPLED CHILDREN; Heated Swimming Pool Used to Overcome Handicaps of Paralysis Sufferers | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-germans-view-of-robespierre-robespierre-the-incorruptible-by.html | A German's View of Robespierre; ROBESPIERRE THE INCORRUPTIBLE. By Friedrich Sieburg. 307 pp. New York: Robert M. McBride & Co. $3. | True | CUTHBERT WRIGHT. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-jane-osborn-yale-chapel-bride-married-in-divinity-school-at.html | MISS JANE OSBORN YALE CHAPEL BRIDE; Married in Divinity School at New Haven to J. H. Gould | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/st-faiths-house-is-aided-by-dance-charity-event-is-held-at-the.html | ST. FAITH'S HOUSE IS AIDED BY DANCE; Charity Event Is Held at the Ardsley Country Club | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/allegheny-led-on-links.html | Allegheny Led on Links | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/primary-test-and-talk-of-purge.html | Primary Test; And Talk of 'Purge' | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/nations-spy-hunt-full-of-surprises-agents-work-in-secret-with.html | NATION'S SPY HUNT FULL OF SURPRISES; Agents Work in Secret, With Arrests of Men and Women Punctuating the Silence GERMANS IN THE DRAGNET Three Arrested The Net Spreads Griebl in Germany Operating Since 1935 UNCLE SAM HUNTS FOR COOTIES ON SPY HUNT | True | By Russell Owen | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/fha-offices-face-big-task-in-handling-growing-list-of-rentalhousing.html | FHA Offices Face Big Task in Handling Growing List of Rental-Housing Projects | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/to-speak-on-city-planning.html | To Speak on City Planning | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/plans-at-darts-japan-changes-western-spelling-of-her-names.html | PLANS AT DARTS; JAPAN CHANGES WESTERN SPELLING OF HER NAMES | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/rev-walter-t-leahy-in-catholic-priesthood-morethan-50-yearsdies-at.html | REV. WALTER T. LEAHY; In Catholic Priesthood MoreThan 50 Years-Dies at Deal, N. J. | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/seven-seas-beats-bedfords-nyala-merle-smiths-twelve-meter-craft.html | SEVEN SEAS BEATS BEDFORD'S NYALA; Merle - Smith's Twelve - Meter Craft Wins by 4 Minutes 3 Seconds on Sound SEVEN SEAS BEATS BEDFORD'S NYALA | True | By James Robbinsspecial To the New York Times. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-lucille-brion-becomes-bride-on-her-parents-estate-at-roslyn.html | Miss Lucille Brion Becomes Bride On Her Parents' Estate at Roslyn; Debutante of '36 Married to William Juhring Broadhurst in Colorful Setting--Stringed Orchestra Plays the Wedding Music | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/lehigh-awards-to-68-varsity-track-and-tennis-stars-to-receive.html | LEHIGH AWARDS TO 68; Varsity Track and Tennis Stars to Receive Letters Past Winners of U. S. Open | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/jamaica-riots-increase-mobile-guards-and-militiamen-aid-police.html | JAMAICA RIOTS INCREASE; Mobile Guards and Militiamen Aid Police Patrols | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/would-buy-35-trolleys-los-angeles-company-seeks-consent-for-note.html | WOULD BUY 35 TROLLEYS; Los Angeles Company Seeks Consent for Note Issue CURB BID AND ASKED QUOTATIONS | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/n-y-u-ceremonies-will-begin-today-baccalaureate-program-to-be-be.html | N. Y. U. CEREMONIES WILL BEGIN TODAY; Baccalaureate Program to Be Be Held at 4 P. M. in Chapel at University Heights | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/danger-is-seen-in-new-deal-policies-trend-of-washington.html | Danger Is Seen in New Deal Policies; Trend of Washington Administration Is Regarded as Inimical to the Interests of This Country | True | AUDREY WURDEMANN. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/500-young-pianists-in-rating-contest-performers-of-4-to-16-years.html | 500 YOUNG PIANISTS IN RATING CONTEST; Performers of 4 to 16 Years Hidden Behind a Screen Play for Judges 4 MOTHERS, DISPLAY SKILL Negro Girl, 6, Adds Composition of Her Own to Repertoire of Works by Masters | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/ford-boy-farmers-back-his-theories-much-of-the-food-they-eat-is.html | FORD BOY FARMERS BACK HIS THEORIES; Much of the Food They Eat Is Raised on Experimental Areas Near Dearborn SPREAD OF IDEA IS AIM He Hopes Results of Tests Will Bring Idle Acres Into Use Everywhere | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/microphone-presents-joan-crawford-to-play-in-a-dolls-houseconcerts.html | MICROPHONE PRESENTS; Joan Crawford to Play in 'A Doll's House'--Concerts Booked for This Week | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/richmond-sales-off-8-wholesale-volume-also-lagsgraduate-placements.html | RICHMOND SALES OFF 8%; Wholesale Volume Also Lags--Graduate Placements Dip | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/dickinson-alumni-elect-new-york-man-j-b-kremer-heads.html | DICKINSON ALUMNI ELECT NEW YORK MAN; J. B. Kremer Heads Association--College Finances Improve | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/conference-in-maine-on-ties-with-canada-university-and-carnegie.html | CONFERENCE IN MAINE ON TIES WITH CANADA; University and Carnegie Peace Board Sponsor Meeting | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/15-boys-in-plane-test-finals.html | 15 Boys in Plane Test Finals | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/laying-down-the-law-we-live-by-the-law-and-mr-smith-by-max-radin.html | Laying Down the Law We Live By; THE LAW AND MR. SMITH. By Max Radin. 333 pp. Indianapolis: Bobbs-Merril Company. $3. | True | CHESTER ROHRLICH. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/steady-gain-in-aviation-industry-is-now-one-of-bright-spots-on-the.html | STEADY GAIN IN AVIATION; Industry Is Now One of Bright Spots on the Economic Horizon | True | By la Rue Applegate | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/woman-jailed-as-spy-freed-to-become-a-nun.html | Woman Jailed as Spy Freed to Become a Nun | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hotair-squads-in-future-wars.html | HOT-AIR SQUADS IN FUTURE WARS? | True | Special Correspondence, THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/1913s-reunion-at-m-i-t-silver-jubilee-is-attended-by-100-class.html | 1913'S REUNION AT M. I. T.; Silver Jubilee Is Attended by 100 Class Members and Families | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/u-s-would-improve-june-brides-biscuits.html | U. S. Would Improve June Brides' Biscuits | True | Special Correspondence, THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/margaret-clowe-to-become-a-bride-her-engagement-to-frederic-alliger.html | MARGARET CLOWE TO BECOME A BRIDE; Her Engagement to Frederic Alliger Wyatt Announced at Parents' Anniversary CEREMONY TO BE JUNE 25 She Is a Descendant of Early Dutch Settlers of the Schenectady Area BETROTHED GIRLS | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/margaret-wright-new-jersey-bride-she-is-married-to-harold-paul.html | MARGARET WRIGHT NEW JERSEY BRIDE; She Is Married to Harold Paul Buckingham in Ceremony at New Brunswick | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/400-girls-trained-to-be-beauticians-bronx-school-course-offers.html | 400 GIRLS TRAINED TO BE BEAUTICIANS; Bronx School Course Offers Theory and Actual Practice | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-new-books-for-younger-readers-tyll-ulenspiegels-merry-pranks-by.html | The New Books for Younger Readers; TYLL ULENSPIEGEL'S MERRY PRANKS. By M. Jagendorf. Illustrated by Fritz Eichnenberg. 188 pp. New York. The Vanguard Press. $2. | True | By Anne T. Eaton | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/to-sell-hicksville-plots.html | To Sell Hicksville Plots | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hull-talk-evokes-irony-in-germany-pathos-of-wilson-recalled-as.html | HULL TALK EVOKES IRONY IN GERMANY; ' Pathos of Wilson' Recalled as Czechs Are Designated as Breakers of Treaties PLEA ON BOMBING SCORNED British See Hopeful Signs of American Cooperation in'Wane of Isolationism' British View Hopeful | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wholesale-trade-rising-may-made-best-comparison-with-1937-at-st.html | WHOLESALE TRADE RISING; May Made Best Comparison With 1937 at St. Louis | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/billion-worth-of-silver-will-go-to-west-point.html | Billion Worth of Silver Will Go to West Point | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/leningrad-spy-ring-uncovered-by-police-woman-dentist-is-said-to.html | LENINGRAD SPY RING UNCOVERED BY POLICE; Woman Dentist Is Said to Have Headed Soviet Band | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-w-schmidt-jr-of-flatbush-dead-civic-leader-and-real-estate-dealer.html | A. W. SCHMIDT JR. OF FLATBUSH DEAD; Civic Leader and Real Estate Dealer Had Headed Local Chamber of Commerce | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/helen-kellers-journal-helen-kellers-journal-193637-313-pp-garden.html | Helen Keller's Journal; HELEN KELLER'S JOURNAL, 1936-37. 313 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.50. | True | By Katherine Woods | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/resorts-in-the-midsouth-great-smokies-festival-will-be-held-at.html | RESORTS IN THE MIDSOUTH; Great Smokies Festival Will Be Held at Knoxville, Tenn.-- Other Centers HOT SPRINGS SHOOTING VIRGINIA HORSE SHOWS VIRGINIA BEACH PLANS AT OLD POINT COMFORT SEA ISLAND ACTIVITIES | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sick-of-life-takes-poison.html | Sick of Life,' Takes Poison | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/struggles-in-england-complaint-and-reform-in-england-arranged-with.html | Struggles in England; COMPLAINT AND REFORM IN ENGLAND. Arranged with Introductions by William H. Dunham Jr. and Stanley Pargellis. 925 pp. New York: Oxford University Press. $4. | True | LLOYD ESHLEMAN. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/large-sums-loaned-for-home-financing-savings-bodies-provided-total.html | LARGE SUMS LOANED FOR HOME FINANCING; Savings Bodies Provided Total of $62,621,000 in April | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-nation-america-protests-tenant-farmer-billions-for-recovery-for.html | THE NATION; America Protests Tenant Farmer Billions for Recovery For Farmers White House Messages The President's Word Labor Law Study British Practice White House Piano Full Hearing! Suit Entered Court Decision Contradiction NLRB Orders AT COMMENCEMENT EXERCISES--AND AFTER' WHAT WILL IT BRING AS A TRADE-IN? | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/to-survey-course-in-small-business-association-plans-a-national.html | TO SURVEY COURSE IN SMALL BUSINESS; Association Plans a National Meeting in Pittsburgh on Sept. 13 to 16 | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/37000000car-goal-buoys-ill-industry-attainment-by-1960-possible-in.html | 37,000,000-CAR GOAL BUOYS ILL INDUSTRY; Attainment by 1960 Possible in Light of 2,000,000 Rise From 1929 to 1938 | True | By J. G. Forrest | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sturdy-duke-wins-stake-at-detroit-schmidl-scores-by-length-on.html | STURDY DUKE WINS STAKE AT DETROIT; Schmidl Scores by Length on McLaughlin Color-Bearer in Belle Isle Handicap | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/to-teach-at-chicago-university.html | To Teach at Chicago University | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hadassah-raises-610000-womens-fund-for-palestine-sets-25year-record.html | HADASSAH RAISES $610,000; Women's Fund for Palestine Sets 25-Year Record | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/food-outdoors-makes-the-new-season-gay-not-only-on-sidewalks-and.html | FOOD OUTDOORS MAKES THE NEW SEASON GAY; Not Only on Sidewalks and Roofs but in the Parks It Is Served to a Variety of Appetites | True | By Catherine MacKenzie | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/need-information-on-housing-supply-congress-urged-to-allot-funds-to.html | NEED INFORMATION ON HOUSING SUPPLY; Congress Urged to Allot Funds to Establish a National Clearing House AID TO PRIVATE BUILDING H. U. Nelson Says Construction Industry Requires Adequate Data on Existing Demand Need Building Data | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/install-more-water-meters.html | Install More Water Meters | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/domestic-help-national-issue-with-400000-households-seeking.html | DOMESTIC HELP: NATIONAL ISSUE; With 400,000 Households Seeking Servants The Question of Training Is Raised Varying Households National Backgrounds The General Maid Annie, 1938 Model Long Hours Still | True | By Catherine MacKenzie | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hollywoods-tempest-in-an-inkpot-clash-occurs-at-grub-street-and.html | HOLLYWOOD'S TEMPEST IN AN INKPOT; Clash Occurs at Grub Street and Vine -- Mr. Cukor's New Happiness--Battle of Billboards--Cross Purposes | True | By Douglas W. Churchill | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/business-planning-for-fall-trade-rise-manufacturers-increase-sales.html | BUSINESS PLANNING FOR FALL TRADE RISE; Manufacturers Increase Sales and Advertising Budgets | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/artillery-division-marks-140th-year-regiment-battery-devoted-to.html | ARTILLERY DIVISION MARKS 140TH YEAR; Regiment Battery Devoted to Anti-Aircraft Observes Predecessor's Formation HARVEY PARADE MARSHAL Rain Hampers Manoeuvres at Fort Totten--Private Gets Tyson bold Medal Marking Divisions Listed Dinners and Block Party Given | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/a-new-london.html | A NEW LONDON | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/miss-e-r-roberts-married-at-home-justices-hughes-stone-black-see.html | MISS E. R. ROBERTS MARRIED AT HOME; Justices Hughes, Stone, Black See Associate's Daughter Wed to Charles Hamilton BRIDE STUDENT OF MUSIC Mrs. Thomas B. Gilchrist Jr. of New York, Her Cousin, Is Matron of Honor Cousin Only Attendant Will Live in Connecticut Breunig--Tyree | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/finds-onlystyles-change-seneca-falls-merchant-83-says-women-are.html | FINDS ONLYSTYLES CHANGE; Seneca Falls Merchant, 83, Says Women Are Just the Same | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sends-south-for-grits.html | Sends South for Grits | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wackclock.html | Wack--Clock | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/u-s-exhibit-at-fair-to-stress-peace-cooperation-of-nations-to-be.html | U. S. EXHIBIT AT FAIR TO STRESS PEACE; Cooperation of Nations to Be Symbolized in Parade Ground and 8 Flanking Buildings SCULPTURE AWARDS NEAR Winners to Be Given Wednesday--49 'Good-Will Couriers' Back From Tour of States Contest for Mural Artists | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/luderss-yacht-in-front-totem-shows-way-to-sixmeter-craft-at-oyster.html | LUDERS'S YACHT IN FRONT; Totem Shows Way to Six-Meter Craft at Oyster Bay | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hobby-show-fortilden.html | Hobby Show for-Tilden | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/2500000-depot-for-milk-opened-new-sheffield-farms-plant-at-west.html | $2,500,000 DEPOT FOR MILK OPENED; New Sheffield Farms Plant at West 57th St. and 11th Ave. Called Largest in World | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/carroll-isfreed-in-girls-slaying-judge-downs-signs-release-after.html | CARROLL ISFREED IN GIRL'S SLAYING; Judge Downs Signs Release After Psychiatrists Report Youth Mentally Normal MET BY VICTIM'S--PARENTS Mr and Mrs. Mathiesen Greet Him Cordially--Father to Take Him 'Away to Country' | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/buys-long-island-house.html | Buys Long Island House | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/elisabeth-a-cole-bride-in-bedford-debutante-of-1931-is-married-to.html | ELISABETH A. COLE BRIDE IN BEDFORD; Debutante of 1931 Is Married to William G. F. Botzow in St. Matthew's Church | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/pirates-in-night-game-with-dodgers-june-21.html | Pirates in Night Game With Dodgers June 21 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/2-thugs-invade-home-bind-and-rob-woman-victims-own-stockings-and.html | 2 THUGS INVADE HOME, BIND AND ROB WOMAN; Victim's Own Stockings and Her Husband's Handkerchief Used | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/holds-federal-aid-vital-to-education-dr-edwards-of-chicago-in-youth.html | HOLDS FEDERAL AID VITAL TO EDUCATION; Dr. Edwards of Chicago, in Youth Commission Study, Cites States' Failures DISTRIBUTION IS UNEQUAL He Contrasts Heavy Pupil Load and Low Income Areas With More Favored Sections Extremes in the Southeast Sources of Inequalities Vital Concern" of All | True | By W.a. MacDonald | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mary-t-mcgovern-married.html | Mary T. McGovern Married | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/vast-city-exhibit-for-fair-detailed-functions-and-activities-of.html | VAST CITY EXHIBIT FOR FAIR DETAILED; Functions and Activities of Departments to Be Shown in Dramatic Manner $400,000 FUND IS ASKED Animated Models, Dioramas, Murals, Movies, to Portray Huge Service Machine $400,000 Asked for Display Police Work Dramatized | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/dorcas-freeman-wed-at-glen-ridge-she-becomes-the-bride-of-dr.html | DORCAS FREEMAN WED AT GLEN RIDGE; She Becomes the Bride of Dr. Harrison Rawlings Wesson in Home Ceremony TWO UNCLES OFFICIATE Mrs. Clinton P. Biddle Is the Matron of Honor--Drewry Wesson Best Man | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/lung-yields-pin-after-4-years.html | Lung Yields Pin After 4 Years | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/herman-c-doman-retired-engine-manufacturer-dies-in-oshkosh-wis-at.html | HERMAN C. DOMAN; Retired Engine Manufacturer Dies in Oshkosh, Wis., at 80 | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/evartsjanssen.html | Evarts--Janssen | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/kansas-city-player-fined.html | Kansas City Player Fined | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/adds-964-phones-in-month.html | Adds 964 Phones in Month | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/schwalb-annexes-shoot-breaks-121-out-of-125-to-take-event-at.html | SCHWALB ANNEXES SHOOT; Breaks 121 Out of 125 to Take Event at Jamaica Bay | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/czechoslovakia-sure-of-economic-strength-with-substitute-markets.html | CZECHOSLOVAKIA SURE OF ECONOMIC STRENGTH; With Substitute Markets Available, She Is Able to Resist Trade Pressure From Germany | True | By G. E. R. Gedye | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/podiatry-institute-gives-73-diplomas-prizes-also-are-awarded-at.html | PODIATRY INSTITUTE GIVES 73 DIPLOMAS; Prizes Also Are Awarded at Commencement Program | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/kyle-golf-victor-clinches-triumph-over-americans-beating-haas-5-and.html | KYLE GOLF VICTOR; Clinches Triumph Over Americans, Beating Haas, 5 and 4 THOMSON HALTS GOODMAN Yates, Fischer and Ward Gain U. S. Points--Ouimet Hails First British Success Ewing's Task Made Easier Acts for Duke of Kent BRITISH BEAT U. S. FOR WALKER CUP Bruen Lucky to Halve Kocsis Loses Fine Chance Cards of Walker Cup Matches Ouimet Still Jokes Kocsis In Battle Twosomes How British Golf Team Captured Walker Cup Bruen Misses Opportunity | True | By W. F. Leysmithspecial Cable To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/start-tenth-apartment.html | Start Tenth Apartment | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/martha-h-barbe-engaged-to-wed-fieldston-school-alumna-to-be-bride.html | MARTHA H. BARBE ENGAGED TO WED; Fieldston School Alumna to Be Bride of Dr. Isadore Givner | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/splendid-hunts-entry-announced-for-spring-meeting-at-roslyn-st.html | Splendid Hunts Entry Announced For Spring Meeting at Roslyn; St. Francis Among Sixteen Named for the Bowman, Feature on Program Saturday--Transporter in Race on Flat Stirring Contest Likely Little Cottage II in Field | True | By Freed van Ness | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/heads-notre-damealumni-ambrose-oconnell-of-washington-d-c-is-named.html | HEADS NOTRE DAMEALUMNI; Ambrose O'Connell of Washington, D. C., Is Named to Post | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-wireless.html | THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/home-beckons-congressmen-campaign-worries-rather-than-a-sizzling.html | HOME BECKONS CONGRESSMEN; Campaign Worries Rather Than a Sizzling Capital Heighten Desire to Be Off | True | By Delbert Clark | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-paradox-of-france.html | THE PARADOX OF FRANCE | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/japanese-learn-of-trip-of-prince-to-war-zones.html | Japanese Learn Of Trip Of Prince to War Zones | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/children-show-flowers-600-of-herald-tribune-group-compete-for.html | CHILDREN SHOW FLOWERS; 600 of Herald Tribune Group Compete for Awards | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/naomi-jacobs-gallery-of-snobs-the-lenient-god-by-naomi-jacob-328.html | Naomi Jacob's Gallery of Snobs; THE LENIENT GOD. By Naomi Jacob. 328 pages. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/qualified-for-annapolis-83-pass-tests-69-from-navy-school-and-14-at.html | QUALIFIED FOR ANNAPOLIS; 83 Pass Tests, 69 From Navy School and 14 at Sea | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/gordon-of-yanks-married.html | Gordon of Yanks Married | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/budge-goes-ahead-in-french-tennis-easily-reaches-third-round-by.html | BUDGE GOES AHEAD IN FRENCH TENNIS; Easily Reaches Third Round by Beating Gentien--Miss Marble English Victor Mitic Beats Thompson BUDGE GOES AHEAD IN FRENCH TENNIS Scores in Straight Sets | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bees-get-14-hits-to-stop-cards-85-st-louis-winning-streak-endsfour.html | BEES GET 14 HITS TO STOP CARDS, 8-5; St. Louis Winning Streak Ends-- Four Homers Are Clouted in Opener of Series | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/tom-mooney-joins-in-campaign.html | TOM MOONEY JOINS IN CAMPAIGN | True | By George P. West | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/rail-bill-passage-called-possible-senator-wheeler-says-action-still.html | RAIL BILL PASSAGE CALLED 'POSSIBLE'; Senator Wheeler Says Action Still May Be Taken Before Congress Adjourns WORK RELIEF IS INDICATED RFC Chairman Submits Plan to Speed the Reorganization of Bankrupt Roads RAIL EMPLOYMENT DROPS Class I Roads Had 0.9 % Fewer on May 15 Than Month Before | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/james-a-keenan.html | JAMES A. KEENAN | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/all-iowa-stirred-by-political-fight-wearingillette-battle-for-the.html | ALL IOWA STIRRED BY POLITICAL FIGHT; Wearin-Gillette Battle for the Senate Nomination Divides Democratic Leaders | True | By Roland M. Jones | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/tax-post-for-hanes-he-is-expected-to-direct-policies-as-assistant.html | TAX POST FOR HANES; He Is Expected to Direct Policies as Assistant Treasury Chief | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/westchester-fete-plans-program-on-june-17-and-18-will-support.html | WESTCHESTER FETE PLANS; Program on June 17 and 18 Will Support Welfare Work | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Russia's Red Army Some Tendency Is Found to Underestimate It Misunderstanding Seen Food for Nazi Thought Time to Call Bluff Thrived on Paper Opposed Wealthy Records Are Cited to Controvert Mr. Hoover's Remarks Franklin Knew Money Metallic Currency Urged As Deterrent to Robbers CCC Work Praised Criticism by Prof. Fernald Held Unwarranted Defining Conservation Trained Men Scarce Greater Euphony Split Infinitive Useful Those Who Would Outlaw It Viewed as Inconsistent Quotation Marks From the Week's News Disaster Foreseen TREATY: New One Suggested GEESE: And Taxes INSURANCE: Against Kidnapping WAR: Youth's Problem HURRAH: For Harrison! Floors and Ceilings RAILROADS: Help Suggested FINES: By Any Name HYSTERIA: Politicians Blamed YOUTH: Hope Not Dead WOLF: Over Sheep Mail-Bag Excerpts Brief Comment by Readers On Various Subjects SLUMP: Laid to Republicans | True | ROBERT WHEELWRIGHT.GEO. STEWART BROWN.RICHARD A. LESTER.J. ANTHONY MARCUS. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/legionnaires-honor-doherty.html | Legionnaires Honor Doherty | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/large-night-in-old-china-party-on-june-17-will-benefit-civilian.html | Large 'Night in Old China' Party on June 17 Will Benefit Civilian Victims in Far East | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/state-candidates-discussed-democrats-want-lehman-or-wagner-at-top.html | STATE CANDIDATES DISCUSSED; Democrats Want Lehman or Wagner at Top Of Their Ticket; Republicans Are Uncertain | True | By James A. Hagerty | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/church-discourages-rotary-clubs-in-peru-catholics-chide.html | CHURCH DISCOURAGES ROTARY CLUBS IN PERU; Catholics Chide Organization for Its 'Neutral' Character | True | Special Cable to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mrs-edwin-r-moore.html | MRS. EDWIN R. MOORE | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/graduation-at-rectory-george-roosevelt-makes-the-commencement.html | GRADUATION AT RECTORY; George Roosevelt Makes the Commencement Address | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/england-buys-dried-apples.html | England Buys Dried Apples | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/aide-of-hopkins-attacks-monopoly-williams-of-wpa-blames-it-for-many.html | AIDE OF HOPKINS ATTACKS MONOPOLY; Williams of WPA Blames It for Many Economic Ills | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/davies-ends-study-of-black-sea-area-ambassador-plans-to-leave-for.html | DAVIES ENDS STUDY OF BLACK SEA AREA; Ambassador Plans to Leave for Brussels on Friday | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sons-of-spanish-leaders-quit-school-to-join-army.html | Sons of Spanish Leaders Quit School to Join Army | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/kempnunn.html | Kemp--Nunn | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/tacie-n-sergeant-married-in-nutley-country-club-reception-held.html | TACIE N. SERGEANT MARRIED IN NUTLEY; Country Club Reception Held After Wedding to Briscoe Baldwin Ranson 3d | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/relief-problem-stated-in-facts-and-figures-departments-at.html | RELIEF PROBLEM STATED IN FACTS AND FIGURES; Departments at Washington Give the Last Available Information on Money, Men and Agencies | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/to-build-500000-wire-mill.html | To Build $500,000 Wire Mill | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/summer-session-listing-some-schedules-for-the-country-playhouses-of.html | SUMMER SESSION; Listing Some Schedules for the Country Playhouses of the East THE THEATRE IN SUMMER SESSION Herewith the Schedules for the Rural Playhouse During the Term Which Lasts Until Labor Day | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/margaret-d-gribbel-chestnut-hill-bride-wed-in-church-to-c-van-dyke.html | MARGARET D. GRIBBEL CHESTNUT HILL BRIDE; Wed in Church to C. van Dyke Hubbard of Walpole, N. H. | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/aid-for-plane-sleepers-threewheel-landing-gear-said-to-give.html | AID FOR PLANE SLEEPERS; Three-Wheel Landing Gear Said to Give Smoother Grounding | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/financing-under-fire-government-again-moves-against-car-makers.html | FINANCING UNDER FIRE; Government Again Moves Against Car Makers, Finance Companies Tried to Clarify Terms Leads to Further Evils | True | By William C. Callahan | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/major-sports-yesterday-golf.html | Major Sports Yesterday; GOLF | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/fight-tobacco-tax-retailers-prepare-for-hearing-on-reenactment.html | FIGHT TOBACCO TAX; Retailers Prepare for Hearing on Re-enactment | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/education-rally-will-draw-30000-national-sessions-here-june-2530-to.html | EDUCATION RALLY WILL DRAW 30,000; National Sessions Here, June 25-30, to Be the Largest in Recent Years | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mervin-w-tomlin.html | MERVIN W. TOMLIN | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/dollar-weakens-in-london-market-franc-has-firm-tonegold-price-cut.html | DOLLAR WEAKENS IN LONDON MARKET; Franc Has Firm Tone—Gold Price Cut in Quiet Trading | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/2-wpa-fatalities-bared-inquiry-asked-in-collapse-of-guard-railing.html | 2 WPA FATALITIES BARED; Inquiry Asked in Collapse of Guard Railing | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/railway-statement.html | RAILWAY STATEMENT | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/sell-now-drive-set-smaller-business-men-to-meet-here-friday-evening.html | SELL NOW DRIVE SET; Smaller Business Men to Meet Here Friday Evening | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mrs-arrigo-righi-new-york-woman-dies-on-a-visit-in-houston-texas.html | MRS. ARRIGO RIGHI; New York Woman Dies on a Visit in Houston, Texas | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/laundryresistant-embossings-in-fabrics-claimed-by-inventors-designs.html | Laundry-Resistant Embossings In Fabrics Claimed by Inventors; Designs Baked After Material Gets Wash in Formaldehyde--Patent Granted for Self-Administering of Anesthesia Fabric of Flax and Rayon Patient Controls Anesthetic Other Novel Patents | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/small-bouquets-in-vogue-many-gardeners-are-including-flowers-for.html | SMALL BOUQUETS IN VOGUE; Many Gardeners Are Including Flowers for Their Making in This Season's Planting | True | By Martha Pratt Haislip | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/education-board-to-meet.html | Education Board to Meet | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bay-parkway-nine-victor-beats-house-of-david-9-to-6-with.html | BAY PARKWAY NINE VICTOR; Beats House of David, 9 to 6, With Seventh-Inning Rally | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/awards-in-greenwich-k-c-show.html | Awards in Greenwich K. C. Show | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/diplomas-for-16-boys-newman-school-plans-exercises-saturday-at.html | DIPLOMAS FOR 16 BOYS; Newman School Plans Exercises Saturday at Lakewood, N. J. | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/asks-loan-groups-to-spur-building-dr-husband-of-federal-bank-board.html | ASKS LOAN GROUPS TO SPUR BUILDING; Dr. Husband of Federal Bank Board Suggests Plans for Savings Bodies URGES AGGRESSIVE WORK Private Industry Is Advised to Provide Adequate Program in Housing Field Need Aggressive Plans Private Initiative Suggested | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/attractive-kitchen-deemed-essential-most-important-room-in-the.html | ATTRACTIVE KITCHEN DEEMED ESSENTIAL; Most Important Room in the Modern Home, Says Instructor | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wards-67-in-scotland-betters-joness-record.html | Ward's 67 in Scotland Betters Jones's Record | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-frontiers-open-in-alaska-the-airplane-takes-tourists-as-well-as.html | NEW FRONTIERS OPEN IN ALASKA; The Airplane Takes Tourists as Well as Mining Machinery to Farthest Reaches of America's Arctic Treasure House The Magic of the Airplane A Land of Few People Seward's Folly" | True | By George R. Reiss | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/exfootball-star-in-training.html | Ex-Football Star in Training | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/womens-club-gives-london-member-tea-mrs-e-f-lep-power-and-mrs-c-r.html | WOMEN'S CLUB GIVES LONDON MEMBER TEA; Mrs. E. F. LeP. Power and Mrs. C. R. Merrill Honored | True | By Nan Scarboroughspecial Cable To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/financial-markets-stocks-close-higher-in-heavier-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Higher in Heavier Trading Bonds Up--Dollar Firmer--Wheat and Cotton Gain | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/says-revenue-act-will-aid-housing-stewart-mcdonald-points-out.html | SAYS REVENUE ACT WILL AID HOUSING; Stewart McDonald Points Out Exemption Benefits for Rental Corporations Revenue Tax Rates SAYS REVENUE ACT WILL AID HOUSING Sound Financing | True | | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/unrest-increasing-among-insurgents-officers-at-seville-reported-to.html | UNREST INCREASING AMONG INSURGENTS; Officers at Seville Reported to Resent the Attitude of the Germans and Italians MILITARY CONTROL FEARED Leaflets in La Linea Bear the Slogan, 'Down With Fascism, Long Live the -Republic' GROUP HERE TO BRING U. S. WOUNDED HOME Friends of Spain's Lincoln Brigade Open Fund Drive THREE 'DESERTERS' HELD Men Face Deportation After Arrival in Montreal NEW DRIVE BY REBELS | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/farber-and-riddle-pitch-princeton-to-triumphs-over-penn-in-league.html | Farber and Riddle Pitch Princeton to Triumphs Over Penn in League Games; GIVENS'S HOME RUN CHECKS PENN NINE Princeton Catcher Connects With Purnell on Base to Decide Opener by 4 to 3 TIGERS TAKE NIGHTCAP, 5-2 Riddle Helps Win His Own Game With Circuit Drive--Losers Finish in Cellar Game Started at Princeton Tally in the First | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/hardy-poppies-are-selected-now-increasing-number-of-named-varieties.html | HARDY POPPIES ARE SELECTED NOW; Increasing Number of Named Varieties Gives Gardeners Long List to Choose From AN EASILY GROWN PLANT The Whites and Pinks How to Use the Scarlets | True | By Dorothy H. Jenkins | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/radios-short-waves.html | RADIO'S SHORT WAVES | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/programs-of-the-week-concerts-and-recitals-free-concerts-by-wpa.html | PROGRAMS OF THE WEEK; CONCERTS AND RECITALS FREE CONCERTS BY WPA | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/many-properties-will-be-improved-fred-berry-says-many-owners-are.html | MANY PROPERTIES WILL BE IMPROVED; Fred Berry Says Many Owners Are Planning to Renovate Their Holdings Assistance for Owners | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/old-wall-paneling-enhances-the-period-room-it-serves-well-as-the.html | OLD WALL PANELING ENHANCES THE PERIOD ROOM; It Serves Well as the Background of Antique Furnishings, as Shown in a Current Exhibition CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/soviet-woman-jailed-for-posing-as-a-man-claimed-to-be-war-veteran-a.html | SOVIET WOMAN JAILED FOR POSING AS A MAN; Claimed to Be War Veteran and Obtained Personal Pension | True | Wireless to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/large-dance-closes-tuxedo-parks-show-many-of-visiting-horse-lovers.html | LARGE DANCE CLOSES TUXEDO PARK'S SHOW; Many of Visiting Horse Lovers Are Guests at Dinners | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/gladys-selby-is-married.html | Gladys Selby Is Married | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/europes-wolfs-jaw-salient-the-czechs-held-between-germanys-incisors.html | EUROPE'S "WOLF'S JAW" SALIENT; The Czechs, Held Between Germany's Incisors, Are Preparing Their Defenses WOLF'S JAW" SALIENT | True | By Clarence K. Streit | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/financing-of-equipment.html | Financing of Equipment | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/bonds-being-paid-before-maturity-volume-of-calls-for-week-is.html | BONDS BEING PAID BEFORE MATURITY; Volume of Calls for Week Is Largest Reported for Period Within a Month $88,681,000 JUNE TOTAL Various Industrial and Public Utility Issues to Be Taken Up in Entirety | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/honor-two-leaving-delaware.html | Honor Two, Leaving Delaware | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/trade-here-off-sharply-department-store-sales-drop-about-1819-under.html | TRADE HERE OFF SHARPLY; Department Store Sales Drop About 18-19% Under 1937 | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/new-dwelling-overlooking-lake.html | NEW DWELLING OVERLOOKING LAKE | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/heads-masonic-clubs-league.html | Heads Masonic Clubs League | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/lifelike-shrub-made-of-cement-adorns-lawn-to-exemplify-hobby-of.html | LIFE-LIKE SHRUB MADE OF CEMENT; Adorns Lawn to Exemplify Hobby of Farmer at Jericho, Vt. | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/harrisons-home-run-with-two-on-enables-andover-to-vanquish-exeter.html | Harrison's Home Run With Two On Enables Andover to Vanquish Exeter Nine; ANDOVER SCORES OVER EXETER, 3-2 Harrison Excels in Box and at Bat to Register Third Victory Over Rivals LOSERS THREATEN IN 9TH Fill Bases With One Out but Fail to Tally--Porter Is Caught Stealing Home Blair 5, Rutherford 3 Peddie 8, West Philadelphia 3 Berkshire 4, Taft 0 | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/great-germany-looks-to-her-roads-military-aim-first-in-hitlers-pet.html | GREAT GERMANY' LOOKS TO HER ROADS; Military Aim First In Hitler's Pet Project Shows Power of Regime Motorization Stress 30 Per Cent Recovered CULTIVATOR OF PEACE | True | By Otto D. Tolischuswireless To the New York Times. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/oddlot-purchases-lead.html | Odd-Lot Purchases Lead | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/princeton-plans-sixday-program-commencement-activities-will-begin.html | PRINCETON PLANS SIX-DAY PROGRAM; Commencement Activities Will Begin June 16 With Forums for Faculty and Alumni | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/ocean-travelers.html | Ocean Travelers | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/gold-toning-of-photos-treatment-of-prints-to-produce-blue-and-red.html | GOLD TONING OF PHOTOS; Treatment of Prints to Produce Blue and Red Tones Described by an Authority | True | By D. J. Ruzicka | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/seek-waiter-in-killing-police-say-syracuse-man-lived-in-beauticians.html | SEEK WAITER IN KILLING; Police Say Syracuse Man Lived in Beautician's Apartment | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mrs-j-a-blanchfield-has-a-son.html | Mrs. J. A. Blanchfield Has a Son | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/wheat-up-2-cents-on-crop-damage-parts-of-texas-oklahoma-and-kansas.html | WHEAT UP 2 CENTS ON CROP DAMAGE; Parts of Texas, Oklahoma and Kansas Report Less Grain Yields Than Expected FLOUR SALES SPUR BUYING Deals With Bakers the First of Season--Corn Futures Easy in Undertone | True | Special to THE NEW YORK TIMES. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/police-aid-ls-enlisted-to-keep-streets-clean.html | Police Aid Is Enlisted To Keep Streets Clean | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/george-vi-to-let-his-former-home-house-in-piccadilly-was-first.html | GEORGE VI TO LET HIS FORMER HOME; House in Piccadilly Was First Royal Residence to Have a Street Number | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/opinion-defines-duty-of-landlord-owner-held-liable-for-proper.html | OPINION DEFINES DUTY OF LANDLORD; Owner Held Liable for Proper Maintenance of Cellar Doors | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/700-slain-1300-wounded-by-bombings-in-canton-japan-ignores-protests.html | 700 SLAIN, 1,300 WOUNDED BY BOMBINGS IN CANTON; JAPAN IGNORES PROTESTS; CIVILIAN AREAS HIT | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/mr-and-mrs-lunt-in-london.html | MR. AND MRS LUNT IN LONDON | True | CHARLES MORGAN. | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/toweigh-sale-of-3-ships-i-m-m-meeting-tomorrow-to-act-on-panama.html | TO-WEIGH SALE OF 3 SHIPS; I. M. M. Meeting Tomorrow to Act on Panama Pacific Plan | True | | B 381118-122,B 381123-125 |
| 1938-06-05 | 1938-06-05 | https://www.nytimes.com/1938/06/05/archives/ludwigs-study-of-roosevelt-his-biographical-portrait-of-the.html | LUDWIG'S STUDY OF ROOSEVELT; His Biographical Portrait of the President Is by No Means Objective | True | By S. T. Williamson | B 381118-122,B 381123-125 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/bears-annex-pair-pfrom-the-orioles-triumph-119-in-10-innings-then.html | BEARS ANNEX PAIR PFROM THE ORIOLES; Triumph, 11-9, in 10 Innings, Then Win, 8-3-Keller. and Seeds Excel at Bat | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/london-watching-dollars-uptrend-but-exchange-shows-little.html | LONDON WATCHING DOLLAR'S UPTREND; But Exchange Shows Little Regularity, With Fluctuations Due to Circumstances MARKED CHANGE DOUBTED Morgentha's Denial of Aim to Devalue Currency Is Surprise to British | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/surveys-wheat-outlook-reich-trade-institute-sees-no-immediate-price.html | SURVEYS WHEAT OUTLOOK; Reich Trade institute Sees No Immediate Price Rise | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/baccalaureate-at-pratt-the-rev-p-p-elliott-urges-faith-in-unity-of.html | BACCALAUREATE AT PRATT; The Rev. P. P. Elliott Urges Faith in Unity of Mankind | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/reynoldss-lead-92000-senator-congratulated-by-opponent-in-north.html | REYNOLDS'S LEAD 92,000; Senator Congratulated by Opponent in North Carolina Primary | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/service-at-peekskill-academy.html | Service at Peekskill Academy | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/bike-races-postponed.html | Bike Races Postponed | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/prosecution-faces-two-harlan-tests-defense-expected-to-fight.html | PROSECUTION FACES TWO HARLAN TESTS; Defense Expected to Fight Evidence of Attacks on 'Outside Organizers' RULING DUE ON NLRB DATA Admissibility at the Trial of Testimony by Defendants at Hearing Is Issue | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dean-gildersleeve-to-sail.html | Dean Gildersleeve to Sail | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/new-deals-score-bar-rose-in-high-court-government-lost-only-22-of.html | NEW DEAL'S SCORE BAR ROSE IN HIGH COURT; Government Lost Only 22 of 114 Cases in Which-It Took Part in Recent Term GAIN OF 28% IN 2 YEARS Jackson Report to Cummings Cites TVA Test as 'Noteworthy' on New Docket | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/french-see-force-dominating-world-nation-doing-all-possible-to.html | FRENCH SEE FORCE DOMINATING WORLD; Nation Doing All Possible to Prevent a Recurrence of Violence, Says Daladier NEW DANGERS STRESSED Premier at Lyon Dedication Says Obstacles Can Be Overcome by United Country | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/herman-kretchmar-newspaper-man-55-member-of-staff-of-jewish-daily.html | HERMAN KRETCHMAR, NEWSPAPER MAN, 55; Member of Staff of Jewish Daily Forward for 25 Years | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/n-m-u-offers-6-points-says-effort-has-been-made-to-resume.html | N. M. U. OFFERS 6 POINTS; Says Effort Has Been Made to Resume Negotiations | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/daughter-to-mrs-w-r-coglan.html | Daughter to Mrs. W. R. Coglan | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dr-henry-t-byford-chicago-gynecologist-once-on-the-illinois-faculty.html | DR. HENRY T. BYFORD; Chicago Gynecologist, Once on the Illinois Faculty, Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/new-england-title-to-cooke.html | New. England Title to Cooke | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/oppose-a-business-tax-chicagoans-say-illinois-relief-plan-would.html | OPPOSE A BUSINESS TAX; Chicagoans Say Illinois Relief Plan Would Retard Recovery | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/buying-impetus-lacking-in-steel-continued-dullness-seen-with.html | BUYING IMPETUS LACKING IN STEEL; Continued Dullness Seen With Consumers Wary, Magazine Reports DELAY ON FEDERAL ORDERS Slowness of Purchases Under Loans Offers Little Spur to Mill Operators | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/italian-paper-scores-french-government-attempt-to-reach-an.html | ITALIAN PAPER SCORES FRENCH GOVERNMENT; Attempt to Reach an Agreement Now Is Held Useless | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/haskell-at-camp-smith.html | Haskell at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/fish-attacks-the-wpa.html | Fish Attacks the WPA | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/religious-retreat-today-federation-to-sponsor-meeting-at-boy-scout.html | RELIGIOUS RETREAT TODAY; Federation to Sponsor Meeting at Boy Scout Reservation | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/treats-yacht-alpha-h-wins.html | Treat's Yacht Alpha H Wins | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/no-one-beyond-god-dr-fosdick-asserts-he-holds-divine-power-reaches.html | NO ONE BEYOND GOD, DR. FOSDICK ASSERTS; He Holds Divine Power Reaches Even Those Who Deny Deity | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/plan-home-in-greenwich.html | Plan Home in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/a-word-for-the-army-horse.html | A WORD FOR THE ARMY HORSE | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/the-civil-service.html | The Civil Service | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/lightning-kills-mother-and-child-3-hurt-in-throng-fleeing-storm.html | Lightning Kills Mother and Child; 3 Hurt in Throng Fleeing Storm; Bolt Fells Newark Family Under Park Tree--25,000 in Queens Parade Drenched--Rush at Stadium Injures Six LIGHTNING KILLS 2 IN FREAK STORM 6 Hurt in Stadium Scramble Fishing Boat Captain Drowns | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/gambling-spirit-grips-entire-world-today-indicating-break-in-morale.html | Gambling Spirit Grips Entire World Today, Indicating Break in Morale, Sockman Says | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/hartman-1937-champion-defeats-george-smith-in-brooklyn-tennis-wins.html | Hartman, 1937 Champion, Defeats George Smith in Brooklyn Tennis; Wins by 6-1, 6-0 and Reaches Third Round--Adelsberg and Haber Also Advance--Downing Tops Kynaston in 3 Sets Haber Shuts Out Rival Donovan Wins Twice | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/major-league-leaders.html | Major League Leaders | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/1214472900-offer-made-by-treasury-2-34-bonds-and-1-18-notes-to-be.html | $1,214,472,900 OFFER MADE BY TREASURY; 2 3/4% Bonds and 1 1/8% Notes to be Exchanged for Maturing Notes LOW RECORD FOR INTEREST Mark Is Set With Bonds Maturing in 25 Years and the Notes in 5 Years Terms of the Exchange Previous Low-Coupon Issues TREASURY'S OFFER EXCEEDS A BILLION | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/white-plains-sees-big-legion-parade-units-of-five-counties-and.html | WHITE PLAINS SEES BIG LEGION PARADE; Units of Five Counties and Connecticut in Line | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/peru-seeks-sales-here-foreign-minister-notes-regular-unfavorable.html | PERU SEEKS SALES HERE; Foreign Minister Notes Regular Unfavorable Trade Balance | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/sheldenrowley-score-at-rumson-set-back-mccartercolkett-by-3-and-2.html | SHELDEN-ROWLEY SCORE AT RUMSON; Set Back McCarter-Colkett by 3 and 2 to Take Honors in Best-Ball Golf Event | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/miss-june-e-dings-lawyers-fiancee-her-parents-at-scarsdale-announce.html | MISS JUNE E. DINGS LAWYER'S FIANCEE; Her Parents at Scarsdale Announce the Engagement to Paul H. Fox WILL BE WED IN THE FALL Bride-Elect Pine Manor Junior College Graduate--Fiance a Dartmouth Alumnus NEW YORK AND UP-STATE GIRLS WHO ARE TO WED Miss June Elisabeth Dings | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/santa-fe-road-hopeful-may-and-june-expected-to-be-best-months-so.html | SANTA FE ROAD HOPEFUL; May and June Expected to Be Best Months So Far in 1938 | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/phosphate-supply-put-at-1600-years-federal-experts-in-report-scout.html | PHOSPHATE SUPPLY PUT AT 1,600 YEARS; Federal Experts, in Report, Scout Shortage Implied in President's Message SHIFT TO WEST CONCEDED But Present Production Is Cited as Far Outrunning the Country's Consumption Shift to West Indicated Production and Consumption | True | Special to THE NEW YORK TIMES. | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/de-valera-in-campaign-prefers-solid-government-to-proportional.html | DE VALERA IN CAMPAIGN; Prefers Solid Government to Proportional Representation | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/sports-of-the-times-running-the-bases-around-and-about.html | Sports of the Times; Running the Bases Around and About | True | By John Kieran | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/kennedy-of-tigers-takes-ninth-in-row-downs-red-sox-104-before-crowd.html | KENNEDY OF TIGERS TAKES NINTH IN ROW; Downs Red Sox, 10-4, Before Crowd of 29,000 | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/big-boeing-clipper-damaged-in-trial-hydro-stabilizer-hits-log-as.html | BIG BOEING CLIPPER DAMAGED IN TRIAL; Hydro Stabilizer Hits Log as Plane Taxis in Puget Sound | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/spiritual-change-in-business-urged-oxford-group-speaker-says.html | SPIRITUAL CHANGE IN BUSINESS URGED; Oxford Group Speaker Says Altered Attitude in Field 'Could Save America' | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/400-women-get-degrees-st-josephs-class-hears-sermon-on-religious.html | 400 WOMEN GET DEGREES; St. Joseph's Class Hears Sermon on 'Religious Spectators' | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/times-sq-glorified-by-essay-winner-brooklyn-high-school-girl-finds.html | TIMES SQ. GLORIFIED BY ESSAY WINNER; Brooklyn High School Girl Finds Beauty in Its Lights and Surging Throngs Times Square Essay Wins Village Life Described | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/london-times-hails-election-of-winant-paper-sees-importance-of-the.html | LONDON TIMES HAILS ELECTION OF WINANT; Paper Sees Importance of the Post as Peace Agency | True | Special Cable to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/rotary-delegates-here-for-convention-groups-head-criticizes-newark.html | ROTARY DELEGATES HERE FOR CONVENTION; Group's Head Criticizes Newark on Thomas Riot | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/search-for-cash-boy-narrowed-in-florida-hoover-retains-only-a-dozen.html | SEARCH FOR CASH BOY NARROWED IN FLORIDA; Hoover Retains Only a Dozen of Posse in Abduction Case | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/events-today.html | EVENTS TODAY | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/labor-laws-held-unfair-to-women-they-should-be-withdrawn-or-applied.html | LABOR LAWS HELD UNFAIR TO WOMEN; They Should Be Withdrawn or Applied Equally to Sexes, Marie Meeker Says | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/advertising-news-and-notes-summer-drive-by-utilities-fall-ad-gains.html | Advertising News and Notes; Summer Drive by Utilities Fall Ad Gains Predicted Radio Time Sales Larger Accounts Personnel Notes Starts Dog Food Campaign | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/files-oil-royalties-suit-arizona-concern-cites-barnsdall-company-in.html | FILES OIL ROYALTIES SUIT; Arizona Concern Cites Barnsdall Company in Rights Case | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/carleton-annexes-no-6-for-cubs-71-hurler-also-drives-home-two-runs.html | CARLETON ANNEXES NO. 6 FOR CUBS, 7-1; Hurler Also Drives Home Two Runs Against Phillies With Two-Bagger in Fourth | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/miss-rita-durning-becomes-engaged-she-will-be-wed-in-the-autumn-to.html | MISS RITA DURNING BECOMES ENGAGED; She Will Be Wed in the Autumn to William James O'Prey | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/suffolk-downs-entries-detroit-entries-lincoln-fields-entries.html | Suffolk Downs Entries; Detroit Entries Lincoln Fields Entries | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/finds-39-default-on-foreign-bonds-protective-council-reports-a-rise.html | FINDS 39% DEFAULT ON FOREIGN BONDS; Protective Council Reports a Rise in 1937 Over Total for Preceding Year Changes in Organization FINDS 39% DEFAULT ON FOREIGN BONDS Repatriation Practice Outstanding Bonds Listed Decline in Contributions | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/entries-close-wednesday.html | Entries Close Wednesday | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/new-frontiers-seen-by-gov-la-follette-they-are-full-modernization.html | NEW FRONTIERS SEEN BY GOV. LA FOLLETTE; They Are Full Modernization of Industry, He Says in Boston | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Foreign Air Mail Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Panama Canal | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/fred-l-oaks.html | FRED L. OAKS | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/ship-limit-is-fixed-by-britan-and-us-45000-ton-dreadnoughts-with.html | SHIP LIMIT IS FIXED BY BRITAN AND U.S.; 45,000 - Ton Dreadnoughts with 16-Inch Guns Expected to Be Basis of New Building Escalator Clause Invoked | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/heritage-of-ideas-lauded-at-skidmore-they-are-most-nearly-permanent.html | HERITAGE OF IDEAS LAUDED AT SKIDMORE; They Are Most Nearly Permanent, Moldenhawer Tells Class | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/comments-revised-on-wheat-harvest-first-threshing-data-point-to.html | COMMENTS REVISED ON WHEAT HARVEST; First Threshing Data Point to Yields Below Expectations, but Crop Is Not Known BLACK RUST IS TALKED More Favorable Weather for Finishing Corn Planting Prevails in the Week Outlook for Other Areas Weather Favors Corn | True | Special to THE NEW YORK TIMES. | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/150-to-get-degrees-at-new-rochelle-cardinal-to-preside-today-at.html | 150 TO GET DEGREES AT NEW ROCHELLE; Cardinal to Preside Today at Commencement Exercises of Women's College CLASS ATTENDS SERVICE Mgr. Walsh Addresses ClassTraditional Breakfast to Be Held This Morning | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/foreclosures-in-cities-off.html | Foreclosures in Cities Off | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/slovak-autonomy-is-urged-by-70000-selfruling-state-within-the-czech.html | SLOVAK AUTONOMY IS URGED BY 70,000; Self-Ruling State Within the ,Czech Republic DemandedHodza's Name Booed Hlinka Makes Demands SLOVAK PEASANTS DEMAND AUTONOMY Hodza's Name Hissed | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/mrs-paul-g-thebaud-a-founder-of-the-colony-club-dies-in-hospital.html | MRS. PAUL G. THEBAUD; A Founder of the Colony Club Dies in Hospital Here | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/news-of-the-stage-the-circle-ending-broadway-run-next.html | NEWS OF THE STAGE; ' The Circle' Ending Broadway Run Next SaturdayBerkshire Playhouse to Test Show for Golden | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/wide-flag-display-urged-unprecedented-patriotic-observance-on-june.html | WIDE FLAG DISPLAY URGED; Unprecedented Patriotic Observance on June 14 Planned | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/3-soloists-added-in-concert-series-elman-corigliano-and-belnick-to.html | 3 SOLOISTS ADDED IN CONCERT SERIES; Elman, Corigliano and Belnick to Be Heard at Stadium | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/killed-while-campaigning-state-senator-coboum-of-maryland-is-auto.html | KILLED WHILE CAMPAIGNING; State Senator Coboum of Maryland Is Auto Crash Victim | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/estimates-liquor-revenues.html | Estimates Liquor Revenues | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/the-financial-week-markets-and-industry-still-haltaspects-of.html | THE FINANCIAL WEEK; Markets and Industry Still Halt-Aspects of Absence of Buying Orders and "Lack of Confidence" | True | By Alexander D. Noyes | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/furniture-orders-drop-48-in-april-backlog-was-62-below-1937-and.html | FURNITURE ORDERS DROP 48% IN APRIL; Backlog Was 62% Below 1937 and Well Under March, Producers Report OUTPUT AT '35 LEVELS Fell 44% for 4 Months, With Shipments Receding 38 % in Same Period | True | Special to THE NEW YORK TIMES. | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/resident-offices-report-on-trade-merchandise-for-promotions-and.html | RESIDENT OFFICES REPORT ON TRADE; Merchandise for Promotions and Fill-Ins Occupy the-- Wholesale Market WASH DRESSES ACTIVE Beachwear Demand Is Good and Sport Items Are Called For | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/lavelle-decries-exiling-of-jews-calls-religious-persecution-in-the.html | LAVELLE DECRIES EXILING OF JEWS; Calls Religious Persecution in the Soviet and Totalitarian States 'Un-Christian' CITES CHURCH'S TEACHING It Imposes 'Unwillingness to Tolerate' Such Practice Anywhere, He Says | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/cards-bees-divide-43hit-twin-bill-st-louis-winsfirst-65-after.html | CARDS, BEES DIVIDE 43-HIT TWIN BILL; St. Louis Wins-First, 6-5, After Martin's Pinch DriveLoses Nightcap, 10-3 | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/wiretapping-ban-nears-albany-ote-rights-group-at-convention-is.html | WIRE-TAPPING' BAN NEARS ALBANY OTE; Rights Group at Convention Is Closely Divided, With Fearon Holding Sway on Issue TO GIVE HOUSING VIEWS La Guardia Testifies Thursday--Smith Will Lead Memorial Services for Elihu Root | True | By Warren Moscowspecial To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/worcester-writer-slain-former-reporter-found-in-parkkicked-and.html | WORCESTER WRITER SLAIN; Former Reporter Found in Park--Kicked and Clubbed | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/april-deaths-a-low-for-month-in-state-auto-fatalities-are-fewest-in.html | APRIL DEATHS A LOW FOR MONTH IN STATE; Auto Fatalities Are Fewest in Thirteen Years | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/rev-jose-coronas-scientist-missionary-dies-in-a-hospital-at-manila.html | REV. JOSE CORONAS; Scientist Missionary Dies In a Hospital at Manila | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/schmeling-pounds-four-spar-mates-impresses-crowd-of-5000-at.html | SCHMELING POUNDS FOUR SPAR MATES; Impresses Crowd of 5,000 at Speculator Camp-Louis Praised by Braddock | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/16500mile-flight-ended-five-poles-arrive-in-warsaw-from-los-angeles.html | 16,500-MILE FLIGHT ENDED; Five Poles Arrive in Warsaw From Los Angeles | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/named-board-chairman-by-carstairs-bros-co.html | Named Board Chairman By Carstairs Bros. Co. | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/six-hurt-as-wall-crumbles.html | Six Hurt as Wall Crumbles | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/worshipers-weep-in-seized-church-st-james-lutheran-edifice-used-for.html | WORSHIPERS WEEP IN SEIZED CHURCH; St. James Lutheran Edifice Used for Final Session as Bank Takes It Over PASTOR SCORES ACTION Treder Says Congregation, One of the Oldest in City, Was Not Treated 'Decently' | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/new-school-in-panama-institution-in-old-colonial-city-can-take-2500.html | NEW SCHOOL IN PANAMA; Institution in Old Colonial City Can Take 2,500 Students | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/12-in-hqspitals-win-prizes-for-poetry-two-children-12-and-13-tie.html | 12 IN HQSPITALS WIN PRIZES FOR POETRY; Two Children, 12 and 13, Tie for First at Bellevue | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/icebreakers-aid-vessels-yermak-leads-ships-out-of-arotio-into-open.html | ICEBREAKERS AID VESSELS; Yermak Leads Ships Out of Arotio Into Open Waters | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/bone-supports-nye-administration-man-urges-renomination-of-court.html | BONE SUPPORTS NYE; Administration Man Urges Renomination of Court Bill Foe | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/8-hunter-students-to-receive-awards-english-and-journalism-prizes.html | 8 HUNTER STUDENTS TO RECEIVE AWARDS; English and Journalism Prizes Announced by Dr. Williams | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/slump-at-bottom-here-british-hold-business-in-u-s-still-seen-as-key.html | SLUMP AT BOTTOM HERE, BRITISH HOLD; Business in U. S. Still Seen as Key to Situation in England--Investors Apathetic EUROPEAN WAR DOUBTED But Markets Are Depressed Despite Easing of General Political Tension General War Not Expected | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/wilkins-seeks-soviet-aid-explorer-in-russia-for-data-for-submarine.html | WILKINS SEEKS SOVIET AID; Explorer in Russia for Data for Submarine Trip | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/127-at-l-i-u-to-get-degrees-tonight-bruce-bliven-will-give-the.html | 127 AT L. I. U. TO GET DEGREES TONIGHT; Bruce Bliven Will Give the Commencement Address at Academy of Music SPECIAL HONORS GO TO 26 Rev. J. E. Gannon Will Deliver Invocation and Rabbi Philip Listokin Benediction | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/own-air-bombings-discomfit-rebels-raids-on-civilians-in-loyalist.html | OWN AIR BOMBINGS DISCOMFIT REBELS; Raids on Civilians in Loyalist Cities Made by Italians and Germans in Own Planes REPORTS ARE HUSHED UP News of Such Attacks Is Not Published in Insurgent Spain--Morale Is a Factor Justification Is Disputed | True | By Harold Callenderwireless To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/trulio-and-linz-gain-final.html | Trulio and Linz Gain Final | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/miss-gawthrop-to-wed-wilmington-girl-engaged-to-henry-matthews.html | MISS GAWTHROP TO WED; Wilmington Girl Engaged to Henry Matthews Canby | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/clothier-for-tolerance-rutgers-head-criticizes-those-who-are.html | CLOTHIER FOR TOLERANCE; Rutgers Head Criticizes Those Who Are Narrow-Minded | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/circulation-up-in-britain.html | Circulation Up in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/asks-economic-curb-on-aggressor-states-methodist-group-wants-united.html | ASKS ECONOMIC CURB ON AGGRESSOR STATES; Methodist Group Wants United Action for Peace | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/new-stock-offering-st-joseph-water-company.html | NEW STOCK OFFERING; St. Joseph Water Company | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/gifts-increasing-for-welfare-fund-business-groups-are-adding-to.html | GIFTS INCREASING FOR WELFARE FUND; Business Groups Are Adding to Donations to Insure the Success of Drive CITY HALL MEETING TODAY Mayor Is Expected to Address Workers in Behalf of the $10,000,000 Campaign CORPORATIONS EMPLOYE GROUPS | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/medical-college-to-get-new-home-flower-hospital-to-erect-a-1500000.html | MEDICAL COLLEGE TO GET NEW HOME; Flower Hospital to Erect a $1,500,000 Building in Rear of 5th Ave. Institution TO HOUSE OUT-PATIENTS C. D. Halsey Says Construction Will Extend Through Block From 105th to 106th St. | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/britain-in-arms.html | BRITAIN IN ARMS | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/barton-asks-study-of-7-deadly-sores-drafts-resolutions-creating-as.html | BARTON ASKS STUDY OF '7 DEADLY SORES'; Drafts Resolutions Creating as Many Congressional Commissions PUBLIC MEMBERS ON EACH Groups Would Have Power to Investigate Federal Activities Affecting the Problems | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/finds-insulin-help-in-mild-epilepsy-dr-w-g-lennox-reports-evidence.html | FINDS INSULIN HELP IN MILD EPILEPSY; Dr. W. G. Lennox Reports Evidence Different Mental Ills Are Forms of One Disease Wide Possibilities Visioned Similar patterns Cited FINDS INSULIN AID IN MILD EPILEPSY Effect of Insulin Discussed | True | By Craig Thompsonspecial To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/treasury-financing.html | TREASURY FINANCING | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/sees-ace-made-gets-one.html | Sees Ace Made, Gets One | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/planes-from-spain-bomb-french-area-and-cut-railroad-nine.html | PLANES FROM SPAIN BOMB FRENCH AREA AND CUT RAILROAD; Nine Unidentified Craft Also Sever Power Lines in -2- Hour Raid 15 Miles From Border PARIS ORDERS AIR PATROL Loyalists Block Rebel Thrust Toward Castellon-4 Killed in Attack on British Ship France Is Raided by Planes French Air Patrol Ordered Loyalists Block Foe at Lucena Fly Fifty Miles Into France PLANES FROM SPAIN BOMB FRENCH AREA Rebel Plan of Campaign Stiff Defense at Mora 4 on British Ship Killed in Raid | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/earthquake-jars-tokyo-mayon-volcano-in-philippines-erupts-causing.html | EARTHQUAKE JARS TOKYO; Mayon Volcano in Philippines Erupts, Causing Alarm | True | Special Cable to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/privilege-theme-at-swarthmore-baccalaureate-sermon-likens-college.html | PRIVILEGE THEME AT SWARTHMORE; Baccalaureate Sermon Likens College to Vault Stored With knowledges of the Ages STUDENT GETS ITS RICHES TARBES, France, June 5. | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/conference-of-ministers-to-map-tokyo-war-policy.html | Conference of Ministers To Map Tokyo War Policy | True | Special Cable to THE NEW YORK TIMES | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/fireman-rabbi-doctor-to-receive-law-degree.html | Fireman, Rabbi, Doctor To Receive Law Degree | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/5000-at-breakfast-of-sanitation-men-capacity-of-church-and-hotel.html | 5,000 AT BREAKFAST OF SANITATION MEN; Capacity of Church and Hotel Taxed by Assemblage of Holy Name Members GAVAGAN CHIDES CLERGY Representative Calls for Less Catholic 'Agitation' and More Exemplary Officials Catholic "Agitation" Decried Nassau Police at Breakfast Catholic Students Meet Catholic Action Proposed | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/books-published-today.html | Books Published Today | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/fire-record.html | Fire Record | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/238-honored-at-penn-varsity-jayvee-and-freshman-insignia-in-6.html | 238 HONORED AT PENN; Varsity, Jayvee and Freshman Insignia in 6 Sports Given | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/for-better-motion-pictures.html | FOR BETTER MOTION PICTURES | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/32714-see-browns-halt-yankees-65-game-stretched-to-nearly-5-hours.html | 32,714 SEE BROWNS HALT YANKEES, 6-5; Game Stretched to Nearly 5 Hours by Rain, Forcing a Postponement of Second CROSETTI HOMER WASTED Four Runs Descend in Fifth as Gomez Tries to Get In Victory Before Downpour Four Games Off Pace Bell's Shot Off Hadley | True | By Louis Effrat | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/nakano-conquers-mako-in-french-tennis-budge-and-anderson-reach.html | Nakano Conquers Mako in French Tennis; Budge and Anderson Reach Fourth Round | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/britain-urges-u-s-to-study-airraids-washington-is-invited-to-join.html | BRITAIN URGES U. S. TO STUDY AIRRAIDS; Washington Is Invited to Join Commission to Sift Attacks in Spain and China OUR REFUSAL IS REPORTED Berlin and Rome Scorn Project but Loyalists Seek Inquiry Norway, Sweden Get Bid Washington Gets Invitation Munition Plants Reported Hit | True | By Robert P. Postspecial Cable To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/marriages.html | Marriages | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/isslertaft-take-golf-final-2-and-1-conquer-knowleshodgson-in.html | ISSLER-TAFT TAKE GOLF FINAL, 2 AND 1; Conquer Knowles-Hodgson in Montclair Tourney | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/class-of-1875-to-meet-1000-alumni-to-return-to-n-y-u-for-exercises.html | CLASS OF 1875 TO MEET; 1,000 Alumni to Return to N. Y. U. for Exercises Today | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/reich-army-advisers-to-leave-china-soon-german-envoy-tells-chiang.html | REICH ARMY ADVISERS TO LEAVE CHINA SOON; German Envoy Tells Chiang That Berlin Is Firm on Recall | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/cotton-recoups-declines-in-week-despite-a-down-opening-final.html | COTTON RECOUPS DECLINES IN WEEK; Despite a Down Opening, Final Quotations Were 14 to 20 Points Net Higher TECHNICAL BASE IMPROVED Buying Began Largely From This Factor-Foreign Liquidation Also Is Abated Technical Position a Factor Weather Conditions Mixed | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/airliners-to-land-in-spite-of-storms-pilots-will-be-trained-in-use.html | AIRLINERS TO LAND IN SPITE OF STORMS; Pilots Will Be Trained in Use of a New Device at Five Fields DIAL IN COCKPIT THE KEY Radio Beams Operate Needles Which Show Plane is in Line With Runway | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/government-maturities-4092828650-in-year.html | Government Maturities $4,092,828,650 in Year | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/white-sox-score-then-lose-by-76-top-athletics-in-opener-82-to-end.html | WHITE SOX SCORE, THEN LOSE BY 7-6; Top Athletics in Opener, 8-2 to End Streak of Setbacks at Ten Straight | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/bernard-mgowan-police-lieutenant-horseshoe-pitching-champion-had.html | BERNARD M'GOWAN, POLICE LIEUTENANT; Horseshoe Pitching Champion Had Been on Force Since 1903 | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dallas-gets-paul-dean-pitcher-optioned-by-cardinals-expected-to.html | DALLAS GETS PAUL DEAN; Pitcher Optioned by Cardinals Expected to Report Today | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/fast-pace-by-mcloskey-he-gains-prizes-in-three-events-at-north.html | FAST PACE BY M'CLOSKEY; He Gains Prizes in Three Events at North Jersey Gun Club | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/to-administer-johnson-estate.html | To Administer Johnson Estate | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/hopes-for-changes-through-decree-laws-unfulfilled-in-paris.html | Hopes for Changes Through Decree Laws Unfulfilled in Paris Financial Circles | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/crops-in-japan-damaged-by-severe-dust-storm.html | Crops in Japan Damaged By Severe Dust Storm | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/hague-fete-bars-nazis-no-invitation-given-to-bund-mayors-secretary.html | HAGUE FETE BARS NAZIS; No Invitation Given to Bund, Mayor's Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/7-players-on-sick-list-ptomaine-poisoning-hits-six-of-kansas-city.html | 7 PLAYERS ON SICK LIST; Ptomaine Poisoning Hits Six of Kansas City Club | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/hotel-red-book-out-today.html | Hotel Red Book Out Today | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/attack-on-liberty-in-america-is-seen-hart-at-st-peters-assails.html | ATTACK ON LIBERTY IN AMERICA IS SEEN; Hart, at St. Peter's, Assails Persons Demanding Change | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/pegasus-browns-triumph-by-157-top-ramapo-greens-in-league-polo-as.html | PEGASUS BROWNS TRIUMPH BY 15-7; Top Ramapo Greens in League Polo as Combs Gets Seven Goals-Other Results | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/mrs-frank-w-taylor-jr.html | MRS. FRANK W. TAYLOR JR. | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/vacations-for-all.html | VACATIONS FOR ALL | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/germans-gloomy-on-world-prices-both-official-and-private-views-are.html | GERMANS GLOOMY ON WORLD PRICES; Both Official and Private Views Are Pessimistic | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/chairman-of-banning-co-g-f-ryan-is-made-an-officer-also-of-chicago.html | CHAIRMAN OF BANNING CO.; G. F. Ryan Is Made an Officer Also of Chicago Firm | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/brooklyn-gets-a-library.html | BROOKLYN GETS A LIBRARY | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/to-erect-largest-coffee-plant.html | To Erect Largest Coffee Plant | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/effort-of-mormons-to-avoid-relief-rolls-frustrated-by-lure-of.html | Effort of Mormons to Avoid Relief Rolls Frustrated by Lure of Government Funds | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/false-gods-assailed-dr-rogers-says-many-seek-a-principle-not-the.html | FALSE GODS ASSAILED; Dr. Rogers Says Many Seek a Principle, Not the Father | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dutch-views-gloomy-on-trade-trend-here-pumppriming-expected-to-give.html | DUTCH VIEWS GLOOMY ON TRADE TREND HERE; Pump-Priming Expected to Give Only Temporary Impetus | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/80-in-cornwall-class-capt-hagen-makes-baccalaureate-address-at.html | 80 IN CORNWALL CLASS; Capt. Hagen Makes Baccalaureate Address at Military Academy | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/italians-and-rebels-clash-in-two-cities-franco-holds-a-council.html | ITALIANS AND REBELS CLASH IN TWO CITIES; Franco Holds a Council After Officers Exchange Shots | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/sayre-pistol-trophy-retained-by-troop-a-record-score-fired-in-palma.html | SAYRE PISTOL TROPHY RETAINED BY TROOP A; Record Score Fired in Palma Match at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/six-win-scholarships-qualify-for-xavier-high-school-of-st-francis.html | SIX WIN SCHOLARSHIPS; Qualify for Xavier High School of St. Francis Xavier College | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/frances-revenues-rise-fourmonth-total-13131000000-francs-against.html | FRANCE'S REVENUES RISE; Four-Month Total 13,131,000,000 Francs, Against 10,824,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/esthetic-control-of-building-asked-city-club-backs-proposal-for.html | ESTHETIC CONTROL OF BUILDING ASKED; City Club Backs Proposal for Change in Constitution | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/frederick-h-bates.html | FREDERICK H. BATES | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/european-capital-seen-on-way-here-exchange-markets-still-tense-fort.html | EUROPEAN CAPITAL SEEN ON WAY HERE; Exchange Markets Still Tense fort Despite Waning War Fear, this Amsterdam Observes that | True | By Paul Catzwireless Tothe New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/memorial-services-postponed.html | Memorial Services Postponed | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dr-carl-c-thomas-a-noted-engineer-scientist-and-inventor-was-an.html | DR. CARL C. THOMAS, A NOTED ENGINEER; Scientist and Inventor Was an Associate in Research Work at California Tech ONCE ON N. Y. U. FACULTY Also Served at Cornell, Johns Hopkins and WisconsinDies on Coast at 65 | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/active-week-in-the-south-price-fluctuations-however-show-a-widening.html | ACTIVE WEEK IN THE SOUTH; Price Fluctuations, However, Show a Widening Tendency | True | Special to THE NEW YOR TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/french-disappoint-dutch-daladier-regime-held-unable-to-put-down.html | FRENCH DISAPPOINT DUTCH; Daladier Regime Held Unable to Put Down Popular Front | True | Wirless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Staten Island Rockland Bronx | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/deaths.html | Deaths | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/italians-visit-rumania-aviation-experts-will-visit-oil-fields-on.html | ITALIANS VISIT RUMANIA; Aviation Experts Will Visit Oil Fields on Tour | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/final-match-won-by-hallmpherson-harefinnigan-team-bows-in-rockaway.html | FINAL MATCH WON BY HALL-M'PHERSON; Hare-Finnigan Team Bows in Rockaway Hunt Tennis by 2-6, 6-4, 6-1 SHIELDS-CARLETON LOSE Bowden-Gerard Eliminated in Penultimate Round-Rain Curtails Tournament Bow in Straight Sets Hall Employs Deep Lobs THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/city-housing-aims-held-not-realized-spellman-criticizes-methods-of.html | CITY HOUSING AIMS HELD NOT REALIZED; Spellman Criticizes Methods of Choosing Tenants for Williamsburg Homes FINDS NO SLUM REMEDY. Counsel Tells Council Only 98 Families of 1,300 in Area Got Apartments There Little Benefit to Group Warns of Legislative Curbs | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/alien-influence-scored-kelly-at-jersey-legion-service-hits-at.html | ALIEN INFLUENCE SCORED; Kelly, at Jersey Legion Service, Hits at 'Propaaandists' | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/-lost-division-found-to-be-secure-insnowy-peaks-behind-rebel-line.html | ' Lost Division' Found to Be Secure InSnowy Peaks Behind Rebel Line; 10,000 Loyalists in 'Pocket' Control 10 Passes Into France, Reporter Discovers--Band, Well Fed, Prints Daily Paper AREA FIRMLY HELD BY 'LOST DIVISION' Rebel-Equipment Superior Chauffeur Is American Citizen Bulletin Is Printed Daily | True | By Herbert L. Matthewswireless To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/iowa-voters-turn-to-test-of-purge-gillette-rejects-new-deal-rubber.html | IOWA VOTERS TURN TO TEST OF 'PURGE'; Gillette Rejects New Deal 'Rubber Stamp' in Final Speech Before Primary State Machine Active Wearin Managed Own Campaign IOWA VOTERS TURN TO TEST OF 'PURGE' Sentiment Difficult to Determine Gillette Scorns "Yes" Men Attacks "Cunning" Campaign | True | By Turner Catledgespecial To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/parrot-ensconced-in-tree-defies-police-captured-after-his-perch-is.html | Parrot, Ensconced in Tree, Defies Police; Captured After His Perch Is Sawed Off | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/rev-john-henry-finn-teacher-at-st-francis-college-exofficer-in-the.html | REV. JOHN HENRY FINN; Teacher at St. Francis College Ex-Officer in the Navy | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/investor-acquires-houses-in-harlem-buys-two-flats-on-w-140th-st.html | INVESTOR ACQUIRES HOUSES IN HARLEM; Buys Two Flats on W. 140th St. From Louis Lipman, a Large Owner There DEAL ON CONVENT AVENUE Brownstone Home Sold After 14 Years--Vacant Plot Sold in the Bronx | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/hints-issue-at-polls-on-politics-in-relief-mcnary-says-senate.html | HINTS ISSUE AT POLLS ON POLITICS IN RELIEF; McNary Says Senate Democrats Made 'Major Mistake' | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/ordained-40-years-ago-dr-h-c-wasmund-celebrates-in-middle-village.html | ORDAINED 40 YEARS AGO; Dr. H. C. Wasmund Celebrates in Middle Village, Queens | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/james-o-schwank-retired-superintendent-of-the-new-york-fire-patrol.html | JAMES O. SCHWANK; Retired Superintendent of the New York Fire Patrol Was 64 | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/charles-j-herold-head-of-the-polygraphic-printing-company-dies-here.html | CHARLES J. HEROLD; Head of the Polygraphic Printing Company Dies Here at 49 | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/jersey-city-bows-after-winning-21-loses-nightcap-10-as-gee-excels.html | JERSEY CITY BOWS AFTER WINNING, 2-1; Loses Nightcap, 1-0, as Gee Excels for Syracuse | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/heads-jersey-power-engineers.html | Heads Jersey Power Engineers | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/homes-leased-by-holc-agents-sign-up-tenants-for-dwellings-in-the.html | HOMES LEASED BY HOLC; Agents Sign Up Tenants for Dwellings in the Bronx | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/mays-space-sales-at-fair-1086629-total-realized-from-exhibits-to.html | MAY'S SPACE SALES AT FAIR $1,086,629; Total Realized From Exhibits to Date Put at $3,000,000 in Report by Whalen CHICAGO SHOW SURPASSED ' Tomorrow Town' Is Attracting Many Industries for Display of Building Materials Exceeds All Chicago Sales Purchasers of Space | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-east.html | Notes of Social Activities in New York and Elsewhere; NEW YORK EAST HAMPTON SOUTHAMPTON WESTHAMPTON BEACH NEW JERSEY NEWPORT HOT SPRINGS THE BERKSHIRE HILLS | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/miss-odell-fiancee-of-james-flounders-mother-announces-betrothal-of.html | MISS ODELL FIANCEE OF JAMES FLOUNDERS; Mother Announces Betrothal of Essex Fells, N. J., Girl | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/kathryn-ginand-engaged.html | Kathryn Ginand Engaged | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/earths-rotation-losing-second-in-100000-years.html | Earth's Rotation Losing Second in 100,000 Years | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/summaries-of-the-matches-98147976.html | Summaries of the Matches | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/kyle-dunkel-organist-and-choirmaster-at-all-angels-episcopal-church.html | KYLE DUNKEL; Organist and Choirmaster at All Angels Episcopal Church | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/coast-churchgoers-surveyed.html | Coast Churchgoers Surveyed | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/cuba-revolutionary-duels-with-senator-de-leon-has-another-fight-to.html | CUBA REVOLUTIONARY DUELS WITH SENATOR; De Leon Has Another Fight to Go When Minor Wounds Heal | True | Special Cable to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/87-in-east-side-baby-show.html | 87 in East Side Baby Show | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/a-new-pentecost-seen-need-today-dr-sargent-pleads-for-a-vivid.html | A NEW PENTECOST SEEN NEED TODAY; Dr. Sargent Pleads for a Vivid Experience of the Spirit to Awaken the World | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/grace-haywards-plans-she-will-be-wed-in-englewood-on-june-14-to.html | GRACE HAYWARD'S PLANS; She Will Be Wed in Englewood on June 14 to Lewis Mack | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/mens-fair-space-60-taken.html | Men's Fair Space 60% Taken | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/puts-god-before-man-the-rev-john-heron-warns-against-a-lack-of.html | PUTS GOD BEFORE MAN; The Rev. John Heron Warns Against a Lack of Perspective | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/securities-in-berlin-rise-before-holiday-last-weeks-opening-was.html | SECURITIES IN BERLIN RISE BEFORE HOLIDAY; Last Week's Opening Was Dull, but Bids Appeared Later | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/boats-and-accessories.html | BOATS AND ACCESSORIES | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/book-notesb.html | BOOK NOTESB | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/takes-over-mccormick-fleet.html | Takes Over McCormick Fleet | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/lack-of-training-held-world-peril-deficiency-of-college-men-in.html | LACK OF TRAINING HELD WORLD PERIL; Deficiency of College Men in Business and Public Life Deplored by N. Y. U.Dean HOSTILITY HERE STRESSED ' Welter of Confusion' Laid to 'Clash of Ideologies' by Baccalaureate Speaker | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/columbia-graduates-face-50-cut-in-job-openings.html | Columbia Graduates Face 50% Cut in Job Openings | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/divine-law-still-rules-maccartney-says-commandments-are-not.html | DIVINE LAW STILL RULES; MacCartney Says Commandments Are Not Obsolete | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/museum-gets-table-of-mummy-makers-uneque-find-is-made-at-site-of.html | MUSEUM GETS TABLE OF MUMMY MAKERS; Uneque Find Is Made at Site of Thebes in Upper Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/feather-scores-by-nine-seconds-in-international-class-contest.html | Feather Scores by Nine Seconds In International Class Contest; Skipper Cox Shows Way to Campbell Over 11 1/2 Miles at Horseshoe Harbor Y. C.--Meinertz's Bobkat Is Victor Beat to Finish Line Corwin's Interclub Wins | True | By James Robbinsspecial To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/reich-spurns-aski-marks-costa-rica-will-make-payments-for.html | REICH SPURNS ASKI MARKS; Costa Rica Will Make Payments for Locomotives in Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/upsala-to-confer-degrees-upon-70-45th-commencement-will-be-held-in.html | UPSALA TO CONFER DEGREES UPON 70; 45th Commencement Will Be Held in Jersey Today | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/geneva-favorable-to-hulls-speech-it-is-held-another-milestone-on.html | GENEVA FAVORABLE TO HULL'S SPEECH; It Is Held 'Another Milestone' on the Road From Isolation to World Organization U. S. COOPERATION IS SEEN Problem of How to Create a Regime of Order Under Law Remains Unsolved | True | By Clarence R. Streitwireless To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/regords-are-made-in-mineral-output-crude-and-refined-petroleum.html | REGORDS ARE MADE IN MINERAL OUTPUT; Crude and Refined Petroleum, Aluminum, Sulphur, Potash and Feldspar Included IRON ORE UP 48% IN 1937 Volume Only 4% Below the 1917 Top--519,000,000 Barrels of Motor Fuel Used New Record for Petroleum 48% More Iron Mined | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/jamaica-to-aid-jobless-pound500000-to-be-spent-on-backtoland.html | JAMAICA TO AID JOBLESS; [pound]500,000 to Be Spent on 'Back-to-Land' Project | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/lady-gen-v-takes-auerbach-cup-race-apel-drives-gerlis-boat-to-new.html | LADY GEN V TAKES AUERBACH CUP RACE; Apel Drives Gerfi's Boat to New Record for 22.6-Mile Absecon Island Circuit TIME OF VICTOR IS 24:47 Beats Chrissie II, Piloted by Schrafft-Nittany Lion II Third Craft to Finish | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/closing-rallies-lift-corn-in-week-improvement-develops-after-all.html | CLOSING RALLIES LIFT CORN IN WEEK; Improvement Develops After All Deliveries Sell at Lows for Season EXPORTS CONTINUE HEAVY Strong Foreign Demand Expected to Hold for Months-Terminal Receipts Are Off | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/commodity-average-declines-a-fraction-now-at-years-lowest-reached-a.html | COMMODITY AVERAGE DECLINES A FRACTION; Now at Year's Lowest, Reached Also a Month Ago | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/thomas-a-jenkins.html | THOMAS A. JENKINS | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/british-new-capital-market-slow.html | British New Capital Market Slow | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dies-at-age-of-102-pennsylvania-woman-leaves-106-living-descendants.html | DIES AT AGE OF 102; Pennsylvania Woman Leaves 106 Living Descendants | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/credit-abnormally-easy-again-in-great-britain.html | Credit Abnormally Easy Again in Great Britain | True | Wireslsss to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/tax-brings-liquor-price-rise.html | Tax Brings Liquor Price Rise | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/sees-world-drifting-to-war.html | Sees World Drifting to War | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/pushes-luxury-ship-plan-maritime-board-to-open-bids-tomorrow-for.html | PUSHES 'LUXURY SHIP' PLAN; Maritime Board to Open Bids Tomorrow for Refitting Work | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/twosubsidy-plan-opposed-by-line-the-south-african-fights-commission.html | TWO-SUBSIDY PLAN OPPOSED BY LINE; The South African Fights Commission Proposal for Grant to Rival LEGALITY IS CHALLENGED Refusal to Accept Federal Aid Indicated if It Is Offered to Both Would Reject Dual Subsidy Cargo Pooling Opposed | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/giving-of-the-laws-observed-by-jews-shavouth-commemorates-the.html | GIVING OF THE LAWS OBSERVED BY JEWS; Shavouth Commemorates the Revelation of the Torah on Mount Sinai SERVICES IN SYNAGOGUES Sermons Deplore World-Wide Persecution, but Hope and Faith Are Emphasized | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/report-cedillistastaken-dispatches-say-generals-common-law-wife-was.html | REPORT CEDILLISTASTAKEN; Dispatches Say General's Common Law Wife Was Seized | True | Special Cable to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/newark-puts-ban-on-thomas-type-of-park-rallies-only-patriotic-and.html | NEWARK PUTS BAN ON 'THOMAS TYPE' OF PARK RALLIES; Only Patriotic and Military Groups Will Get Permits, Official Says After Riot SOCIALIST GIVES WARNING Free Speech Curb May Spread Unless American People Act, He Declares Fears Spread of Speech Ban NEWARK PUTS CURB ON PARK RALLIES | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dr-conant-assailed-on-harvard-ouster-two-professors-question-basis.html | DR. CONANT ASSAILED ON HARVARD OUSTER; Two Professors Question Basis of Refusal to Reinstate | True | Special to THE NEW YORI TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dog-travels-600-miles-lost-in-odessa-texas-returns-to-master-in.html | DOG TRAVELS 600 MILES; Lost in Odessa, Texas, Returns to Master in Houston | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/wagner-exercises-begin-baccalaureate-service-is-held-for-lutheran.html | WAGNER EXERCISES BEGIN; Baccalaureate Service Is Held for Lutheran College | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/choir-alumni-sing-in-trinity-church-among-them-are-voices-heard.html | CHOIR ALUMNI SING IN TRINITY CHURCH; Among Them Are Voices Heard There Sixty Years Ago | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/deny-agreeing-on-merger-i-b-a-leaders-say-a-national-association-is.html | DENY AGREEING ON MERGER; I. B. A. Leaders Say a National Association Is Not Definite | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/hourwichkunzen.html | Hourwich--Kunzen | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/hates-set-chains-syracuse-is-told-bishop-w-e-brown-in-baccalaureate.html | HATES SET CHAINS, SYRACUSE IS TOLD; Bishop W. E. Brown in Baccalaureate Traces World Ills to Versailles Treaty WRITTEN IN FOUL REVENGE' American Democracy Is More Threatened by Fascism Than by Communism, He Says | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/europe-an-american-takes-a-key-post-in-the-league-basic-problems.html | Europe; An American Takes a Key Post in the League Basic Problems Debated Backed by Roosevelt | True | By Anne O'Hare McCormick | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/cadman-memorial-planned.html | Cadman Memorial Planned | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/investors-organize-to-help-railroads-national-body-forming-state.html | INVESTORS ORGANIZE TO HELP RAILROADS; National Body Forming State Units to Guide Legislators | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/penna-annexes-kanas-city-open-golf-tourney-with-lastround-67-for.html | Penna Annexes kanas City Open Golf Tourney With Last-Round 67 for 212; WHIRLWIND FINISH GIVES PENNA $1,200 Dayton Pro Hits Six Birdies for Kansas City Victory by Three Strokes RUNYAN SECOND WITH 215 Snead Trails Him by a Shot-- Revolta and Walsh Post 217- Cooper Down to 226 Originally at Seventyt-two Holes Demaret Second- Round Leader | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/holy-name-rallies-attended-by-55000-25000-in-the-madison-square.html | HOLY NAME RALLIES ATTENDED BY 55,000; 25,000 in the Madison Square Bowl, Queens, Are Drenched by Heavy Downpour 30,000 AT EBBETS FIELD Parade of 40,000 Precedes the Services-Brief Storm Quickly Clears There Weather Soon Clears Pope Sends Blessing | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/indians-yanquish-senators-in-tenth-score-by-54-as-twobagger-by.html | INDIANS YANQUISH SENATORS IN TENTH; Score by 5-4 as Two-Bagger by Hudlin Sends Keltner In With Winning Run | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/reds-triumph-41-with-vander-meer-giants-held-to-3-hits-lose-sixth.html | REDS TRIUMPH, 4-1, WITH VANDER MEER; Giants, Held. to 3 Hits, Lose Sixth In Row and Drop to Half Game Behind Cubs 27,047 WATCH. STRUGGLE Cincinnati Gains Fourth Place With 3-Run Attack Against Castleman in Eighth Castleman Is Outpitched Hurler Thrown Off Stride Brannick Broils in Bleachers | True | By John Drebingerspecial To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/miss-carol-wilson-engaged-to-marry-parents-of-deposit-n-y-girl.html | MISS CAROL WILSON ENGAGED TO MARRY; Parents of Deposit, N. Y., Girl Announce Her Betrothal to Axtell Byles SHE HAS STUDIED ART HERE Bride-Elect Also an Alumna of Baldwin School-- September Wedding Is Planned | True | Special to THE NEW YORX TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/republicans-to-meet-westchester-party-is-likely-to-name-bleakley.html | REPUBLICANS TO MEET; Westchester Party Is Likely to Name Bleakley for County Head | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/ccc-camp-to-be-abandoned.html | CCC Camp to Be Abandoned | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/builder-will-erect-homes-in-bronxville-buys-11-acres-on-palmer-road.html | BUILDER WILL ERECT HOMES IN BRONXVILLE; Buys 11 Acres on Palmer Road for Housing Project | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/ecuador-church-meeting-eucharistic-congress-in-cuenca-to-continue.html | ECUADOR CHURCH MEETING; Eucharistic Congress in Cuenca to Continue Till Sunday | True | Special Cable to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/morrison-mbride-a-canadian-leader-ontario-minister-of-labor-dies-at.html | MORRISON M'BRIDE, A CANADIAN LEADER; Ontario Minister of Labor Dies at His Home in Brantford | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/3000-in-prizes-for-golf-pros.html | $3,000 in Prizes for Golf Pros | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/money-in-berlin-easy-signs-are-pparent-that-the-anschluss-expansion.html | MONEY IN BERLIN EASY; Signs Are pparent That the Anschluss Expansion Ebbs | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/sir-edward-bacon-leader-in-british-stamp-field-for-half-century-is.html | SIR EDWARD BACON; Leader in British Stamp Field For Half Century Is Dead | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/announces-pay-increase.html | Announces Pay Increase | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/knudsen-predicts-business-upturn-expects-improvement-in-all-types.html | KNUDSEN PREDICTS BUSINESS UPTURN; Expects Improvement in All Types of Industry by Fall Expects Improvement in All Types of industry by Fall | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/french-price-index-off-wholesale-figure-at-644-may-28-against-645.html | FRENCH PRICE INDEX OFF; Wholesale Figure at 644 May 28, Against 645 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/charles-henry-bickell-aide-to-the-head-of-tide-water-associated-oil.html | CHARLES HENRY BICKELL; Aide to the Head of Tide Water Associated Oil Company | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/nornay-saddler-leads-in-fiels-of-769-dogs-for-21st-show-triumph.html | Nornay Saddler Leads in Fiels of 769 Dogs for 21st Show Triumph; AUSTIN'S CHAMPION PICKED FOR HONORS Decision at Westport Sends Smooth Foxterrier Nornay Saddler to the Top HERMAN RINKTON FIGURES Defeat of Blakeen Jungfrau in Group Test, Labrador Victory Mark Fixture Kerry Blue Group Rival Labrador Scores Again Defeats Hai Lo of Dah Lyn THE CHIEF AWARDS | True | By Henry R. Ilsleyspecial to the New York Times, | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/father-is-accused-of-slaying-girl-4-says-he-put-her-in-sink-to.html | FATHER IS ACCUSED OF SLAYING GIRL, 4; Says He Put Her in Sink to Relieve Convulsions | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/college-baseball-statistics-eastern-league-eastern-league-final-met.html | College Baseball Statistics; EASTERN LEAGUE EASTERN LEAGUE FINAL MET. RECORDS PITCHERS' RECORDS | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/arthur-e-brayton.html | ARTHUR E. BRAYTON | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/police-hunt-two-girls-13yearold-classmates-missing-since-friday.html | POLICE HUNT TWO GIRLS; 13-Year-Old Classmates Missing Since Friday | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/davies-sees-stalin-in-visit-to-kremlin-farewell-calls-bring-about-a.html | DAVIES SEES STALIN IN VISIT TO KREMLIN; Farewell Calls Bring About a Surprise Talk to Dictator | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/bourse-circles-lack-confidence-paris-wary-on-securities-ventures.html | BOURSE CIRCLES, LACK CONFIDENCE; Paris Wary on Securities Ventures Because of the Tension in Europe | True | By Fernand Maroniwireless To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/business-in-reich-generally-quiet-but-analyses-and-statistics-give.html | BUSINESS IN REICH GENERALLY QUIET; But Analyses and Statistics Give Spotty Picture | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/jane-kents-troth-is-announced-here-descendant-of-washingtons-aide.html | JANE KENT'S TROTH IS ANNOUNCED HERE; Descendant of Washington's Aide Engaged to L. Richard Fried | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/recital-is-given-here-by-bledsoe-baritone-widely-varied-program.html | RECITAL IS GIVEN HERE BY BLEDSOE, BARITONE; Widely Varied Program Featured by Negro Singer | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dr-arthur-kane-surgeon-71-dead-had-practiced-in-manhattan-and.html | DR. ARTHUR KANE, SURGEON, 71, DEAD; Had Practiced in Manhattan and Brooklyn Since 1894Victim of Pneumonia WAS ON HOSPITAL STAFFS Professor of Dermatology at Polyclinic--A World War Medical Reserve Major | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/fort-hamilton-triumphs-stewarts-double-in-the-ninth-beats-brooklyn.html | FORT HAMILTON TRIUMPHS; Stewart's Double in the Ninth Beats Brooklyn College, 4-3 | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/lightning-victim-describes-plight-he-lay-paralyzed-15-minutes-with.html | LIGHTNING VICTIM DESCRIBES PLIGHT; He Lay Paralyzed 15 Minutes, With Onlookers Afraid to Touch Him UNABLE TO HELP WIFE False Fear of Shock on Part of Spectators Delayed Vital Aid, He Believes | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/lightning-hits-monument-maine-memorial-in-havana-is-badly-damaged.html | LIGHTNING HITS MONUMENT; Maine Memorial in, Havana Is Badly Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/john-henry-ruter.html | JOHN HENRY RUTER | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/kingsley-induction-saturday.html | Kingsley Induction Saturday | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/french-analyze-dip-in-dollar.html | French Analyze Dip in Dollar | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/clarence-s-francis.html | CLARENCE S. FRANCIS | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/housing-group-to-meet-conference-to-discuss-changes-in-constitution.html | HOUSING GROUP TO MEET; Conference to Discuss Changes in Constitution on Thursday | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/berlin-dampened-by-debts-impasse-departure-of-the-leith-ross.html | BERLIN DAMPENED BY DEBTS IMPASSE; Departure of the Leith Ross Mission Is Disturbing to Financial Circles DIFFICULTY IS ADMITTED A Denunciation of Payments Treaty by Great Britain May Hurt Exporters | True | By Robert Crozier Longwireless To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/students-fashion-art-shown.html | Students' Fashion Art Shown | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/brushs-yacht-in-front-sirocco-takes-atlantic-class-event-at.html | BRUSH'S YACHT IN FRONT; Sirocco Takes Atlantic Class Event at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/approves-aeronautics-bills.html | Approves Aeronautics Bills | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/japanese-to-ask-cabinet-to-take-over-hong-kong.html | Japanese to Ask Cabinet To Take Over Hong Kong | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/bond-averages.html | BOND AVERAGES | True | | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/sixrun-barrage-in-sixth-helps-dodgers-crush-pirates-10-to-5-seven.html | Six-Run Barrage in Sixth Helps Dodgers Crush Pirates, 10 to 5; Seven Blows Are Bunched in Big InningRelief Pitcher Tamulis Saves Game for Posedel With Four Hitless Frames Suhr Drives Home Run Durocher Hits Triple Rain Quickly Ceases | True | By Roscoe McGowenspecial To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/betty-jenckes-engaged-she-will-be-wed-this-summer-to-robinson-smith.html | BETTY JENCKES ENGAGED; She Will Be Wed This Summer to Robinson Smith | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dog-defends-dead-troops-in-face-of-rebel-attack.html | Dog Defends Dead Troops In Face of Rebel Attack | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/results-and-standings-in-minor-league-baseball-semipro-baseball.html | Results and Standings in Minor League Baseball; Semi-Pro Baseball | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/ewersadler.html | Ewer--Sadler | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/graduation-today-at-edgewood-park-149-to-get-diplomas-from.html | GRADUATION TODAY AT EDGEWOOD PARK; 149 to Get Diplomas From Briarcliff Manor School at Morning Exercises G. A. WILEY TO BE SPEAKER Baccalaureate Services Are Held, With Vespers and a Recital by Music Students | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/car-falls-in-lake-drowning-woman-tarrytown-policeman-dives-in-12.html | CAR FALLS IN LAKE, DROWNING WOMAN; Tarrytown Policeman Dives in 12 Feet of Water, Frees Her, but Is Too Late ONE DEAD, 4 HURT AT RYE Hit-Run Driver Kills Jamaica Man-Learner's Auto Injures Three Boys on Sidewalk Dies in Skidding Crash at Rye Killed by Hit-Run Driver Car Hits 3 Boys on Sidewalk | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/secondary-grains-mixed-oats-rally-sharplyrye-and-soy-beans-off.html | SECONDARY GRAINS MIXED; Oats Rally Sharply-Rye and Soy Beans Off Early in Week | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/perfect-forecast-made-by-hamilton-california-coach-picked-the.html | PERFECT FORECAST MADE BY HAMILTON; California Coach Picked the Trojan to Beat Any Two Teams in I. C. 4-A Meet | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/aiken-knights-top-greentre-by-1210-igleharts-hitting-sets-pace-for.html | AIKEN KNIGHTS TOP GREENTRE BY 12-10; Iglehart's Hitting Sets Pace for Victors in Fast Polo Game at Meadow Brook EBBY GERRY, GRACE EXCEL Form Good Combination on Attack -- Opening of Bostwick Field Off for Week | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/soccer-americans-in-tie-play-brookhattans-to-33-deadlock-before.html | SOCCER AMERICANS IN TIE; Play Brookhattans to 3-3 Deadlock Before 3,000 Soccer Results | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/appeal-for-spain.html | Appeal for Spain | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/howard-irish.html | HOWARD IRISH | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dr-peale-demands-orderly-thinking-tells-duke-graduates-it-is-the.html | DR. PEALE DEMANDS ORDERLY THINKING; Tells Duke Graduates It Is the Way to Save Democracy | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/threeget-double-honors-38-in-class-at-teachers-college-st-johns.html | THREEGET DOUBLE HONORS; 38 in Class at Teachers College, St. John's University | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/overthecounter-securities.html | OVER-THE-COUNTER SECURITIES | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/david-genaro-former-vaudeville-headliner-found-dead-in-his-bed.html | DAVID GENARO; Former Vaudeville Headliner Found Dead in His Bed | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/miss-trowbridge-to-be-wed-july-2-marriage-to-kevin-rafferty-to-take.html | MISS TROWBRIDGE TO BE WED JULY 2; Marriage to Kevin Rafferty to Take Place at Noroton, Conn. | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/cavan-gaelic-football-team-crushed-by-leix-in-playoff-of-draw-leix.html | Cavan Gaelic Football Team Crushed by Leix in Play-Off of Draw; LEIX VICTOR, 15-2, IN ROUGH CONTEST Easily Holds Command Against Cavan-Play in Downpour During the First Half RANKINS LEADS SCORERS Tallies Goal and Two Points at Polo Grounds-Losers Blanked for 40 Minutes No Damage Is Done Little Work for Goalie | True | By Arthur J. Daley | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/u-s-outdoor-epee-championship-captured-by-miguel-de-capriles.html | U. S. Outdoor Epee Championship Captured by Miguel de Capriles | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/miss-louise-miller-names-attendants-eight-chosen-for-marriage-to-j.html | MISS LOUISE MILLER NAMES ATTENDANTS; Eight Chosen for Marriage to J. F. Gordon Thomson | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/letters-to-the-times-compensating-auto-victims-mr-isaacs-takes.html | Letters to The Times; Compensating Auto Victims Mr. Isaacs Takes Issue With Position of Judge Steinbrink Case Against the New Deal Texas Electric Remains an Example of Blocked Recovery Better Methods Needed Arguments Controverted The C. I. O. in San Francisco Banking Difficulties Difficulties of an Alien CARPENTER'S GRANDSON | True | ARTHUR KROCK.H. STUYVELAAR,STANLEY M. ISAACS,JOHN HOLMES,A. E. SMITH.TIRED BUSINESS MAN. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/freud-is-greeted-by-paris-friends-bullitt-among-crowd-meeting.html | FREUD IS GREETED BY PARIS FRIENDS; Bullitt Among Crowd Meeting 'Father of. Psychoanalysis' on His Arrival in. France SCIENTIST TIRED BY TRIP He Leaves for London to Reside--Refuses to Reveal Condition in Vienna Under Nazis Freud Leaves for England | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/chinese-harassing-invaders-at-ports-weihaiwei-and-chefoo-hear-night.html | CHINESE HARASSING INVADERS AT PORTS; Weihaiwei and Chefoo Hear Night Firing When Guerrillas Attack Japanese Guards BRIDGES ON ROAD RUINED U. S. Asiatic Fleet Not Likely to Spend Summer at Usual Shantung Station | True | By Hallett AbendSpecial Cable To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/steel-mills-tuned-to-routine-orders-entire-market-is-drab-with.html | STEEL MILLS TUNED TO ROUTINE ORDERS; Entire Market Is Drab, With Consumers' Purchases Only for Urgent Needs Prices a Minor Factor Congress's Recess Awaited STEEL MILLS TUNED TO ROUTINE ORDERS Oil Prospects Improve | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/prices-in-reich-steady-wholesale-level-on-may-25-was-1054-for.html | PRICES IN REICH STEADY; Wholesale Level on May 25 Was 105.4 for Second Week | True | Wireless to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/brooklyn-boy-scouts-get-camping-insignia-600-rated-as-they-leave.html | BROOKLYN BOY SCOUTS GET CAMPING INSIGNIA; 600 Rated as They Leave Fort Hamilton After Two Days | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/franklin-society-sales-rose.html | Franklin Society Sales Rose | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/proutgilbert.html | Prout-Gilbert | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/wheat-operators-in-crop-dilemma-excessive-world-supply-is-cause-of.html | WHEAT OPERATORS IN CROP DILEMMA; Excessive World Supply Is Cause of Lowest Prices in Almost Five Years OUR EXPORTS A PROBLEM Record Yields Seen as Tempting Europe to Try to Get Supplies at Own Figures Export Situation spotty Large Carryover Seen July Congestion in Winnipeg | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/artillery-company-tercentenary.html | Artillery Company Tercentenary | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/civic-orchestra-heard-gives-a-rachmaninoff-program-at-wpa-theatre.html | CIVIC ORCHESTRA HEARD.; Gives a Rachmaninoff Program at WPA Theatre of Music | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/eccentric-faith-called-obstacle-dr-higginbottom-says-india-is.html | ECCENTRIC FAITH CALLED OBSTACLE; Dr. Higginbottom Says India Is Retarded by Its Religious Beliefs | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/six-entered-today-in-aqueduct-stake-but-trainer-will-scratch-war.html | SIX ENTERED TODAY IN AQUEDUCT STAKE; But Trainer Will Scratch War Admiral 'if Track Is Off' for Inaugural Feature SNARK INCLUDED IN FIELD Mythical King, Danger Point, Rex Flag and Rudie Also in Queens County Handicap Withdrawal Caused Criticism War Admiral Favored | True | By Bryan Field | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/-woman-rebel-to-start-a-new-war-on-spending.html | 'Woman Rebel' to Start A New War on Spending | True | Special to THE NEW YORK TIMES. | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/heads-princeton-camp-w-j-watson-named-undergraduate-director.html | HEADS PRINCETON CAMP; W. J. Watson Named Undergraduate Director | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/assails-coal-rate-basis-consumers-counsel-says-roads-charge-what.html | ASSAILS COAL RATE BASIS; Consumers' Counsel Says Roads Charge What They Can Get | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/josephine-daniels-to-be-june-bride-will-be-married-to-charles-b.html | JOSEPHINE DANIELS TO BE JUNE BRIDE; Will Be Married to Charles B. Lockwood in Chapel of Fifth Ave. Presbyterian Church HER SISTER MAID OF HQNOR Gordon Crane to Be Best Man--Bride-Elect a Member of Colonial Familiess | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/little-sins-worst-dr-ayer-declares-they-are-hardest-to-shake-off.html | LITTLE SINS WORST, DR. AYER DECLARES; They Are Hardest to Shake Off and Prevent Attainment of Spiritual Maturity SELF-PITY AMONG THEM Fault-Finding, Indifference and Lack of Courtesy Are Others to Beware Of | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/seizure-of-hankow-is-expected-soon-foreign-experts-in-shanghai-see.html | SEIZURE OF HANKOW IS EXPECTED SOON; Foreign Experts in Shanghai See Fall in 6 or 8 WeeksWarships Ascend Yangtze JAPANESE TAKE KAIFENG Service on Peiping-Hankow Line Halts-Invaders Reported to Have Cut Railway Disease Threatens Soldiers Japanese Capture Kaifeng Warships Push Up Yangtze | True | By Hallett Abendspecial Cable To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/capt-murchie-quits-cunard-white-star-veterans-last-command-in-33.html | CAPT. MURCHIE QUITS CUNARD WHITE STAR; Veteran's Last Command in 33 Years Was Queen Mary | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/screen-news-here-and-in-hollywood-greta-garbo-will-return-in-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Greta Garbo Will Return in the Fall to Make Ninotchka,' a Soviet Comedy SANDERS JOINS 'GUNGA DIN' Replaces Douglas Fairbanks Jr. in RKO Film-Three New Pictures Here This Week Cost Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/dr-brown-predicts-classless-society-drew-president-sees-a-day-of.html | DR. BROWN PREDICTS 'CLASSLESS SOCIETY'; Drew President Sees a Day of Sharing by All Individuals | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/wood-field-and-stream-fine-piece-of-tackle-threat-to-world-records.html | Wood, Field and Stream; Fine Piece of Tackle Threat to World Records Exciting Summer Looms | True | By Raymond B. Camp | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/s-t-cole-hurt-in-crash-man-killed-in-collision-of-autos-near-lake.html | S. T. COLE HURT IN CRASH; Man Killed in Collision of Autos Near Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/fishbach-takes-tennis-final.html | Fishbach Takes Tennis Final | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/plane-crashes-in-landing.html | Plane Crashes in Landing | True | Special to THE NEW YORK TIMES. | C1B 380102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/scholarship-held-vital.html | Scholarship Held Vital | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/america-inc.html | AMERICA, INC. | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/colonello-fights-tonight.html | Colonello Fights Tonight | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/canton-is-bombed-for-seventh-time-300-more-killed-japanese-less.html | CANTON IS BOMBED FOR SEVENTH TIME; 300 MORE KILLED; Japanese Less Indiscriminate in Their Fire and Civilian Casualties Are Fewer THOUSANDS TRY TO FLEE Foreign Experts in 'Shanghai Expect Hankow's Fall Soon as Invaders Press On Seventh Day of Big Raids JAPANESE BOMBS KILL 200 IN CANTON | True | Special Cable to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/hotel-astor-fetes-its-employes.html | Hotel Astor Fetes Its Employes | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/christian-way-is-simple-rev-j-w-houck-also-says-it-is-clear-and.html | CHRISTIAN WAY IS SIMPLE; Rev. J. W. Houck Also Says It Is Clear and Positive | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/new-school-dedicated-bishop-molloy-presides-at-the-ceremonies-at.html | NEW SCHOOL DEDICATED; Bishop Molloy Presides at the Ceremonies at Bay Shore | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/denison-dean-dana-ends-life-by-hanging-stepson-of-an-eastman-kodak.html | DENISON DEAN DANA ENDS LIFE BY HANGING; Stepson of an Eastman Kodak Founder Had Been Ill | True | Special to THE NEW YORK TIMES. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/farley-sees-business-aid-new-deal-program-is-helping-he-tells-state.html | FARLEY SEES BUSINESS AID; New Deal Program Is Helping, He Tells State Elks | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/congress-leaders-hope-to-adjourn-by-next-weekend-but-wage-bill.html | CONGRESS LEADERS HOPE TO ADJOURN BY NEXT WEEK-END; But Wage Bill Differences, With Conferees Stalled, Are a Major Obstacle GREEN HITS SENATE DRAFT A. F. L. to Demand Defeat if 'Bad Features' Are Kept Thomas Is Optimistic Differences in the Bills Green's Attack on Senate Bill CONGRESS IS HOPING TO QUIT THIS WEEK Rankin Demands More Currency | True | By Lauren D. Lymanspecial To the New York Times. | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 380102 |
| 1938-06-06 | 1938-06-06 | https://www.nytimes.com/1938/06/06/archives/25-to-30-relief-workers-beaten-in-last-six-months-hodson-says.html | 25 to 30 Relief Workers Beaten In Last Six Months, Hodson Says; Welfare Head Asserts Investigators Face Increasing Menace-Praises Court for Aid Sp--Charge Against Woman, 60, Dropped | True | | C1B 380102 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/fire-routs-worshipers-jewish-group-saves-scrolls-on-lower-east-side.html | FIRE ROUTS WORSHIPERS; Jewish Group Saves Scrolls on Lower East Side | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/confesses-to-crime-proved-on-another-negro-says-he-was-attacker-of.html | CONFESSES TO CRIME PROVED ON ANOTHER; Negro Says He Was Attacker of New York Girl in Chicago | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/two-slav-peoples.html | TWO SLAV PEOPLES | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/complains-of-chains-practices.html | Complains of Chains' Practices | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/schools-to-ease-rule-on-athletes-state-board-decides-to-relax.html | SCHOOLS TO EASE RULE ON ATHLETES; State Board Decides to Relax 'Scholastic Requirements for Participation | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cardinal-cautions-new-rochelle-class-tells-151-to-resist-artificial.html | Cardinal Cautions New Rochelle Class; Tells 151 to Resist Artificial Worlds | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/reports-on-air-crash-board-blames-effort-to-fly-lockheed-by-ground.html | REPORTS ON AIR CRASH; Board Blames Effort to Fly Lockheed by Ground Contact | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/calls-lewis-power-behind-nlrb.html | Calls Lewis Power Behind NLRB | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/letters-to-the-times-help-for-merchant-marine-several-things-should.html | Letters to The Times; Help for Merchant Marine Several Things Should Be Done and Others Avoided. for Success Cooperation Needed Our High Costs Changes in College Rule Proposed By-Law Is Viewed as a Step Toward Democratic Ideals Working Outside City Hour One Employee Wonders Why Mayor Document Not Include Councilmen in Rule City Subway Inconveniences Air-Mail Delays Heavy-Oil Plane Engines BRIEF COMPROMISE | True | BROCKHOLST LIVINGSTON.EPHRAIM CROSS.CITY EMPLOYE.J. L L.HELEN H. EVANS.PAUL DE KILDUCHEVSKY.KIMBALL FLACCUS. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/united-cigar-in-the-black-a-l-woodworth-president-reports-on-aprils.html | UNITED CIGAR IN THE BLACK; A. L. Woodworth, President, Reports on April's Operations | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/culbertsons-gains-attacked-at-trial-expartner-in-bridge-club-says.html | CULBERTSON'S GAINS ATTACKED AT TRIAL; Ex-Partner in Bridge Club Says He Paid Himself a Salary . | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/stone-for-hospital-laid-5000-at-ceremony-for-joint-diseases.html | STONE FOR HOSPITAL LAID; 5,000 at Ceremony for Joint Diseases Out-Patient Annex. | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/robinson-conquers-young.html | Robinson Conquers Young | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/decision-reserved-on-longos-appeal-jurors-hid-relationship-to-hague.html | DECISION RESERVED ON LONGO'S APPEAL; Jurors Hid Relationship to Hague Aides, Counsel Says | True | Special to THE NEW YORK TIMES. | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mundayschanzer-team-triumphs-with-a-68-on-fenway-club-links-leads.html | Munday-Schanzer Team Triumphs With a 68 on Fenway Club Links; Leads Two Rival Pairs by Stroke Margin in Best-Ball Event--Phil Turnesa, Tiso Share Pro Gross Honors | True | By Lewis B. Funke | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/strike-shuts-viscose-units.html | Strike Shuts Viscose Units | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/contempt-fine-upheld.html | Contempt Fine Upheld | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/costume-exhibit-closes-4500-visited-twoweek-show-in-rockefeller.html | COSTUME EXHIBIT CLOSES; 4,500 Visited Two-Week Show in Rockefeller Center | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cubsearly-drive-beats-phils-108-walters-and-sivess-reached-for-12.html | CUBS EARLY DRIVE BEATS PHILS, 10-8; Walters and- Sivess Reached for 1+2 Hits and 10 Runs in Four Innings GRIMM; GALAN BANISHED Umpire Chases Chicagoans in Dispute-Whitney, Mueller Waste Home Runs | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/helios-club-to-hold-inauguration-event-group-organized-to-advance.html | HELIOS CLUB TO HOLD INAUGURATION EVENT; Group Organized to Advance the Arts Will Give Reception | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cruise-dates-changed-annual-event-of-american-y-c-will-start-on-aug.html | CRUISE DATES CHANGED; Annual Event of American Y. C. Will Start on Aug. 4 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cotton-exchange-elects-frank-j-knell-made-presidenttakes-office.html | COTTON EXCHANGE ELECTS; Frank J. Knell Made President--Takes Office Thursday | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/trading-in-futures-in-cotton-up-in-may-national-tetal-3216300.html | TRADING IN FUTURES IN COTTON UP IN MAY; National Tetal 3,216,300 Bales--3,129,900 in April | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/democrats-nearly-get-union-league-club-plot.html | Democrats Nearly Get Union League Club Plot | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/power-union-threatens-strike.html | Power Union Threatens Strike | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/lehman-sees-peril-to-us-in-lethargy-governor-calls-the-graduates-at.html | LEHMAN SEES PERIL TO US IN LETHARGY; Governor Calls the Graduates at Syracuse to a Militant Defense of Their Rights | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/woman-at-100-dances-jig.html | Woman at 100 Dances Jig | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/clipper-test-delayed-adjustment-of-boeing-flying-boat-goes-on-at.html | CLIPPER TEST DELAYED; Adjustment of Boeing Flying Boat Goes On at Seattle | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ecuador-cabinet-named-president-appoints-escudero-as-minister-of.html | ECUADOR CABINET NAMED; President, Appoints Escudero as Minister of Government | True | Special Cable to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ends-life-in-hotel-room-retired-business-man-shoots-himself-blames.html | ENDS LIFE IN HOTEL ROOM; Retired Business Man Shoots Himself, Blames Melancholia | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/nine-democrats.html | NINE DEMOCRATS | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/gibbs-scholarships-awarded.html | Gibbs Scholarships Awarded | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/20-are-seized-here-in-fight-over-spain-police-halt-clash-of.html | 20 ARE SEIZED HERE IN FIGHT OVER SPAIN; Police Halt Clash of Loyalist and Rebel Groups-One Hart | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/edwin-elmer-russell.html | EDWIN ELMER RUSSELL | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/books-published-today.html | Books Published Today | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/miss-jamesons-18-heads-tulsa-field-texas-coed-one-under-par-in.html | MISS JAMESON'S 18 HEADS TULSA FIELD; Texas Co-ed One Under Par in Transmississippi Golf--81 for Miss Berg | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/stresses-real-freedom.html | Stresses Real Freedom | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/335-will-receive-st-johns-degrees-commencement-exercises-will-be.html | 335 WILL RECEIVE ST. JOHN'S DEGREES; Commencement Exercises Will Be Held Today at Brooklyn--Academy of Musio | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/shererritter.html | Sherer-Ritter | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/canadian-utility-increases-income-international-power-reports.html | CANADIAN UTILITY INCREASES INCOME; International Power Reports Consolidated Net for 1937. Was $1,398,442 UNITS TOOK IN $4,998,298 1 $24 Combined Surplus Up $239,659 and Working Capital Turns From Deficit to Excess OTHER UTILITY EARNINGS | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/news-of-the-stage-on-the-rocks-to-open-june-15no-performance-of.html | NEWS OF THE STAGE; ' On the Rocks' to Open June 15-No Performance of 'Shadow and Substance' Last Night | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cotton-breaks-almost-1-a-bale-sharp-recessions-in-bombay-and.html | COTTON BREAKS ALMOST $1 A BALE; Sharp Recessions in Bombay and Week-End Weather Cause Selling Here LOSSES 15 TO 17 POINTS Heavy Foreign Liquidation Develops as Straddle Interests Undo Commitments | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/102d-engineers-win-in-state-rifle-match-team-wins-three-events-in.html | 102D ENGINEERS WIN IN STATE RIFLE MATCH; Team Wins Three Events in Camp Smith Competition | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/leix-in-farewell-game.html | Leix in Farewell Game | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/snarks-rush-fails-and-war-admiral-takes-queens-county-handicap-war.html | Snark's Rush Fails and War Admiral Takes Queens County Handicap; WAR ADMIRAL FIRST AS AQUEDUCT OPENS | True | By Bryan Field | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/events-today.html | EVENTS TODAY | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/margaret-hamilton-a-prospective-bride-east-orange-girl-will-be-wed.html | MARGARET HAMILTON A PROSPECTIVE BRIDE; East Orange Girl Will Be Wed to John Condit Ward | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/nazis-suffolk-trial-is-set-for-june-27-germanamerican-league-and-6.html | NAZIS' SUFFOLK TRIAL IS SET FOR JUNE 27; German-American League and 6 Head Accused Under State Law | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/wins-aviation-prize-a-h-r-fedden-of-england-gets-1938-guggenheim.html | WINS AVIATION PRIZE; A. H. R. Fedden of England Gets 1938 Guggenheim Medal | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/girl-at-penn-state-gets-perfect-rating-she-wins-three-awards-as-951.html | GIRL AT PENN STATE GETS PERFECT RATING; She Wins Three Awards as 951 Receive Their Degrees. | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/reformed-synod-asks-curb-on-gambling-would-cut-arms-appropriations.html | REFORMED SYNOD ASKS CURB ON GAMBLING; Would Cut Arms Appropriations and Bar Manitions Exports | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/miss-gladys-brown-will-become-bride-sussex-n-j-girl-will-be-wed-to.html | MISS GLADYS BROWN WILL BECOME BRIDE; Sussex, N. J., Girl Will Be Wed to W. C. Ogburn Jr. in Summer | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/vote-beauharnois-plan-stockholders-affirm-reorganization-backed-by.html | VOTE BEAUHARNOIS PLAN; Stockholders Affirm Reorganization Backed by Creditors | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/franco-hints-barcelona-sent-raiders-into-france.html | Franco Hints Barcelona Sent Raiders Into France | True | Wireless to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mass-meeting-set-for-june-13.html | Mass Meeting Set for June 13 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/wood-tick-bite-fatal-jersey-youth-contracts-rocky-mountain-spotted.html | WOOD TICK BITE FATAL; Jersey Youth Contracts Rocky Mountain Spotted Fever | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/deported-to-texas-says-cedillos-sister-charges-mexican-troops-took.html | DEPORTED TO TEXAS, SAYS CEDILLO'S SISTER; Charges Mexican Troops Took Her to American Border | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/exercises-at-pennington-dr-green-to-present-diplomas-to-48.html | EXERCISES AT PENNINGTON; Dr. Green to Present Diplomas to 48 Graduates Today | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/everton-tops-aberdeen-wins-by-32-before-25000-and-gains-empire.html | EVERTON TOPS ABERDEEN; Wins by 3-2 Before 25,000 and Gains Empire Soccer Final | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/pacific-coasts-exports-rise.html | Pacific Coast's ExpOrts Rise | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/field-for-mile-listed-mostert-belgian-one-of-six-to-compete-at.html | FIELD FOR MILE LISTED; Mostert, Belgian, One of Six to Compete at Princeton | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND WESTCHESTER NEW JERSEY THE BERKSHIRE HILLS BERMUDA WHITE SULPHUP SPRINGS NEWPORT CONNECTICUT NEW YORK | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/third-deputy-approved-court-upholds-appointment-by-richmond-county.html | THIRD DEPUTY APPROVED; Court Upholds Appointment by Richmond County Clerk | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/paper-exports-increase.html | Paper Exports Increase | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/town-votes-picket-curb-little-falls-n-j-law-keeps-demonstrators-30.html | TOWN VOTES PICKET CURB; Little Falls, N. J., Law Keeps Demonstrators 30 Feet Apart | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/will-aid-mrs-coolidge-northampton-mayor-to-seek-repeal-of-old.html | WILL AID MRS. COOLIDGE; Northampton Mayor to Seek Repeal of Old Plumbing Law | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/guy-baers-wife-wins-case-in-swiss-court-the-former-cornelia.html | GUY BAER'S WIFE WINS CASE IN SWISS COURT; The Former Cornelia Vanderbilt Is Fined for Misconduct | True | Wireless to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/news-of-the-screen-claire-windsor-to-return-to-screen-in-barefoot.html | NEWS OF THE SCREEN; Claire Windsor to Return to Screen in 'Barefoot Boy'--Fonda Selected for 'Jesse James'--Other Items Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/loan-of-2122000-to-road-approved-i-c-c-affirms-petition-by-the.html | LOAN OF $2,122,000 TO ROAD APPROVED; I. C. C. Affirms Petition by. the Galveston, Houston & Henderson Railroad. | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/surrogenamed-in-estate-losses-ii-bloomingdales-widow-seeks-foley.html | SURROGAENAMED IN ESTATE LOSSES; I.I. Bloomingdale's Widow Seeks Foley at Witness | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/need-400000-at-gettysburg.html | Need $400,000 at Gettysburg | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/banker-takes-5th-ave-suite.html | Banker Takes 5th Ave. Suite | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mrs-james-stearns-lee-boston-philanthropist-daughter-of-a-tiffany.html | MRS. JAMES STEARNS LEE; Boston Philanthropist, Daughter of a Tiffany Co. Founder | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/east-side-houses-figure-in-trades-operator-buys-55-e-88th-st-from.html | EAST SIDE HOUSES FIGURE IN TRADES; Operator Buys 55 E. 88th St. From Hannah Monahan After 14 Years 6TH ST.PARCEL ASSEMBLED Tenements in East 117th St. Are Bought by Syndicate for Modernizing | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/a-a-u-to-send-40-to-meets-abroad-europe-and-south-africa-on.html | A. A. U. TO SEND 40 TO MEETS ABROAD; Europe and South Africa on Itinerary-Greer, Not Talley, Won Dash, Film Shows | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/railways-fixed-charges-decline.html | Railway's Fixed Charges Decline | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cash-boys-father-gives-up-search-reopens-filling-station-as-hope.html | CASH BOY'S FATHER GIVES UP SEARCH; Reopens Filling Station as Hope Wanes for Early Solution of the Kidnapping AGENTS FREE TWO MEN Small Band Continues Hunt in Islands to the South of Princeton, Fla. | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/eleanor-j-mixsell-will-be-wed-june-18-bethlehem-pa-girl-to-become.html | ELEANOR J. MIXSELL WILL BE WED JUNE 18; Bethlehem, Pa., Girl to Become Bride of S. E. Hockenburg | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/john-b-thompson.html | JOHN B. THOMPSON | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/leaves-franklin-simon-l-c-palmer-resigns-as-president-and-director.html | LEAVES FRANKLIN SIMON; L. C. Palmer Resigns as President and Director of Store | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/2538158-is-spent-on-venereal-cases-study-shows-yearly-cost-here-for.html | $2,538,158 IS SPENT ON VENEREAL CASES; Study Shows Yearly Cost Here for Care of 79,731 Patients Suffering From Diseases CITY'S SHARE IS $1,333,670 Balance Paid by Private, State and Federal InstitutionsCommunal Action Urged | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/bears-triumph-by-83-down-orioles-behind-russo-for-tenth-victory-in.html | BEARS TRIUMPH BY 8-3; Down Orioles Behind Russo for Tenth Victory in Row | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/thousands-mass-at-hague-rally-proclaim-jersey-city-american-half-of.html | Thousands Mass at Hague Rally, Proclaim Jersey City 'American'; Half of Population Turns Out to Show Mayor They Are Behind-Him in His Fight on 'Reds' He Leads Huge Parade THOUSANDS CHEER HAGUE AT RALLY Third Major Demonstration Crowds Gather Early | True | From a Staff Correspondent | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/city-sales-tax-saved-by-la-guardia-veto-fair-bill-so-worded-as-to.html | City Sales Tax Saved by La Guardia Veto; Fair Bill So Worded as to End Relief Levy | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/score-meat-grading-bill-state-retail-dealers-see-no-benefit-in-city.html | SCORE MEAT GRADING BILL; State Retail Dealers See No Benefit in City Measure | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ten-to-get-diplomas-child-training-school-will-hold-commencement-to.html | TEN TO GET DIPLOMAS; Child Training School Will Hold Commencement Today | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/judge-taylor-back-on-bench.html | Judge Taylor Back on Bench | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/35464-raised-for-boy-scouts.html | $35,464 Raised for Boy Scouts | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/plans-job-insurance-canadian-government-drafts-bill-waits-on.html | PLANS JOB INSURANCE; Canadian - Government Drafts Bill, Waits on Provinces | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/red-cross-unit-greeted-davis-helps-to-observe-nassau-chapters-20th.html | RED CROSS UNIT GREETED; Davis Helps to Observe Nassau Chapter's 20th Year | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/largest-coffee-plant-started.html | Largest Coffee Plant Started | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/steel-rate-at262-up-01-point-in-week-current-activity-in-the-mills.html | STEEL RATE AT26.2% UP 0.1 POINT IN WEEK; Current Activity in the Mills Compares With 76.2% 12 Months Ago TONNAGE IN MAY DECLINES. Total of 1,806,805 Was a Fall of 65% From the Figure a Year Before Big Drop From Last Year Ingot Output Calculated Operations for Four Years | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/large-space-leased-in-brooklyn-area-paper-company-takes-20000-feet.html | LARGE SPACE LEASED IN BROOKLYN AREA; Paper Company Takes 20,000 Feet on Jay Street | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/auto-output-drops-more-than-seasonally-field-stocks-off-30.html | Auto Output Drops More Than Seasonally; Field Stocks Off 30%; Clearances to Spread | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/to-address-small-business-body.html | To Address Small Business Body | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ford-loses-labor-point-federal-court-bars-oral-argument-in-appeal.html | FORD LOSES LABOR POINT; Federal Court Bars Oral Argument in Appeal Against NLR3 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/water-for-gardens-prohibited.html | Water for Gardens Prohibited | True | Special Cable to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/candy-sales-ahead-in-value.html | Candy Sales Ahead in Value | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/protest-an-assessment-taxpayers-in-nassau-act-on-rise-of-4000000.html | PROTEST AN ASSESSMENT; Taxpayers in Nassau, Act on Rise of $4,000,000 | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/industrial-plant-leased-in-newark-minnesota-creamery-company-gets.html | INDUSTRIAL PLANT LEASED IN NEWARK; Minnesota Creamery Company Gets 15,000 Square Feet of Space and Trackage 24-SUITE APARTMENT SOLD Realty Concern Takes Over West New York Property 1 and 2 Family Houses Traded | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/16-in-bowman-chase-national-anthem-top-weight-in-united-hunts-race.html | 16 IN BOWMAN CHASE; National Anthem Top Weight in United Hunts Race Saturday | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/news-and-notes-of-the-advertising-world-philco-to-use-190.html | News and Notes of the Advertising World; Philco to Use 190 Newspapers New Listerine Formula Wonders' Will Be Oil Theme To Run Father's Day Ad Accounts Personnel Notes | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/266302-fees-proposed-arbiter-in-associated-gass-77b-case-itemizes.html | $266,302 FEES PROPOSED; Arbiter in Associated Gas's 77b Case Itemizes Them | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/burlesque-meeting-ordered.html | Burlesque Meeting Ordered | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/john-a-howard.html | JOHN A. HOWARD | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORk TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/saturdays-oddlot-dealings.html | Saturday's Odd-Lot Dealings | True | Special to THE NEW YORk TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/wpa-worker-is-jailed-man-arrested-on-charge-of-shooting-two-women.html | WPA WORKER IS JAILED; Man Arrested on Charge of Shooting Two Women | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/james-harvey-backus.html | JAMES HARVEY BACKUS | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/agrees-to-ftc-order-signletter-maker-will-end-assertions-oh-product.html | AGREES TO FTC ORDER; Sign-Letter Maker Will End Assertions on Product | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/colonello-outboxes-brackey-in-8rounder-italian-heavyweight-scores-4.html | COLONELLO OUTBOXES BRACKEY IN 8-ROUNDER; Italian Heavyweight Scores 4 Knockdowns at St. Nick's | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cooke-gains-easily-in-brooklyn-tennis-coast-youth-wins-opening.html | COOKE GAINS EASILY IN BROOKLYN TENNIS; Coast Youth Wins Opening Match From Persinger by 6-2, 6-2 Count DONOVAN TOPS ADELSBERG Ex-Fordham Star Prevails at 6-2, 2-6, 6-4--Steele Is Extended by Miller Rally Wins for Steele Fishbach Halts Frame | True | By Allison Danzim | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/scheftel-pairs-with-pettigrew-for-laurels-at-wheatley-hills.html | Scheftel Pairs With Pettigrew For Laurels at Wheatley Hills; Sparkling 68, Four Under Par, Paces the Field in Amateur-Pro Competition 69s Posted by Five Teams Pace Early Finishers Cover First Nine in 33 Scores in the Tournament | True | By Frank Elkinsspecial To the New York Times. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/sullivan-fearful-of-anthillnation-the-new-collectivist-school-would.html | SULLIVAN FEARFUL OF 'ANT-HILL'NATION; The New 'Collectivist' School Would Bring That About, He Asserts at Russell Sage | True | Special to THE NEW YORK, TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/holmes-first-in-auto-race.html | Holmes First in Auto Race | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/taxes2087-a-job-company-tells-men-soconyvacuum-oil-reports-to-56144.html | TAXES:$2,087 A JOB, COMPANY TELLS MEN; Socony-Vacuum Oil Reports to 56,144 Employees-1937 Payroll $89,684,678 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/engagement.html | Engagement | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/riverdale-building-will-cost-600000-6story-apartment-planned-for.html | RIVERDALE BUILDING WILL COST $600,000; 6-Story Apartment Planned for Fieldston Road | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mgr-rafael-guizar-bishop-of-vera-cruz-in-1931-prelate-protested-the.html | MGR. RAFAEL GUIZAR, BISHOP OF VERA CRUZ; In 1931 Prelate Protested the Shooting of Mexican Priests | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/scientist-church-hits-rule-by-force-mother-church-board-warns.html | SCIENTIST CHURCH HITS RULE BY FORCE; Mother Church Board Warns Governments Against Subordinating Religion | True | Special to THE NEW YORK TIMES. | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/seven-pupils-win-cups-prizes-and-diplomas-given-at-princeton.html | SEVEN PUPILS WIN CUPS; Prizes and Diplomas Given at Princeton Country Day School | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/all-hallows-scores-10-downs-mt-st-michael-toannex-bronxwestchester.html | ALL HALLOWS SCORES, 1-0; Downs Mt. St. Michael toAnnex Bronx-Westchester Title | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/joseph-f-barton-political-reporter-long-with-philadelphia.html | JOSEPH F. BARTON; Political Reporter Long With Philadelphia Newspapers | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/kampouris-is-traded-for-berger-after-reds-bow-to-giant-s-112-terry.html | Kampouris Is Traded for Berger After Reds Bow to Giant s, 11-2; Terry Swings Deal for Second Baseman-Ott Delivers 1Oth Homer, McCarthy 4 Hits for Initial Victory- in 7 Games Move to Forestall Slump Bases Filled Quickly Kampouris 25 Years Old Berger Cost $35,000 | True | By John Drebingerspecial To the New York Times. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/morgenthau-sees-uniform-bank-tests-as-near-although-reserve-board.html | Morgenthau Sees Uniform Bank Tests As Near, Although Reserve Board Wavers | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/two-elected-to-menascos-board.html | Two Elected to Menasco's Board | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/disputes-mackay-move-r-c-a-denies-monopoly-of-transoceanic-radio.html | DISPUTES MACKAY MOVE; R. C. A. Denies Monopoly of Transoceanic Radio Messages | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/disciples-obtained-release-of-freud-associations-here-in-britain.html | DISCIPLES OBTAINED RELEASE OF FREUD; Associations Here, in Britain and in France Brought Pressure Upon Berlin | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/fordham-widens-teachers-aid.html | Fordham Widens Teachers Aid | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/isaacs-listed-as-speaker-down-to-talk-at-protest-rally-on-ban-of.html | ISAACS LISTED AS SPEAKER; Down to Talk at Protest Rally on Ban of Goods to Spain | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/obtain-marriage-license-jean-clark-and-e-b-hawkins-to-be-wed-on.html | OBTAIN MARRIAGE LICENSE; Jean Clark and E. B. Hawkins to Be Wed on Saturday | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/m-s-c-unit-graduates-110.html | M. S. C. Unit Graduates 110 | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/maude-lee-to-be-wed-will-become-bride-of-john-bradley-bliss-on-june.html | MAUDE LEE TO BE WED; Will Become Bride of John Bradley Bliss on June 18 | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/railroads-car-orders-rise.html | Railroads' Car Orders Rise | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/bolt-kills-20-in-philippines.html | Bolt Kills 20 in Philippines | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/harry-a-ryan.html | HARRY A. RYAN | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/redding-vote-bars-reservoir-offers-connecticut-town-meeting-by-256.html | REDDING VOTE BARS RESERVOIR OFFERS; Connecticut Town Meeting by 256 to 118 Turns Down Roadbuilding Proposals | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/bar-fly-35-beats-sea-voyage-by-nose-in-mile-race-at-boston-bradley.html | Bar Fly, 3-5, Beats Sea Voyage By Nose in Mile Race at Boston; Bradley 3-Year-Old Takes Second StraightKentucky Blues Easily Conquers Zoic in the Six-Furlong Dash | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/blind-players-go-into-drama-finals-four-sightless-young-women.html | BLIND PLAYERS GO INTO DRAMA FINALS; Four Sightless Young Women Survive Elimination Test in Federal Project | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/child-delinquency-linked-to-schools-unfit-teachers-and-too-rigid.html | CHILD DELINQUENCY LINKED TO SCHOOLS; Unfit Teachers and Too Rigid Curricula Arraigned at Psychiatric Session | True | By Craig Thompson | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/inquiries-begun-into-thomas-riot-essex-prosecuter-dirceting.html | INQUIRIES BEGUN INTO THOMAS RIOT; Essex Prosecuter Directing Independent Investigation as Police Also Act | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/foreign-exchanges-quiet-whitsuntide-holiday-abrod-whittles-down.html | FOREIGN EXCHANGES QUIET; Whitsuntide Holiday Abrod Whittles Down Interest | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/seven-in-first-off-lucas-brown-crush-pirates-for-dodgers-94-cuyler.html | Seven in First Off Lucas, Brown Crush Pirates for Dodgers, 9-4; Cuyler Gets Two Singles in Quick Attack and Hits Triple Off Swift-Butcher Breezes to Triumph on the Mound Brown Also Hit Hard The Box Score Only 1,594 at Game Koy Plays Ball Poorly | True | By Roscoe McGowenspecial To the New York Times. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/heads-carnegie-hall-artists.html | Heads Carnegie Hall Artists | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mrs-roosevelts-aide-undergoes-operation-presidents-wife-at-bedside.html | MRS. ROOSEVELT'S AIDE UNDERGOES OPERATION; President's Wife at Bedside of Mrs. Scheider, Secretary | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/2-tons-of-copper-gone-at-city-jail-metal-already-sold-as-junk.html | 2 TONS OF COPPER GONE AT CITY JAIL; Metal, Already, Sold as Junk, Vanishes Mysteriously From Rikers Island- | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mrs-mary-goldfarb.html | MRS. MARY GOLDFARB | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/house-votes-war-factory-bill.html | House Votes War Factory Bill | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/orders-election-by-screen-writers-national-labor-board-rules-they.html | ORDERS ELECTION BY SCREEN WRITERS; National Labor Board Rules They Are Employes Under the Wagner Act 18 COMPANIES AFFECTED Contract Between Producers and Screen Playwrights, Inc., No Bar, Decision Holds | True | Special to THE NEW YORK TIMES. | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/buys-larchmont-estate-postal-life-president-takes-over-former-daino.html | BUYS LARCHMONT ESTATE; Postal Life President Takes Over Former Daino Home | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ban-on-retailing-by-jobber-upheld-federal-court-here-affirms-order.html | BAN ON RETAILING BY JOBBER UPHELD; Federal Court Here Affirms Order by FTC Against Jewelry Concern FIRST ACTION OF ITS KIND Claims of Lower Prices by Wholesalers Are Declared Unfair Competition | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/heads-chicago-exchange-a-m-betts-elected-chairman-of-board-of.html | HEADS CHICAGO EXCHANGE; A. M. Betts Elected Chairman of Board of Governors | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/in-the-nation-a-roman-circus-or-an-orderly-inquiry-destructive.html | In The Nation; A Roman Circus or an Orderly Inquiry? Destructive Possibilities Dispute Over Procedure | True | By Arthur Krock | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/american-reported-shot-by-a-japanese-soldier.html | American Reported Shot By a Japanese Soldier | True | Wireless to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/buyers-hold-back-so-wheat-declines-higher-opening-nullified-by-slow.html | BUYERS HOLD BACK, SO WHEAT DECLINES; Higher Opening Nullified by Slow Outside DemandShorts Less Active | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/denmark-exempts-imports.html | Denmark Exempts Imports | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/fire-department.html | Fire Department | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mother-receives-a-ph-d-son-a-b-a-at-syracuse.html | Mother Receives a Ph. D., Son a B. A., at Syracuse | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/committee-drafts-crossing-program-constitutional-group-acts-to-end.html | COMMITTEE DRAFTS CROSSING PROGRAM; Constitutional Group Acts to End All-Danger Points in the City Limits STATE TO PROVIDE FUNDS Moses Says Work Can Start in Spring-Road Signs and Use of Gasoline Tax Taken Up Says Work ,Can Start in April Other Proposals Taken Up | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/rev-edward-c-tamblyn-retired-pastor-of-peekskills-methodist.html | REV. EDWARD C. TAMBLYN; Retired Pastor of Peekskill's Methodist Episcopal Churchh | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/no-dividend-voted-by-united-corp-shrinkage-in-its-portfolios-value.html | NO DIVIDEND VOTED BY UNITED CORP.; Shrinkage in Its Portfolio's Value Given as Reason for Deferment OTHER COMPANIES MEET Cannon Mills Declares 25c a Share-Celanese Skips a Preferred Payment OTHER DIVIDEND NEWS Cannon Mills Celanese Corporation Mohawk Carpet Mills | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/jersey-academy-to-graduate-77-governor-moore-will-be-the-speaker-at.html | JERSEY ACADEMY TO GRADUATE 77; Governor Moore Will Be the Speaker at Farragut Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cooper-union-gets-hewitt-bequests-more-than-100000-left-to.html | COOPER UNION GETS HEWITT BEQUESTS; More Than $100,000 Left to Institute by Grandson of Its Founder GIFTS TO THIRTY OTHERS Nephew Receives $1,000,000 and Residue of Estate of More Than $5,000,000 Art Objects to Institute Business Aides Remembered Mrs. Orvis Aided Charities | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/to-curb-ships-as-hotel-bill-is-introduced-in-bermuda-at-governors.html | TO CURB SHIPS AS HOTEL; Bill Is Introduced in Bermuda at Governor's Request | True | Special Cable to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/building-contractor-ends-life.html | Building Contractor Ends Life | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/nazis-hold-up-bond-funds-london-trustees-of-two-austrian-loans-make.html | NAZIS HOLD UP BOND FUNDS; London Trustees of Two Austrian Loans Make Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/468311-is-earned-by-oil-company-midcontinent-petroleum-and.html | $468,311 IS EARNED BY OIL COMPANY; Mid-Continent Petroleum and Subsidiaries Make Less for March Quarter | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/books-of-the-times-odd-man-duse-and-others.html | BOOKS OF THE TIMES; Odd Man Duse and Others | True | By Ralph Thompson | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mental-patient-escapes-man-flees-from-guard-amid-penn-station.html | MENTAL PATIENT ESCAPES; Man Flees From Guard Amid Penn Station Crowds | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/beaver-seniors-give-chapel-bell-gift-to-the-college-is-presented-by.html | BEAVER SENIORS GIVE CHAPEL BELL; Gift to the College Is Presented by Girls on the Eve of Their Graduation | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/son-to-mrs-william-e-ward.html | Son to Mrs. William E. Ward | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mrs-albert-d-hendrix-club-leader-of-rochester-was-prominent-in-o-e.html | MRS. ALBERT D. HENDRIX; Club Leader of Rochester Was Prominent in O. E. S. | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mmanus-in-hospital-yankee-stadium-superintendent-improved-after.html | M'MANUS IN HOSPITAL; Yankee Stadium Superintendent Improved After Transfusion | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/reynolds-majority-increases.html | Reynolds Majority Increases | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/twice-fourscore.html | TWICE FOURSCORE | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/financial-markets-stocks-gain-irregularly-in-quiet-trading-treasury.html | FINANCIAL MARKETS; Stocks Gain Irregularly in Quiet Trading; Treasury Bonds Up-Dollar Higher-Wheat, Cotton Off | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/u-s-bond-holdings-drop-in-the-week-government-direct-obligations.html | U. S. BOND HOLDINGS DROP IN THE WEEK; Government Direct Obligations Held by the Member Banks Decline $78,000,000 | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mrs-mcnaughton-and-miss-orcutt-set-pace-in-metropolitan-golf-miss.html | Mrs. McNaughton and Miss Orcutt Set Pace in Metropolitan Golf; MISS ORCUTT TIES FOR MEDAL AT 80 | True | By Lincoln A. Werden | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ringling-circusasks-staff-take-wage-cut-owner-says-it-faces.html | RINGLING CIRCUSASKS STAFF TAKE WAGE CUT; Owner Says It Faces Shut-Down if Present Costs Go On | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/road-asks-delay-on-elevated-lease-court-reserves-decision-on.html | ROAD ASKS DELAY ON ELEVATED LEASE; Court Reserves Decision on Disaffirmance Plea | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/miss-bertha-c-mackey.html | MISS BERTHA C. MACKEY | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/bicycle-paths-proposed-for-westchesters-kids.html | Bicycle Paths Proposed For Westchester's 'Kids' | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/oppose-rail-rate-rider-southeasts-governors-against-told-linking.html | OPPOSE RAIL RATE RIDER; Southeast's Governors Against told Linking Cut Plea to Pay Bill | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mrs-j-l-browne.html | MRS. J. L. BROWNE | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/senators-set-back-indians-in-11th-54-bonuras-double-breaks-up.html | SENATORS SET BACK INDIANS IN 11TH, 5-4; Bonura's Double Breaks Up Second Extra-Inning Game in Row Between Teams | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/miss-louise-dean-is-wed.html | Miss Louise Dean Is Wed | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/blooms-shown-in-station-pennsylvania-railroad-garden-club-awards.html | BLOOMS SHOWN IN STATION; Pennsylvania Railroad Garden Club Awards Prizes | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/lowell-thomas-honored-gets-honorary-degree-as-st-bonaventure.html | LOWELL THOMAS HONORED; Gets Honorary Degree as St Bonaventure Graduates 103 | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/italian-held-in-france.html | Italian Held in France | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/39-to-be-graduated-at-wagner-college-institutions-largest-class-to.html | 39 TO BE GRADUATED AT WAGNER COLLEGE; Institution's Largest Class to Receive Degrees Today | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/japanese-aide-here-to-plan-fair-exhibit-director-of-tourist.html | JAPANESE AIDE HERE TO PLAN FAIR EXHIBIT; Director of Tourist Industry Also to Invite Travelers | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/neilson-is-speaker-at-abbot-academy-diplomas-and-certificates-are.html | NEILSON IS SPEAKER AT ABBOT ACADEMY; Diplomas and Certificates Are Awarded to 49 Seniors | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/seven-die-in-bus-crash-in-reich.html | Seven Die in Bus Crash in Reich | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/carl-s-hamersley-head-of-paper-manufacturing-firm-succumbs-at-65.html | CARL S. HAMERSLEY; Head of Paper Manufacturing Firm Succumbs at 65 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/prices-at-a-new-low-index-drops-to-738-smallest-in-current.html | PRICES AT A NEW LOW; Index Drops to 73.8, Smallest in Current Recession | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/risko-and-quaill-box-draw.html | Risko and Quaill Box Draw | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/louis-exercises-on-road-and-lake-champion-cuts-sparring-but-takes.html | LOUIS EXERCISES ON ROAD AND LAKE; Champion Cuts Sparring, but Takes 6-Mile Jaunt and Rows for an Hour INJURY TO RIVAL FEARED Schmeling Scoffs at Warning to Use Better Headgear During Boxing Drills Advises Bout Insurance Tunney to Visit German | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/louisiana-awards-an-8612200-issue-refunding-bonds-of-board-of.html | LOUISIANA AWARDS AN $8,612,200 ISSUE; Refunding Bonds of Board of Liquidation Go to Edward Jones & Co. Group | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/seth-t-cole-in-serious-condition.html | Seth T. Cole in Serious Condition | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/reedybarry.html | Reedy-Barry | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/31-to-get-diplomas-concordia-institute-to-hold-commencement-tonight.html | 31 TO GET DIPLOMAS; Concordia Institute to Hold Commencement Tonight | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Robert Fishel | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/william-m-miles.html | WILLIAM M. MILES | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/berg-mhale-box-tonight-will-clash-at-canarsie-arenadellorto-at.html | BERG, M'HALE BOX TONIGHT; Will Clash at Canarsie ArenaDell'Orto at Coliseum | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/tatiana-conus-to-be-wed-she-will-become-prince-guido-colonnas-bride.html | TATIANA CONUS TO BE WED; She will Become Prince Guido Colonna's Bride Tommorrow | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/garriguesholmes.html | Garrigues-Holmes | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/elighu-roots-stand-for-rights-praised-he-believed-liberty-rested-qn.html | ELIGHU ROOTS STAND FOR RIGHTS PRAISED; He Believed Liberty Rested Qn States' Defense, Says J. W. Wadsworth at Memorial Says Liberty Must Be Cherished ELIHU-ROOT'S STAND FOR RIGHTS PRAISED | True | By Warren Moscowspecial To the New York Times. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/wilkins-in-moscow-to-confer-on-arctic-declares-hope-for-levanevsky.html | WILKINS IN MOSCOW TO CONFER ON ARCTIC; Declares Hope for Levanevsky Flight Party Is Not Yet Gone | True | Wireless to THE NEW YORK TIMES. | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/asks-balanced-budget-h-h-hemimann-tells-credit-men-it-is-road-to.html | ASKS BALANCED BUDGET; H. H. Hemimann Tells Credit Men It Is Road to Recovery | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/social-conscience-urged-by-parran-surgeon-general-at-skidmore-tells.html | SOCIAL CONSCIENCE URGED BY PARRAN; Surgeon General at Skidmore Tells Graduates Peace Is Essential to New Era | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/george-haefelein.html | GEORGE HAEFELEIN | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/aaa-shapes-drive-to-cut-wheat-land-officials-confer-in-chicago-on.html | AAA SHAPES DRIVE TO CUT WHEAT LAND; Officials Confer in Chicago on Effecting Farm Law in North Central States | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/births2.html | Births(2) | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/burman-stops-wagner-in-6th.html | Burman Stops Wagner in 6th | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/aqueduct-racing-chart-aqueduct-entries-lincoln-fields-results.html | AQUEDUCT RACING CHART; Aqueduct Entries Lincoln Fields Results Suffolk Downs Entries Detroit Results Agawan Park Entries Lincoln Fields Entries Detroit Entries | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/son-born-to-mrs-p-f-reilly-jr.html | Son Born to Mrs. P. F. Reilly Jr. | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/says-big-markets-worry-producers-c-l-connor-tells-grocery-men-super.html | SAYS BIG MARKETS WORRY PRODUCERS; C. L. Connor Tells Grocery Men Supers' Growth Is 'Phenomenal' LOCAL TAXES AS A CURB Hot Springs Session Hears That Some Wholesalers Go Into Business Traces Super Market Growth Some Jobbers Enter Field Patman Law Violations Seen | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/hits-rail-employes-bill-young-of-p-r-r-sees-unfairness-to-older.html | HITS RAIL EMPLOYES' BILL; Young of P. R. R. Sees Unfairness to Older Insured Help | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/sports-today-baseball-boxing-gaelic-football-golf-horse-racing.html | Sports Today; BASEBALL BOXING GAELIC FOOTBALL. GOLF HORSE RACING MIDGET AUTO RACING POLO TENNIS TRACK WRESTLING | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/births.html | Births | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/clark-school-exercises-today.html | Clark School. Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/archbold-quits-hawaii-expedition-takes-off-for-wake-isle-on-way-to.html | ARCHBOLD QUITS HAWAII; Expedition Takes Off for Wake Isle on Way to New Guinea | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/navy-oarsmen-shifted-walker-stroke-sent-to-no-4-and-is-replaced-by.html | NAVY OARSMEN SHIFTED; Walker, Stroke, Sent to No. 4 and Is Replaced by Schultz | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/rev-matthew-l-carolan-latin-professor-at-providence-collegeordained.html | REV. MATTHEW L. CAROLAN; Latin Professor at Providence College- Ordained in 1929 | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/book-notes.html | BOOK NOTES | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/xavier-score-best-in-u-s-new-york-school-rifle-team-totaled-7755.html | XAVIER SCORE BEST IN U. S.; New York School Rifle Team Totaled 7,755 Points | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ignazio-pagliaro-realty-operator-and-president-of-construction-firm.html | IGNAZIO PAGLIARO; Realty Operator and President of Construction Firm Here | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/business-failures-rise-total-for-latest-period-was-226-against-146.html | BUSINESS FAILURES RISE; Total for Latest Period Was 226, Against 146 a Year Ago | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/joel-e-fishers-jr-honored-at-dinner-his-mother-entertains-here-for.html | JOEL E. FISHERS JR. HONORED AT DINNER; His Mother Entertains Here for Couple,. Who Will Soon Depart for Europe MRS. T. R. PELL HOSTESS Mrs. Rufus L. Patterson Has Guests for Luncheon in the Ritz Japanese Garden | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/sayre-rules-out-isolation-for-us-assistant-secretary-of-state-says.html | SAYRE RULES OUT ISOLATION FOR U.S.; Assistant Secretary of State Says We Must Be Ready to Combat Lawless Powers URGES WORLD TRIBUNALS Norway and Sweden Accept British Plan to Investigate the Bombings in Spain Holds Force Ineffective Hull Stands on Statement Urges Impartial World Courts Sweden Accepts British Plan Norway Also Accepts British Press Is Resentful | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ancients-unfold-history-in-boston-artillery-company-marches-to.html | ANCIENTS UNFOLD HISTORY IN BOSTON; Artillery Company Marches to Common for Pageantry of 300th Anniversary ROUTE LINED BY 100,000 Guns Boom at Sunset for New Commander Chosen at Traditional Drumhead Poll | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/william-l-fairchild.html | WILLIAM L. FAIRCHILD | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cricketer-dies-at-bat-as-he-sets-british-mark.html | Cricketer Dies at Bat As He Sets British Mark | True | Wireless to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/free-speech-in-jersey.html | FREE SPEECH IN JERSEY | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/british-flag-a-jest-says-lloyd-george-he-assails-twittering-little.html | BRITISH FLAG A 'JEST,' SAYS LLOYD GEORGE; He Assails 'Twittering Little Protests' on Rebel Bombings | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/iwanaga-heads-press-group.html | Iwanaga Heads Press Group | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/hodza-urges-unity-in-plea-to-slovaks-premier-cheered-at-bratislava.html | HODZA URGES UNITY IN PLEA TO SLOVAKS; Premier, Cheered at Bratislava Rally, Denies Autonomists Speak for Entire People He Praises Loyalty Extols Slovak Soldiers HODZA URGES UNITY IN PLEA TO SLOVAKS Denies Party Speaks for Slovakia Press Assails Autonomy Plea Figures on Party's Strength New Czech-Slovak Pact | True | By G. E. R. Gedyewireless To the New York Times. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/child-to-mrs-e-c-nickerson-2d.html | Child to Mrs. E. C. Nickerson 2d | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/house-defers-counter-bill.html | House Defers Counter Bill | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/war-safety-zones-proposed-by-priest-missionary-who-set-up-chinese.html | WAR SAFETY ZONES PROPOSED BY PRIEST; Missionary Who Set Up Chinese Area Urges Plan Elsewhere | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/44family-house-sold-in-the-bronx-cash-above-121500-mortgage-is-paid.html | 44-FAMILY HOUSE SOLD IN THE BRONX; Cash Above $121,500 Mortgage Is- Paid for Property at 2,487 Grand Avenue HOUSE AND STORES RESOLD Apartment of 49 Suites at 829 Southern Boulevard Goes Into New Hands | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/john-w-newman-exagriculture-commissioner-of-kentucky-was-educator.html | JOHN W. NEWMAN; Ex-Agriculture Commissioner of Kentucky Was Educator | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/red-sox-conquer-tigers-in-9th-87-doerrs-single-decides-after-uphill.html | RED SOX CONQUER TIGERS IN 9TH, 8-7; Doerr's Single Decides After Uphill Fight--Foxx Drives His Fourteenth Homer | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/20inch-magnolia-dominates-show-huge-bloom-draws-interest-at-sweet.html | 20-INCH MAGNOLIA DOMINATES SHOW; Huge Bloom Draws Interest at Sweet Pea and Rose Exhibit of Nassau Society EVEN VEGETABLES ON VIEW Table Decorations, Orchids and Peonies Also Compete for Visitors' Attention | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/police-department.html | Police Department | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cs-wilcox-dead-a-steel-executive-directors-chairman-for-the-steel.html | C.S. WILCOX DEAD; A STEEL EXECUTIVE; Directors' Chairman for the Steel Company of Canada Is Stricken at 82 ALSO WAS PHILANTHROPIST He Had Interests in Banks and Tobacco Firm-Native of Ohio and a Yale Alumnus | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/princeton-seniors-list-appointments-d-d-coyle-class-president-to-be.html | PRINCETON SENIORS LIST APPOINTMENTS.; D. D. Coyle, Class President, to Be Master of Ceremonies at the Commencement T. R. M'MILLEN IS ORATOR J. W. Carlile to Read Poem and R. S. Mueller Jr. Will Deliver the Ivy Day Oration | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/southerners-revolt-on-pay-bill-and-senate-filibuster-is-hinted.html | Southerners Revolt on Pay Bill And Senate Filibuster Is Hinted; Group Objects to Proposed Compromise Providing 40-Cent Minimum After 7 Years -- Adjournment Plans May Be Upset NEW PAY-HOURPLAN PRODUCES REVOLT | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/fight-board-rule-of-bankrupt-ships-munson-line-interests-hold.html | FIGHT BOARD RULE OF BANKRUPT SHIPS; Munson Line Interests Hold Maritime Commission Plan Adverse to Them FLAG SHIFT THREATENED Dollar Officials Expected Also to Attack Bill at Senate Hearing Board Counsel Defends Bill Alleges Diplomatic Factor | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/troth-announced-of-darice-elmer-engaged-to-john-mcdiarmid-an.html | TROTH ANNOUNCED OF DARICE ELMER.; Engaged to John McDiarmid, an Instructor at Princeton | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/television-transmission-over-220-miles-achieved.html | Television Transmission Over 220 Miles Achieved | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/negroes-to-honor-mrs-stowe.html | Negroes to Honor Mrs. Stowe | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mrs-vanderbilt-hostess-600-republican-women-guests-at-oakland-farm.html | MRS. VANDERBILT HOSTESS; 600 Republican Women Guests at Oakland Farm Garden Party | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/gloria-braggiotti-lists-attendants-her-marriage-to-emlen-etting-to.html | GLORIA BRAGGIOTTI LISTS ATTENDANTS; Her Marriage to Emlen Etting to Take Place in Church of Transfiguration Here NUPTIALS SET FOR JUNE 20 Dr. Frank Vernon to Perform Ceremony- Reception Will Be Given at St. Regis Stubb-Williams Anderson-Mascott | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/flushing-apartment-sold-building-assessed-at-230000-accommodates-91.html | FLUSHING APARTMENT SOLD; Building Assessed at $230,000 Accommodates 91 Families | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/bond-club-paper-friday-bawl-street-journal-will-appear-on-day-of.html | BOND CLUB PAPER FRIDAY; Bawl Street Journal Will Appear on Day of Outing | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/auto-deaths-in-city-dropped-last-week-mishaps-and-injuries-also.html | AUTO DEATHS IN CITY DROPPED LAST WEEK; Mishaps and Injuries Also Were Fewer Than Year Ago | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ordered-to-accept-aid-father-had-rejected-offer-of-shoes.html | ORDERED TO ACCEPT AID; Father Had Rejected Offer of Shoes for-Children | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ruf-gonzalez-46-an-expert-on-type-creator-of-ruf-bold-was-on-herald.html | RUF GONZALEZ, 46, AN EXPERT ON TYPE; Creator of 'Ruf Bold' Was on Herald Tribune 14 Years--He Succumbs Here | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/stalin-impresses-davies-as-sincere-u-s-ambassador-also-finds.html | STALIN IMPRESSES DAVIES AS SINCERE; U. S. Ambassador Also Finds Dictator Simple, Patient and, Above All, Wise | True | By Harold Denny | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/dimaggio-homer-helps-yanks-win-his-eighth-ties-score-then-hits-by.html | DIMAGGIO HOMER HELPS YANKS WIN; His Eighth Ties Score, Then Hits by Knickerbocker and Crosetti Top Browns, 6-5 BEGGS BATTERED IN 4TH Big Inning Sees Five Cross Plate for St. Louis-Lead of Indians Now 3 Games Resignation in View Outhit by St. Louis Double-Header Tomorrow | True | By Arthur J. Daley | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/sentenced-in-check-frauds.html | Sentenced in Check Frauds | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mollison-explains-stunt-he-says-he-had-some-drinks-before-flight-in.html | MOLLISON EXPLAINS STUNT; He Says He Had Some Drinks Before Flight in France | True | Special Cable to THE NEW YORK TMIES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/loan-shark-inquiryurged-judge-martin-asks-new-kings-grand-jury-to.html | LOAN SHARK INQUIRYURGED; Judge Martin Asks New Kings Grand Jury to Act | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/aluminum-compan-ridicules-charge-defense-is-outlined-in-antitrust.html | ALUMINUM COMPAN RIDICULES CHARGE; Defense Is Outlined in AntiTrust Suit of Government | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/farm-tool-makes-assailed-by-ftc-eight-largest-concerns-are-accused.html | FARM TOOL MAKES ASSAILED BY FTC; Eight Largest Concerns Are Accused of Domination in Report to Congress PROPAGANDA IS CHARGED Activities of the Industry Are Likened to Those Adopted by Utility Companies Likened to Utilities False Inferences Charged Price Leadership" Is Cited | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/moscew-puts-hope-in-cic-green-says-lewis-group-introduced-communism.html | MOSCEW PUTS HOPE IN C.I.C., GREEN SAYS; Lewis Group Introduced Communism to Labor, Asserts A. F. L. Head in Cleveland DAVEY JOINS IN ATTACK Governor Declares 'Blood and Thunder' Unionism Was a Major Cause for Recession | True | Special to THE NEW YORK TIMES. | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/miss-peggy-elmes-married-in-church-descendant-of-john-winthrop.html | MISS PEGGY ELMES MARRIED IN CHURCH; Descendant of John Winthrop Becomes Bride of Thomas H. Cooke at St. James | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/reforms-asked-inpoland-peasant-demonstrations-over-whitsun-holiday.html | REFORMS ASKED IN-POLAND; Peasant Demonstrations Over Whitsun Holiday Orderly | True | Wireless to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/paster-institute-head-lauds-american-science.html | Paster Institute Head Lauds American Science | True | Wireless to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/gillette-winning-in-iow-a-over-wearin-in-a-primary-testing-new-deal.html | GILLETTE WINNING IN IOW A OVER WEARIN IN A PRIMARY TESTING NEW DEAL 'PURGE'; GAINING STEADILY | True | By Turner Catledge | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/undecided-on-city-hall-mayor-still-has-to-rule-on-summer-quarters.html | UNDECIDED ON CITY HALL; Mayor Still Has to Rule on Summer Quarters at Fair or Club | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/active-on-101st-birthday.html | Active on 101st Birthday | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/grace-moore-heard-at-newark-concert-essex-county-orchestra-opens.html | GRACE MOORE HEARD AT NEWARK CONCERT; Essex County Orchestra Opens Season, Smallens Conducting | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/business-world-stores-seek-fillin-goods-commercial-paper-want-candy.html | Business World; Stores Seek Fill-In Goods COMMERCIAL PAPER Want Candy Packaging Novelties Seek to Solve Clothing Ills Shirt Group Hits 'Promotions' Hotel Business Off in April Women's Wear Goods Active Style Settlements Off 34.8% Delay Fall Greige Goods Gray Goods Trading Light | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/3000000-a-year-for-dollar-lines-operating-subsidy-offered-by.html | $3,000,000 A YEAR FOR DOLLAR LINES; Operating Subsidy Offered by Maritime Board Exceeds Mail Contracts by $200,000 $1,500,000 REPAIR LOAN Ship Mortgages Would Secure Obligations, Including One of $2,000,000 to RFC | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/fake-witness-gets-speedy-conviction-found-guilty-of-theft-for.html | FAKE WITNESS GETS SPEEDY CONVICTION; Found Guilty of Theft for Taking Marked $10 Bill | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/albocacer-ringed-insurgents-report-civilians-flee-main-defense.html | ALBOCACER RINGED, INSURGENTS REPORT; Civilians Flee Main Defense Positions Between Teruel and the Mediterranean | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/news-of-wood-field-and-stream-angler-takes-a-bear.html | News of Wood, Field and Stream; Angler Takes a Bear | True | By Raymond B. Camp | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/railroad-debts-reduced.html | Railroad Debts Reduced | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/all-groups-to-join-liquor-conference-stability-board-aims-at-wide.html | ALL GROUPS TO JOIN LIQUOR CONFERENCE; Stability Board Aims at Wide Industry Representation. G. F. Dunne Reveals OFFICE SPACE IS LEASED The First Task Is to Untangle Dispute Over Direct Sales by Distillers | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/degree-to-swedish-envoy-university-of-delaware-honors-two-others-at.html | DEGREE TO SWEDISH ENVOY; University of Delaware Honors Two Others at Commencement | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/police-fire-on-jamaica-mobs.html | Police Fire on Jamaica Mobs | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/improvement-meeting-today.html | Improvement Meeting Today | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/interest-hardens-on-treasury-bills-average-rises-to-040-for-first.html | INTEREST HARDENS ON TREASURY BILLS; Average Rises to 0.40% for First $100,000,000 Issue iit New Program $100,189,000 IS ACCEPTED Reception Accorded Exchange Offering Seems 'Very Good,' Secretary Morgenthau Says | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/jane-m-greaves-married-yale-professors-daughter-is-the-bride-of.html | JANE M. GREAVES MARRIED; Yale Professor's Daughter Is the Bride of Alan C. Smith | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/honor-man-at-n-y-u-named-torch-carrier-hilliard-w-caming-to-lead.html | HONOR MAN AT N. Y. U. NAMED TORCH CARRIER; Hilliard W. Caming to Lead the Academic Procession | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/chosen-as-president-of-waterman-company.html | Chosen as President Of Waterman Company | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/golf-entries-close-monday.html | Golf Entries Close Monday | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/citys-first-panda-due-here-friday-rare-specimen-destined-for-bronx.html | CITY'S FIRST PANDA DUE HERE FRIDAY; Rare Specimen, Destined for Bronx Zoo, to Arrive From West Coast by Plane | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/five-months-building-in-city-holds-gain-through-increased-activity.html | Five Month's Building in City Holds Gain Through Increased Activity in Queens | True | By Lee E. Cooper | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/votes-special-liquor-tax-house-acts-to-protect-rate-rise-in-new.html | VOTES SPECIAL LIQUOR TAX; House Acts to Protect Rate Rise in New Revenue Law | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/bank-debits-level-is-steady-in-week-6850000000-total-listed-for.html | BANK DEBITS LEVEL IS STEADY IN WEEK; $6,850,000,000 Total Listed for Period Ended June 1 | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/george-whites-mother-dies.html | George White's Mother Dies | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/scarborough-school-will-graduate-52-dr-g-w-hartman-will-speak-at.html | SCARBOROUGH SCHOOL WILL GRADUATE 52; Dr. G. W. Hartman Will Speak at Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/would-oust-wpa-labor-essex-county-freeholders-warn-inefficient-must.html | WOULD OUST WPA LABOR; Essex County Freeholders Warn Inefficient Must Go | True | Special to THE NEW YORK TIMES. | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/big-submarine-launched-sargo-of-1450-tons-slides-overboard-at.html | BIG SUBMARINE LAUNCHED; Sargo, of 1,450 Tons, Slides Overboard at Groton, Conn. | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/weissdorin.html | Weiss-Dorin | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/man-dies-in-times-sq-store.html | Man Dies in Times Sq. Store | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ship-repairs-to-cost-98000.html | Ship Repairs to Cost $98,000 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/a-correction.html | A Correction | | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/passport-trial-starts-today.html | Passport Trial Starts Today | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/buchman-in-peace-plea-leader-of-oxford-group-urges-rule-of.html | BUCHMAN IN PEACE PLEA; Leader of Oxford Group Urges Rule of Unselfishness | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/isabel-mdonalds-plans-marriage-to-la-fernsworth-war-correspondent.html | ISABEL M'DONALD'S PLANS; Marriage to L.A. Fernsworth, War Correspondent, June 22 | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/samuel-s-bent-46-architect-aviator-officer-in-163d-aerial-squad-in.html | SAMUEL S. BENT, 46, ARCHITECT, AVIATOR; Officer in 163d Aerial Squad in France--Dies in Hospital | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/public-ownership-in-railroads.html | Public Ownership in Railroads | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/fha-man-here-friday-mcgehee-to-meet-with-mayors-group-on-repair.html | FHA MAN HERE FRIDAY; McGehee to Meet With Mayor's Group on Repair Loan Rules | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/price-slashes-afflict-grocery-industry-cutting-earnings-and-curbing.html | Price Slashes Afflict Grocery Industry, Cutting Earnings and Curbing Expansion | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mount-st-vincent-to-give-117-degrees-cardinal-hayes-to-preside-at.html | MOUNT ST. VINCENT TO GIVE 117 DEGREES; Cardinal Hayes to Preside at Commencement Today on Riverdale Campus | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/jersey-meadows-proposed-as-park-state-planning-commission-urge.html | JERSEY MEADOWS PROPOSED AS PARK; State Planning Commission Urge, Project Upon Moore and Legislture | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/monopoly-inquiry-put-up-to-senate-judiciary-committee-orders.html | MONOPOLY INQUIRY PUT UP TO SENATE; Judiciary Committee Orders O'Mahoney Resolution Sent In With Favorable Report ROOSEVELT HAD URGED IT Treasury's Role Is RestoredStrings Put on Spending of $500,000 Appropriation | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/minor-league-baseball-international-league-standing-of-the-clubs.html | Minor League Baseball; INTERNATIONAL LEAGUE STANDING OF THE CLUBS AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE SEMI-PRO BASEBALL EASTERN LEAGUE SOUTHERN ASSOCIATION | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/reports-gain-by-ship-line.html | Reports Gain by Ship Line | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/stoneleonard.html | Stone-Leonard | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/to-exhibit-pupils-work-junior-high-school-to-open-crafts-display-to.html | TO EXHIBIT PUPILS' WORK; Junior High School to Open Crafts Display Today | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/shoe-buyers-wary-at-the-boston-fair-big-chain-orders-expectetd-as.html | SHOE BUYERS WARY AT THE BOSTON FAIR; Big Chain Orders Expectetd as Fall Lines Appear | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/the-threat-to-jamaica-bay.html | THE THREAT TO JAMAICA BAY | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/ottawa-discounts-aberharts-threat-believes-alberta-premier-seeks-to.html | OTTAWA DISCOUNTS ABERHART'S THREAT; Believes Alberta Premier Seeks to Influence Saskatchewan Vote | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/snead-records-a-67-at-scene-of-u-s-open-ghezzi-cards-pair-of-72s-on.html | SNEAD RECORDS A 67 AT SCENE OF U. S. OPEN; Ghezzi Cards Pair of 72s on the Denver Mile-High Course | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/obtains-decree-in-reno-former-anne-de-smolianinof-divorces-g-g.html | OBTAINS DECREE IN RENO; Former Anne de Smolianinof Divorces G. G. Frelinghuysen | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/weschlercantor.html | Weschler-Cantor | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/hunter-graduate-aids-spy-inquiry-identified-as-the-mysterious.html | HUNTER GRADUATE AIDS SPY INQUIRY; Identified as the Mysterious Blonde Witness in Hearings on Nazi Ring Here | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/stadium-exercises-end-the-duke-year-fifteen-different-degrees-are.html | STADIUM EXERCISES END THE DUKE YEAR; Fifteen Different Degrees Are Awarded to the 833 Graduates FELIX MORLEY SPEAKER Ellen Clasgow and Dr. Peale of This City Are Among Those Honored | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/rites-for-honor-student-charles-b-lucks-was-graduated-in-pharmacy.html | RITES FOR HONOR STUDENT; Charles B. Lucks Was Graduated in Pharmacy Last Week | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/philippine-volcano-continues-eruption-relief-agencies-stand-by-for.html | PHILIPPINE VOLCANO CONTINUES ERUPTION; Relief Agencies Stand By for Emergencies Near Mt. Mayon | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/allesandroni-on-fencing-team.html | Allesandroni on Fencing Team | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/woman-pushed-in-river-two-youths-jailed-as-victim-is-saved-by.html | WOMAN PUSHED IN RIVER; Two Youths Jailed as Victim Is Saved by Police | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cleek-propagandist.html | CLEEK, PROPAGANDIST | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/jamessanderson-win-register-64-for-proamateur-prize-at-forsgate.html | JAMES-SANDERSON WIN; Register 64 for Pro-Amateur Prize at Forsgate | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/accused-as-fake-doctor-naturopathic-physician-held-on-unlicensed.html | ACCUSED AS FAKE DOCTOR; ' Naturopathic Physician' Held On, Unlicensed Practice Charge | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mrs-frances-m-wieler.html | MRS, FRANCES M. WIELER | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mine-kills-soldier-in-palestine.html | Mine Kills Soldier in Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/texas-pipe-line-evaluated.html | Texas Pipe Line Evaluated | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/darien-colonial-house-sold.html | Darien Colonial House Sold | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/the-civil-service.html | The Civil Service | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/escalator.html | ESCALATOR | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/fund-to-honor-barondess-planned-as-memorial-to-labor-and-welfare.html | FUND TO HONOR BARONDESS; Planned as Memorial to Labor and Welfare Leader | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/denies-murder-of-parents.html | Denies Murder of Parents | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/big-air-corps-bill-passed-house-votes-senate-measure-to-add-3100.html | BIG AIR CORPS BILL PASSED; House Votes Senate Measure to Add 3,100 More Men | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/no-silk-futures-traded-here.html | No Silk Futures Traded Here | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/movements-ofthe-day-in-new-york-markets-movements-of-the-d-in-new.html | Movements ofthe Day In New York Markets; Movements of the D?? In New York Mar?? Stock Exchange | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/six-menuhins-arrive-bride-of-violinist-in-partyhis-younger-sister.html | SIX MENUHINS ARRIVE; Bride of Violinist in Party-His Younger Sister to Wed Aug. 7 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/19-get-teacher-diplomas-ethical-culture-schools-hold-last-of-four.html | 19 GET TEACHER DIPLOMAS; Ethical Culture Schools Hold Last of Four Graduations | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/margaret-m-pearce-names-5-attendants-she-will-be-married-to-w-h.html | MARGARET M. PEARCE NAMES 5 ATTENDANTS; She Will Be Married to W. H. Potter in Orange on June 18 | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/nlrb-evidence-put-into-harlan-trial-judge-rules-2-defendants-lost.html | NLRB EVIDENCE PUT INTO HARLAN TRIAL; Judge Rules 2 Defendants Lost Constitutional Right by Not Protesting to Board | True | By F. Raymond Daniell | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cornerstone-laid-for-drew-library-500000-structure-is-started-as.html | CORNERSTONE LAID FOR DREW LIBRARY; $500,000 Structure Is Started as Part of the University's Commencement Program | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/class-i-railroads-set-safety-record-passenger-fatality-rate-for.html | CLASS I RAILROADS SET SAFETY RECORD; Passenger Fatality Rate for Last Year 74% Below the Average for 1923-25 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/frederick-a-bangs-excorporation-counsel-aide-in-chicago-is-dead-at.html | FREDERICK A. BANGS; Ex-Corporation Counsel Aide in Chicago Is Dead at 73 | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/budge-gains-quarterfinals-in-french-hard-court-tennis-budge-defeats.html | Budge Gains Quarter-Finals in French Hard Court Tennis; Budge Defeats Kukuljevic of Yugoslavia at Auteuil Net, 6-2, 8-6, 2-6, 1-6, 6-1 U. S. STAR SGORES IN 5-SET BATTLE ANDERSON IS ELIMINATED Young Californian Bows to Boussus-Pallada, Punceo Among Other Victors Well-Placed Lobs Victor in Four Sets Mrs. Andrus's Team Beaten | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/students-want-rotc-brooklyn-college-club-gets-permission-to-foster.html | STUDENTS WANT R.O.T.C.; Brooklyn College Club Gets Permission to Foster Plan | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/times-sq-aided-by-litter-drive-marlaine-reports-20-per-cent.html | TIMES SQ. AIDED BY LITTER DRIVE; Marlaine Reports 20 Per Cent Reduction in Rubbish Since Opening of Campaign GUM IS STILL A PROBLEM Less Dropped on Sidewalks but More Effective Way to Remove It Is. Needed | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/guatemala-to-fine-shows-starting-late-1-a-minute.html | Guatemala to Fine Shows Starting Late $1 a Minute | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/pier-picketed-in-taxi-row-c-i-o-group-protests-use-of-nonunion-cabs.html | PIER PICKETED IN TAXI ROW; C. I. O. Group Protests Use of Non-Union Cabs by Passengers | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/sports-of-the-times-united-they-stand-together-they-jump.html | Sports of the Times; United They Stand, Together They Jump | True | By John Kieran | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/appeal-nlrb-shoe-order.html | Appeal NLRB Shoe Order | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/holy-cross-bows-54-bostoncollege-wins-in-eleventh-on-homes.html | HOLY CROSS BOWS, 5-4; Boston-College Wins in Eleventh on Horne's Three-Bagger | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/federal-aid-eases-clevelands-crisis-wpa-supplies-60000-as-halt-in.html | FEDERAL AID EASES CLEVELAND'S CRISIS; WPA Supplies $60,000 as Halt in Direct Relief by End of Week Is Threatened APPEAL MADE TO DAVEY Mayor Asks Quick Action by Legislature- Tension Among Needy Declared Rising | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/topics-in-wall-street-treasury-financing.html | TOPICS IN WALL STREET; Treasury Financing | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/reynolds-group-in-fight-on-plan-the-independent-stockholders-form.html | REYNOLDS GROUP IN FIGHT ON PLAN; The Independent Stockholders Form Protective Committee Headed by George Ormsby | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/city-college-tests-set-21000-students-to-start-final-examinations.html | CITY COLLEGE TESTS SET; 21,000 Students to Start Final Examinations Thursday | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/deals-in-brooklyn.html | DEALS IN BROOKLYN | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/to-conduct-bach-choir-iforjones-of-westfield-n-j-is-chosen-for-the.html | TO CONDUCT BACH CHOIR; Ifor-Jones of Westfield, N. J., Is Chosen for the Honor | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/railroad-statements-fort-wvorth-denver-city.html | RAILROAD STATEMENTS; FORT WVORTH & DENVER CITY | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/favors-transport-pact-u-s-delegate-at-geneva-voices-interest-in.html | FAVORS TRANSPORT PACT; U. S. Delegate at Geneva Voices Interest in Motor Workers | True | Wireless to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/hines-asks-shift-in-rackets-trial-100-miles-from-city-charges-dewey.html | HINES ASKS SHIFT IN RACKETS TRIAL 100 MILES FROM CITY; Charges Dewey Has Created an Atmosphere Inimical to Him in This Area SEEKS PROSECUTION ALONE Offers 11 Affidavits to Show Prejudice-Arguments to Be Heard Thursday Asks Separate Trial, Too Motion Asks for Data HINES ASKS TRIAL 100 MILES FROM CITY Woman Signs Affidavit Talesmen to Be Dismissed | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/decry-business-fear-hudson-executives-assert-that-country-is-sound.html | DECRY BUSINESS FEAR; Hudson Executives Assert That Country Is Sound | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/china-plans-stand-north-of-hankow-seeks-orderly-retreat-from.html | CHINA PLANS STAND NORTH OF HANKOW; Seeks Orderly Retreat From Chengchow Area as Foes Press Near That City | True | By Hallett Abend | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/is-the-straw-hat-doomed.html | IS THE STRAW HAT DOOMED? | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/taggard-gets-crew-honor.html | Taggard Gets Crew Honor | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/zebra-born-in-zoo-here.html | Zebra Born In Zoo Here | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/coal-men-meet-today.html | Coal Men Meet Today | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/peter-plate-yaphank-real-estate-broker-is-dead-in-coram-l-i-at-35.html | PETER PLATE; Yaphank Real Estate Broker is Dead in Coram, L. I., at 35 | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/alfred-hitchcock-here-british-film-director-to-see-hollywood-for.html | ALFRED HITCHCOCK HERE; British Film Director to See Hollywood for First Time | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/bond-trading-here-slowest-since18-days-transactions-amount-to-only.html | BOND TRADING HERE SLOWEST SINCE'18; Day's Transactions Amount to Only $3,262,275, but Prices Point Higher TREASURY OFFER HAILED Government Refunding Basis Called Most Generous in Recent Years | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/4-japanese-raids-on-canton-inflict-huge-civilian-toll-casualty.html | 4 JAPANESE RAIDS ON CANTON INFLICT HUGE CIVILIAN TOLL; Casualty Estimates Range Up to 1,500 After Fifty Planes Bomb the City | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/hong-kong-threat-ignored-in-britain-reported-japanese-statement.html | HONG KONG THREAT IGNORED IN BRITAIN; Reported Japanese Statement That Control Is Necessary Gives London No Concern COLONY IS PART OF EMPIRE Position on Its Defense Clear--Rumor of Big Naval Base at Amoy More Disturbing | True | Wireless to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/slain-patrolman-buried-j-b-fisher-killed-in-holdup-gets-inspectors.html | SLAIN PATROLMAN BURIED; J. B. Fisher, Killed in Hold-Up, Gets Inspector's Funeral | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/exchange-asks-aid-on-reorganization-appeal-made-to-outoftown-firms.html | EXCHANGE ASKS AID ON REORGANIZATION; Appeal Made to Out-of-Town Firms to Further Spirit of Conway Plan WOULD WELD NEW UNITY Letter Inviting Criticism With 'Utmost Candor and Freedom' Signed by Paul H. Davis One of the Committee's Aims Cooperation Is Pledged | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/arthur-b-wilson.html | ARTHUR B. WILSON | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/summer-city-hall.html | SUMMER CITY HALL | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mrs-charle-henry-liberal-art-patron-philadelphian-gave-most-of.html | MRS. CHARLE HENRY LIBERAL ART PATRON; Philadelphian Gave Most of Fortune to Philanthropy | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/mayor-and-blaine-laud-charity-fund-preliminary-gifts-of-108000.html | MAYOR AND BLAINE LAUD CHARITY FUND; Preliminary Gifts of $108,000 Received at City Hall Rally | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cecily-jane-pope-nurse-in-two-wars-canadian-woman-trained-at.html | CECILY JANE POPE, NURSE IN TWO WARS; Canadian Woman Trained at Bellevue Dies, Aged 75 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/david-j-daily-52-head-of-law-firm-the-last-surviving-partner-in.html | DAVID J. DAILY, 52, HEAD OF LAW FIRM; The Last Surviving Partner in Speir & Bartlkett is Dead Here of Pneumonia AIDED WORLD WAR DRIVES Also Vice President of Printing Company-Was Long Active in. Catholic Circles | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/relief-bill-curbs-adjournment-rush-long-sessions-in-conference-loom.html | RELIEF BILL CURBS ADJOURNMENT RUSH; Long Sessions in Conference Loom -- Differences Center on Farm Parity Fund | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/valencia-feasts-on-fish-driven-ashore-by-bombs.html | Valencia Feasts on Fish Driven Ashore by Bombs | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/prince-radziwill-arrives-with-bride-titled-couple-to-visit-here-on.html | PRINCE RADZIWILL ARRIVES WITH BRIDE; Titled Couple to Visit Here on Way to Pacific Coast NOTABLES ARRIVING FROM EUROPE LAST NIGHT | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/president-greets-disabled-soldiers-more-than-800-veterans-and-their.html | PRESIDENT GREETS DISABLED SOLDIERS; More Than 800 Veterans and Their Nurses at the Annual White House Lawn Party MUSIC OF WAR DAYS HEARD Mrs. Roosevelt Unable to Be Present, So Mrs. Hull Aids in Receiving Guests | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/brazil-led-in-buying-of-arms-here-in-may-japan-with-total-of.html | BRAZIL LED IN BUYING OF ARMS HERE IN MAY; Japan, With Total of $1,334,608, Was Second in Purchases | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/cards-14-safeties-overcome-bees-112-padgett-gatteridge-medwick-get.html | CARDS' 14 SAFETIES OVERCOME BEES, 11-2; Padgett, Gatteridge, Medwick Get Home-Run Drives | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/miss-kathryn-huber-wed-she-is-married-in-st-stephens-to-dr-robert-j.html | MISS KATHRYN HUBER WED; She Is Married in St. Stephen's to Dr. Robert J. Fletcher Jr. | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/college-and-school-results-baseball-tennis.html | College and School Results; BASEBALL TENNIS | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/beaver-and-nine-young-barred-in-canada-emblem.html | Beaver and Nine Young Barred in Canada Emblem | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/miss-mary-murray-engaged-to-marry-her-parents-at-pelham-manor.html | MISS MARY MURRAY ENGAGED TO MARRY; Her Parents at Pelham Manor Announce the Betrothal to Edward B. Lyman A NEW ROCHELLE ALUMNA Bride-elect Graduated From College Yesterday--Fiance Attended Fordham | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/says-ailing-world-needs-scienge-aid-dr-compton-of-m-i-t-hails-link.html | SAYS AILING WORLD NEEDS SCIENGE AID; Dr. Compton of M. I. T. Hails Link, With Capital and Labor for Unrestricted Progress GIFTS TOTAL $2,300,000 Symposium Stresses Research as International in Its Bene fits-Class Day Held Progress Based on Science Research for Whole World Music Critics Criticized | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/house-wrangles-over-christy-art-grant-of-35000-for-capitol-mural.html | HOUSE WRANGLES OVER CHRISTY ART; Grant of $35,000 for Capitol Mural Depicting Signers of Constitution Is Refused | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/paper-mill-ceremony-duplessis-to-officiate-at-ontario-companys.html | PAPER MILL CEREMONY; Duplessis to Officiate at Ontario Company's Opening | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/60000000-chinese-need-refugee-aid-col-roosevelt-makes-plea-for.html | 60,000,000 CHINESE NEED REFUGEE AID; Col. Roosevelt Makes Plea for Support Here of the Coming 'Bowl of Rice' Celebration MUCH MEDICINE REQUIRED Danger of Epidemic Is Added to Calamity-Funds Will Be Solicited on June 17 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/30000-in-gems-sought-500-reward-offered-for-jewels-lost-in-atlantic.html | $30,000 IN GEMS SOUGHT; $500 Reward Offered for Jewels Lost in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/womens-golf-scores.html | Women's. Golf Scores | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/to-send-stowaways-here-britain-agrees-not-to-return-americans-to.html | TO SEND STOWAWAYS HERE; Britain Agrees Not to Return Americans to Loyalist Spain | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/jersey-city-halted-41-bows-to-syracuse-as-mooty-pitches-sevenhit.html | JERSEY CITY HALTED, 4-1; Bows to Syracuse .as Mooty Pitches Seven-Hit Ball | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/reserves-ruling-on-sea-gate.html | Reserves Ruling on Sea Gate | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/bond-notes.html | BOND NOTES | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/edison-institute-convenes.html | Edison Institute Convenes | True | Special to THE NEW YORK TIM,ES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/new-presidentelect-of-produce-exchange.html | New President-Elect Of Produce Exchange | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/st-francis-to-give-degrees-to-53-today-three-old-graduates-will-be.html | ST. FRANCIS TO GIVE DEGREES TO 53 TODAY; Three Old Graduates Will Be Honored at Exercises | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/fire-record.html | FIRE RECORD | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/harry-g-seltzer.html | HARRY G. SELTZER | True | | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/einstein-criticizes-barbarity-abroad-serious-moral-weakening-is.html | EINSTEIN CRITICIZES 'BARBARITY' ABROAD; Serious 'Moral Weakening' Is Responsible, He Says, Seeing Threat to the World OUR 'ALOOFNESS' DECRIED He Implies at Swarthmore We 'Look On Passively' While 'innocent' Are Slain Puts Three Questions Wants Security for All Restriction Only for Security | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/culture-group-year-old-jewish-foundation-at-n-y-u-has-500-student.html | CULTURE GROUP YEAR OLD; Jewish Foundation at N. Y. U. Has 500 Student Members | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/50-a-ton-for-newsprint-canadian-price-for-u-s-papers-set-for-rest.html | $50 A TON FOR NEWSPRINT; Canadian Price for U. S. Papers Set for Rest of Year | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/insist-on-truth-public-is-urged-bliven-at-l-i-u-exercises-praises.html | INSIST ON TRUTH, PUBLIC IS URGED; Bliven, at L. I. U. Exercises, Praises American Press, Sees Its Liberty Threatened | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/to-vote-on-debentures-gatineau-powers-shareholders-to-get-proposal.html | TO VOTE ON DEBENTURES; Gatineau Power's Shareholders to Get Proposal on June 10 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/rights-admitted-to-dealings.html | Rights Admitted to Dealings | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/sale-of-3-vessels-approved-by-imm-maritime-commission-to-pay.html | SALE OF 3 VESSELS APPROVED BY I.M.M.; Maritime Commission to Pay $9,889,900 for Pennsylvania, Virginia and California PLANS TO OPERATE THEM Roscoe H. Hupper is Named Receiver of Munson Liner Southern Cross $9,889,900 for the Ships Munson Ship Receiver Named | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/air-records-established-german-betters-speed-markbriton-sets-glider.html | AIR RECORDS ESTABLISHED; German Betters Speed MarkBriton Sets Glider Height | True | Wireless to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/indian-clan-mother-dies-93.html | Indian Clan 'Mother' Dies, 93 | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/marian-hughes-a-bride-pennsylvania-girl-married-to-d-g-samuels-jr.html | MARIAN HUGHES A BRIDE; Pennsylvania Girl Married to D. G. Samuels Jr. in Balboa | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/france-reinforces-border-air-patrol-new-raid-balked-daladier.html | FRANCE REINFORCES BORDER AIR PATROL; NEW RAID BALKED; Daladier Inspects Scenes of Bombing-No Missiles--Are Dropped in Second Visit | True | | C1B 380128 |
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/rays-traced-into-earth-cosmic-emanations-50-feet-down-said-to-be.html | RAYS TRACED INTO EARTH; Cosmic Emanations 50 Feet Down Said to Be Barytons | True | Special to THE NEW YORK TIMES. | C1B 380128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-07 | 1938-06-07 | https://www.nytimes.com/1938/06/07/archives/2158501-slashed-off-jersey-budget-legislature-passes-revised.html | $2,158,501 SLASHED OFF JERSEY BUDGET; Legislature Passes Revised Appropriation Bill and Shelves Labor Curb RECESS IS DUE TOMORROW Adjournment to Be Put Off Until October to Delay Pari-Mutuel Ballot Highway Bill Also Slashed Labor Opposes Foran Bill Government Board Nominated | True | Special to THE NEW YORK TIMES. | C1B 380128 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/insurgents-shiftdrive-on-valencia-take-gate-to-valley-leading-to.html | Insurgents Shift-Drive on Valencia; Take Gate to Valley Leading to Sea; Capture Adzaneta, 18 Miles From Castellon on Coast-- Bombers Blast Shipping and Kill 42 at Alicante and Valencia REBELS SHIFT DRIVE TO REACH VALENCIA Bombers Focus on Shipping Ship Burns for Fourth Day | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/committee-bars-school-home-rule-convention-group-decides.html | COMMITTEE BARS SCHOOL HOME RULE; Convention Group Decides Educational System Must Remain Under State Control INCLUDES PAY AND PENSION Transit Hearing Set for Today--La Guardia to Take Up Housing Tomorrow Police, Fire Funds Omitted | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bay-state-lets-employes-band.html | Bay State Lets Employes Band | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/frederick-l-m-griggs-british-artists-works-appear-in-american.html | FREDERICK L. M. GRIGGS; British Artist's Works Appear in American Museums | True | Wireless to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/buys-putnam-county-farm.html | Buys Putnam County Farm | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/north-tarrytown-gains-in-its-voting-at-fourth-school-election-one.html | NORTH TARRYTOWN GAINS IN ITS VOTING; At Fourth School Election One of Two Officials Are Chosen, So Fifth Poll Is Needed ITS ALL A TECHNICALITY Stoical Residents Must Ballot Until Both Candidates Obtain a Majority | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/new-havens-history-reenacted-by-4000-large-crowd-sees-tercentenary.html | NEW HAVEN'S HISTORY RE-ENACTED BY 4,000; Large Crowd Sees Tercentenary Pageant in Yale Bowl | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/realestate-notes.html | REAL-ESTATE NOTES | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/tigers-turn-back-athletics-5-to-4-laabs-bats-in-deciding-run.html | TIGERS TURN BACK ATHLETICS, 5 TO 4; Laabs Bats in Deciding Run in-Ninth, Then Saves Game With Thrilling Catch | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mrs-a-d-robertson-has-child.html | Mrs. A. D. Robertson Has Child | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/sues-chaingang-fugitive-brother-seeks-to-collect-4950-from-robert-e.html | SUES CHAIN-GANG FUGITIVE; Brother Seeks to Collect $4,950 From Robert E. Burns | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mrs-k-r-blacques-estate.html | Mrs. K. R. Blacque's Estate | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/utility-5s-to-be-called-3324000-of-massachusetts-utilities.html | UTILITY 5S TO BE CALLED; $3,324,000 of Massachusetts Utilities Debentures to Go | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/average-bond-price-drops-4c-in-month-quotation-on-stock-exchange-on.html | AVERAGE BOND PRICE DROPS 4C IN MONTH; Quotation on Stock Exchange on June 1 Put at $87.78 | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/lincoln-fields-results.html | Lincoln Fields Results | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/books-published-today.html | Books Published Today | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/china-relief-fund-swelled-to-52842-dr-g-e-vincent-heads-medical.html | CHINA RELIEF FUND SWELLED TO $52,842; Dr. G. E. Vincent Heads Medical Bureau to Aid Civilians | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/jersey-city-drops-final-to-syracuse-loses-53-when-barrett-checks.html | JERSEY CITY DROPS FINAL TO SYRACUSE; Loses, 5-3, When Barrett Checks Rally in Ninth Inning | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bus-line-plea-halts-oneway-avenue-rule-appellate-division-restrains.html | BUS LINE PLEA HALTS ONE-WAY AVENUE RULE; Appellate Division Restrains Traffic Plan Pending Suit | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/city-collecting-forfeited-bail.html | City Collecting Forfeited Bail | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/petition-to-annex-a-small-strip-of-maine-filed-by-quebec-member-of.html | Petition to Annex a Small Strip of Maine Filed by Quebec Member of Parliament | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/blind-student-receives-st-johns-b-s-cum-laude.html | Blind Student Receives St. John's B. S. Cum Laude | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/chess-experts-open-competition-today-ten-masters-including-euwe-to.html | CHESS EXPERTS OPEN COMPETITION TODAY; Ten Masters, Including Euwe to Play in Netherlands | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/250-flower-exhibits-at-bank.html | 250 Flower Exhibits at Bank | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bishop-addresses-class-the-right-rev-j-b-larned-speaks-at-cathedra.html | BISHOP ADDRESSES CLASS; The Right Rev. J. B. Larned Speaks at Cathedra ? School | True | Special to THE NEW YORK TIMES. | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/dividends-voted-by-corporations-j-c-penney-to-pay-75-cents-compared.html | DIVIDENDS VOTED BY CORPORATIONS; J. C. Penney to Pay 75 Cents, Compared With $1 Given on Stock on March 31 BRIGGS PLANS RESUMPTION Manufacturing Company Will Disburse 25c-- Keystone Steel Lists 40 Cents American Crystal Sugar Briggs Manufacturing Canadian Celanese Diamond T Motor Car Harvey Hubbell Harvey Hubbell Keystone Steel and Wire Mack Trucks Reece Button Hole Machine | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/dibrell-named-to-fair-post.html | Dibrell Named to Fair Post | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/financial-markets-stocks-close-irregular-after-early-gains-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Gains; Treasury Bonds Off--Dollar Easier-- Wheat Higher | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/daily-oil-output-increased-in-week-average-of-3107950-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,107,950 Barrels Is Rise of 9,300, but 225,350 Under the Bureau Figure MOTOR FUEL STOCKS OFF Crude Runs to Still Lower, With Refineries Operating at 76.6% of Capacity Gasoline Stocks Down Production by Districts | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/oil-expropriation-upheld-in-mexico-judge-rules-it-constitutional.html | OIL EXPROPRIATION UPHELD IN MEXICO; Judge Rules It Constitutional, Denying an Injunction | True | Special Cable to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/covenant-changes-urged-on-league-eichelberger-suggests-that.html | COVENANT CHANGES URGED ON LEAGUE; Eichelberger Suggests That Sanctions Obligations Be Made Optional | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/176-queens-homes-will-cost-641800-plans-are-filed-for-groups-of-77.html | 176 QUEENS HOMES WILL COST $641,800; Plans Are Filed for Groups of 77 in South Elmhurst and 50 in Laurelton | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/miss-minnie-f-taylor.html | MISS MINNIE F. TAYLOR | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/tree-to-hopor-campbell.html | Tree to Hopor Campbell | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/may-direct-tva-inquiry-francis-biddle-reported-likely-choice-for.html | MAY DIRECT TVA INQUIRY; Francis Biddle Reported Likely Choice for, Counsel | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/topics-of-the-times-peace-seems-obvious.html | Topics of The Times; Peace Seems Obvious | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/roosevelt-warns-on-funds-lobbying-he-joins-pwa-in-cautioning-that.html | ROOSEVELT WARNS ON FUNDS LOBBYING; He Joins PWA in Cautioning That Use of Paid Pressure Imperils Project Pleas | True | Special to THE NEW YORK TIMES. | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/brazil-is-forming-a-national-party-it-would-support-vargas-check.html | BRAZIL IS, FORMING A NATIONAL PARTY; It Would Support Vargas, Check Fascism and Prepare for Vote on Constitution REGIONALISM IS DEPLORED Armed Forces Dislike Idea of 'Civic Legion,' but Will Back Popular Government Banker Is Re-arrested | True | Special Cable to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/5663221-earned-by-philip-morris-net-for-year-compares-with-3573617.html | $5,663,221 EARNED BY PHILIP MORRIS; Net for Year Compares With $3,573,617 Cleared in the Preceding Period OTHER CORPORATE REPORTS $5,6631221 EARNED BY PHILIP MORRIS | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/heads-management-men-g-d-woods-of-philadelphia-is-named-at-annual.html | HEADS MANAGEMENT MEN; G. D. Woods of Philadelphia Is Named at Annual Meeting | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/margaret-leach-lists-attendants-chooses-six-to-serve-at-her-wedding.html | MARGARET LEACH LISTS ATTENDANTS; Chooses Six to Serve at Her Wedding in Noroton to Travis E. Harris CEREMONY TO BE JUNE 25 Ruth Schaeffer Will Be Maid of Honor--Bride-Elect Is Middlebury Alumna Thursfield-Fogler | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/jens-peter-christensen-nationally-known-as-breeder-and-exhibitor-of.html | JENS PETER CHRISTENSEN; Nationally Known as Breeder and Exhibitor of Dogs | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/schuschnigg-shift-seen-vienna-hears-he-will-soon-be-sent-to.html | SCHUSCHNIGG SHIFT SEEN; Vienna Hears He Will Soon Be Sent to Reich--Bride to Go | True | Wireless to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mcgill-gets-66000-fund.html | McGill Gets $66,000 Fund | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/u-s-shipbuilding-is-up-62-in-year-survey-shows-increase-of-15.html | U. S. SHIPBUILDING IS UP 62% IN YEAR; Survey Shows Increase of 15 Vessels and 177,293 Tons of Commercial Types | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/rural-iowa-bans-new-deals-purge-farmers-joined-the-towns-in-a.html | RURAL IOWA BANS NEW DEAL'S 'PURGE'; Farmers Joined the Towns in a Revolt Against Plan to Unseat Gillette SENATOR WINNER BY 2 TO 1 Received Over 50% of Vote in Largest Democratic Primary Poll in State's History How They Stand on Returns President's Son Named as One Farley Sends Congratulations State WPA Chief a Herring Protege James, Roosevelt Telegraphs | True | By Turner Catledgespecial To the New York Times. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/cooke-eliminates-rubel-prevails-75-61-in-the-fourth-round-of.html | COOKE ELIMINATES RUBEL; Prevails, 7-5, 6-1, in the Fourth Round of Brooklyn Tennis | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/muriel-zinn-engaged-skidmore-graduate-will-be-the-bride-of-arthur-r.html | MURIEL ZINN ENGAGED; Skidmore Graduate Will Be the Bride of Arthur R. Lewis | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/auto-sales-show-drop-211300-units-put-out-in-may-by-factories.html | AUTO SALES SHOW DROP; 211,300 Units Put Out in May by Factories | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mary-loesch-to-be-bride-she-will-be-married-to-morris-a-mckenna-on.html | MARY LOESCH TO BE BRIDE; She Will Be Married to Morris A. McKenna on Saturday | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/postal-bill-truce-aids-civil-service-ratings-would-be-applied-by.html | POSTAL BILL TRUCE AIDS CIVIL SERVICE; Ratings Would Be Applied by Law Instead of by Executive Order TENURE MADE INDEFINITE Rise Through Ranks to Postmasterships Encouraged-'Spoils' Move Fails | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/e-a-s-hopping-hurt-in-fall-from-pony-poloist-crackscheek-bone-in.html | E. A. S. HOPPING HURT IN FALL FROM PONY; Poloist Cracks'Cheek Bone in Game Captured by Phipps Quartet, 7 to 6 | True | By Robert F. Kelley | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/charlene-church-becomes-engaged-garden-city-couple-announce-their.html | CHARLENE CHURCH BECOMES ENGAGED; Garden City Couple Announce Their Daughter's Betrothal to Charles F. Pfeifer | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/4-shipbuilders-bid-0n-liner-work-maritime-board-goes-ahead-with.html | 4 SHIPBUILDERS BID 0N LINER' WORK; Maritime Board Goes Ahead With Plan of Government Service to South America AIR-COOLING SPECIFIED Modernized California, Virginia and Pennsylvania Will Outdo Foreign Rivals | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/irish-voters-turn-from-de-yalera-threat-to-end-proportional.html | IRISH VOTERS TURN FROM DE YALERA; Threat to End Proportional Representation May Cost Him Heavily at Polls | True | By Hugh Smith | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/u-s-stowaway-in-bermuda.html | U. S. Stowaway in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/10000-gift-made-to-welfare-fund-home-insurance-group-assists.html | $10,000 GIFT MADE TO WELFARE FUND; Home Insurance Group Assists Drive--Todd Shipyards Contributes $7,500 WIDE PHILANTHROPY SEEN Day of Private Support Is Past, Banker Tells Leaders, Urging General Support Agencies Now Public Property Contributions to Fund | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/poles-in-germany-charge-oppression-violence-and-discrimination.html | POLES IN GERMANY CHARGE OPPRESSION; Violence and Discrimination Reported by Minority--Warsaw Press Indignant Minority Issue Widespread Deny Some Minorities Exist POLES IN GERMANY CHARGE OPPRESSION Youths Must Do Labor Service Polish, Press Is Indignant | True | By Otto D. Tolischuswireless To the New York Times. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/death-house-convict-silent.html | Death House Convict Silent | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/jockey-longden-scores-double-aboard-masker-and-gaurisankar-at.html | Jockey Longden Scores Double Aboard Masker and Gaurisankar at Aqueduct; MASKER, 3-1, WINS GOTHAM HANDICAP Whitaker Entry Beats Bulwark by-Length and Half in Fast Finish at Aqueduct SUN SCOUT,JUMPER, KILLED Jockey Jones Suspended After Mishap-Wall Triumphs on Tall Princess, 15-1 Cascapedia Runs Third Cuckoo Gains Place | True | By Fred van Ness | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/electricity-kills-girl-15-long-island-child-touches-wire-in-sand.html | ELECTRICITY KILLS GIRL, 15; Long Island Child Touches Wire in Sand Pit | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/brooklyn-red-cross-moves.html | Brooklyn Red Cross Moves | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/pomfret-to-graduate-28-prof-rogers-of-yale-will-make-prize-day.html | POMFRET TO GRADUATE 28; Prof. Rogers of Yale Will Make Prize Day Address on Friday | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/savage-to-graduate-class-of-66-tonight-dean-g-rowland-collins-of-n.html | SAVAGE TO GRADUATE CLASS OF 66 TONIGHT; Dean G. Rowland Collins of N. Y. U. to Give Address | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/dog-saves-drowning-boy-betsy-swims-100-yards-with-him-to-chesapeake.html | DOG SAVES DROWNING BOY; Betsy Swims 100 Yards With Him to Chesapeake Bay Shore | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/topics-in-wall-street-statistics-vs-psychology-the-flight-of-gold.html | TOPICS IN WALL STREET; Statistics vs. Psychology The Flight of Gold Utility Integration Guesswork Erie Contest Ahead | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mrs-joseph-f-duffy.html | MRS. JOSEPH F. DUFFY | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/wheat-up-on-word-of-higher-u-s-loan-rumors-of-79c-or-80c-basis-in.html | WHEAT UP ON WORD OF HIGHER U. S. LOAN; Rumors of 79c or 80c Basis in Chicago Turn Weak Market Into a Strong One CLOSE IS 1 3/8 TO 2c HIGHER Deterioration in Southwest a Factor--Prices Elsewhere Mixed in Tendencies Deterioration in Southwest Corn Closes Irregularly | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/women-put-policeto-rout-they-win-delay-in-location-of-cemetery.html | WOMEN PUT POLICETO ROUT; They Win Delay in Location of Cemetery Fence | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/dr-walsh-denounces-red-bid-to-catholics-educator-in-detroit-address.html | DR. WALSH DENOUNCES RED BID TO CATHOLICS; Educator in Detroit Address Assails United From's Aim | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/big-legal-minds-for-hines-hinted-rumors-rife-that-he-will-hire-an.html | BIG LEGAL MINDS FOR HINES HINTED; Rumors Rife That He Will Hire an Expensive Battery for Racket Defense POLITICS SEEN ON TRIAL Dewey Aides Expect Plea for Venue Change Will Lose--Fall Prosecution Likely Doubt Shift of Trial Asked for-Names | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mrs-andrew-j-miller-widow-of-american-financier-is-dead-in-rome.html | MRS. ANDREW J. MILLER; Widow of American Financier Is Dead in Rome | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bridal-is-planned-by-miss-russell-alumna-of-hartridge-school-will.html | BRIDAL IS PLANNED BY MISS RUSSELL; Alumna of Hartridge School Will Be Wed to T. Scudder Winslow Jr. June 27 NINE ATTENDANTS CHOSEN Rev. George Trowbridge Will Officiate at Ceremony in All Angels Church Here Marquardt-Murphy | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/aqueduct-racing-chart-detroit-entries.html | AQUEDUCT RACING CHART; Detroit Entries | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/jamaica-striker-killed-toll-in-the-unrest-reaches-12sailors-landed.html | JAMAICA STRIKER KILLED; Toll in the Unrest Reaches 12-Sailors Landed From Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/california-stops-yale-nine-9-to-3-visitors-behind-priest-pound-two.html | CALIFORNIA STOPS YALE NINE, 9 TO 3; Visitors, Behind Priest, Pound Two Hurlers and Capture 12th Victory of Tour Holy Cross 9, Boston College 3 | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/sister-mary-roberta.html | SISTER MARY ROBERTA | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/ad-allowances-sought-by-chains-corporate-groups-which-had-canceled.html | AD ALLOWANCES SOUGHT BY CHAINS; Corporate Groups Which Had Canceled Them Reverse Their Policies FAIR TRADE PACTS SET UP Grocers at Hot Springs Told of Surprise Move in Their Field | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/shriners-in-gala-review-los-angeles-hails-delegates-to-national.html | SHRINERS IN GALA REVIEW; Los Angeles Hails Delegates to National Convention | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/hugo-hergesell-dirigible-expert-professor-said-to-have-built-most.html | HUGO HERGESELL, DIRIGIBLE EXPERT; Professor Said to Have Built Most Zeppelins Constructed in Reich Dies at 79 | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/st-thomas-school-to-graduate-boys-church-choral-institution-to-use.html | ST. THOMAS SCHOOL TO GRADUATE BOYS; Church Choral Institution to Use Its New Building | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/police-department.html | Police Department | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mussolinis-paper-tells-u-s-to-protect-children.html | Mussolini's Paper Tells U. S. to Protect Children | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/elected-as-president-of-piano-producers.html | Elected as President Of Piano Producers | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/dr-willis-i-purdy.html | DR. WILLIS I. PURDY | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/w-j-howey-leader-in-citrus-industry-1928-candidate-for-governor-of.html | W. J. HOWEY, LEADER IN CITRUS INDUSTRY; 1928 Candidate for Governor of Florida Is Dead | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/62-cited-as-paycutters-brooklyn-laundries-listed-by-andrewsunder.html | 62 CITED AS PAY-CUTTERS; Brooklyn Laundries Listed by Andrews-Under Wage Law | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/trial-for-murder-under-way-quickly-jury-chosen-in-2-hoursopening.html | TRIAL FOR MURDER UNDER WAY QUICKLY; Jury Chosen in 2 Hours--Opening Address Takes 15 Minutes | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/aluminum-earnings-told-average-of-9-per-cent-cited-by-companys.html | ALUMINUM EARNINGS TOLD; Average of 9 Per Cent Cited by Company's Counsel at Trial | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/robina-townes-wed-at-home-in-woodbury-married-to-richard-shoemaker.html | ROBINA TOWNES WED AT HOME IN WOODBURY; Married to Richard Shoemaker, a Student at Yale | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/painters-union-acts-to-depose-weinstock-he-fails-to-win.html | PAINTERS UNION ACTS TO DEPOSE WEINSTOCK; He Fails to Win Renomination for Secretary-Treasurer | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/wins-rosenberger-medal.html | Wins Rosenberger Medal | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/luncheon-given-here-by-audrey-anderton-mrs-w-wandrews-and-dorothy.html | LUNCHEON GIVEN HERE BY AUDREY ANDERTON; Mrs. W. W.Andrews and Dorothy Gerster Also Entertain | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/polish-balloonist-here-burzynski-seeks-instruments-for-stratosphere.html | POLISH BALLOONIST HERE; Burzynski Seeks Instruments for Stratosphere Flight | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/woman-held-on-assault-charge.html | Woman Held on Assault Charge | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/prize-home-plans-to-be-shown-today-awards-to-be-made-at-fair-site.html | PRIZE HOME PLANS TO BE SHOWN TODAY; Awards to Be Made at Fair Site in Contest for Dwellings Equipped With Gas WINNERS TO GET $13,700 Architects and Planners to Reveal Choice of House and Community Designs | True |  | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/senate-passes-farm-loan-bill.html | Senate Passes Farm Loan Bill | True |  | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/jacobs-heads-jai-alai-group.html | Jacobs Heads Jai Alai Group | True |  | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bolivia-chile-push-trade-former-to-station-customs-officers-at-the.html | BOLIVIA, CHILE PUSH TRADE; Former to Station Customs Officers at the Port of Arica | True | Special Cable to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/triumph-on-links-to-miss-jameson-champion-halts-mrs-hoechst-in.html | TRIUMPH ON LINKS TO MISS JAMESON; Champion Halts Mrs. Hoechst in Trans-Mississippi Play, 8 and 6- Favorites Gain | True |  | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/aid-for-china-condemned-japanese-business-men-accuse-britain-and.html | AID FOR CHINA CONDEMNED; Japanese Business Men Accuse Britain and France | True | Wireless to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/sports-of-the-times-dykes-is-no-craven.html | Sports of the Times; Dykes Is No Craven | True | By John Kieran | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/girls-at-keuka-urged-to-keep-fit-and-alert-dr-lillian-gilbreth.html | GIRLS AT KEUKA URGED TO KEEP FIT AND ALERT; Dr. Lillian Gilbreth Tells Gradu ates to Make Own Philosophy | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/sister-mary-alice.html | SISTER MARY ALICE | True |  | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/europe-reported-droughtravaged-h-d-salins-back-after-survey-gives.html | EUROPE REPORTED DROUGHT-RAVAGED; H. D. Salins, Back After Survey, Gives 'Alarming' Picture of Agricultural Conditions SAYS NATIONS WOULD BUY But Our Farmers Lack Surplus for Export Owing to New Deal, He Declares All Europe Hit by Drought' Says Europe Would Buy | True |  | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/roosevelt-asks-cash-kidnap-fund-seeks-50000-to-press-fbi.html | ROOSEVELT ASKS CASH KIDNAP FUND; Seeks $50,000 to Press F.B.I. Work--Cummings Opposes Anti-Ransom Law Ransom Bill Report Unfounded Cummings Hits Anti-Ransom Law Hoffman Comments on Law | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/relief-bill-lifts-curbs-on-spending-president-could-immediately-use.html | RELIEF BILL LIFTS CURBS ON SPENDING; President Could Immediately Use $1,500,000,000--C.I.O. Asks Changes Stand letters Sent to Chairman RELIEF BILL LIFTS CURBS ON SPENDING Byrnes Asks for Change Other Points Endorsed | True | Special to THE NEW YORK TIMES. | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/franklin-savings-picks-new-head-h-j-cochran-bankers-trust-to.html | FRANKLIN SAVINGS PICKS NEW HEAD; H. J. Cochran, Bankers Trust, to Succeed J. R. Trowbridge, Who Will Retire | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/arizmendi-holds-ambers-to-a-draw-10000-watch-fiercely-waged-battle.html | ARIZMENDI HOLDS AMBERS TO A DRAW; 10,000 Watch Fiercely Waged Battle at Los Angeles | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/newspapers-stage-show-its-continuous-zenn-kaufman-tells-sales.html | NEWSPAPERS STAGE SHOW; It's Continuous, Zenn Kaufman Tells Sales Executives | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Joseph P. Day | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/press-hints-italy-may-balk-on-spain-she-will-stop-aiding-franco.html | PRESS HINTS ITALY MAY BALK ON SPAIN; She Will Stop Aiding Franco Only if Others Cease Help to the Loyalist Cause | True | By Arnaldo Cortesi | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/flax-in-peru-in-prospect.html | Flax in Peru in Prospect | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/charles-p-root-active-in-early-development-of-automobile-industry.html | CHARLES P. ROOT; Active in Early Development of Automobile Industry | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/rev-leroy-wills-warren-pastor-of-first-presbyterian-church-in.html | REV. LEROY WILLS WARREN; Pastor of First Presbyterian Church in Plainfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/steel-otfput-off-more-than-seasonally-all-consuming-lines-reported.html | Steel Otfput Off More Than Seasonally; All Consuming Lines Reported as Quiet | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/chief-justice-to-sail-saturday.html | Chief Justice to Sail Saturday | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mrs-e-s-crocker-on-way-here.html | Mrs. E. S. Crocker on Way Here | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/killing-in-harlan-is-linked-to-feud-defense-hints-slain-miner-and-a.html | KILLING IN HARLAN IS LINKED TO FEUD; Defense Hints Slain Miner and Accused Deputy Were Long-Time Enemies BOY TELLS OF AMBUSCADE Attack on Union Organizers Is Also Described by a Government Witness Victim's Son Talks of Ambush Union Man Tells of Rifle Attack Official in "Huddle" With Deputies | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/frew-hall-founder-of-travel-agency-here-served-in-navy-in-war.html | FREW HALL; Founder of Travel Agency Here Served in Navy in War | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/wood-field-and-stream-mrs-grinnell-lands-tuna-one-billion-for.html | Wood, Field and Stream; Mrs. Grinnell Lands Tuna One Billion for Stocking | True | By Raymond R. Camp | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/stores-producers-plan-returns-pact-popular-price-dress-group.html | STORES, PRODUCERS PLAN RETURNS PACT; Popular Price Dress Group Confers With Retailers | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mentioned-as-candidate-pforzheimer-boomed-for-head-of-westchester.html | MENTIONED AS CANDIDATE; Pforzheimer Boomed for Head of Westchester County | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/browns-15-blows-defeat-senators-st-louis-triumphs-by-118-with.html | BROWNS' 15 BLOWS DEFEAT SENATORS; St. Louis Triumphs by 11-8, With Clift's Four Hits Leading the Attack | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/article-1-no-title-bullion.html | Article 1 -- No Title; BULLION | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bank-replies-to-pastor-holds-his-remarks-on-loss-of-church-not.html | BANK REPLIES TO PASTOR; Holds His Remarks on Loss of Church Not Trustees' Views | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/westchester-deals-apartment-house-in-white-plains-bought-by.html | WESTCHESTER DEALS; Apartment House in White Plains Bought by Investor | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/book-notes.html | BOOK NOTES | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/grants-for-polish-study-awarded-to-14-2-coming-here-as-kosciuszko.html | Grants for Polish Study Awarded to 14; 2 Coming Here as Kosciuszko Scholars | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/iowas-primary.html | IOWA'S PRIMARY | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/st-johns-to-give-600-law-degrees-c-w-wickersham-will-address-school.html | ST. JOHN'S TO GIVE 600 LAW DEGREES; C. W. Wickersham Will Address School Today and Receive Honorary Award | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/track-squad-selected-cornell-and-princeton-name-20-to-meet.html | TRACK SQUAD SELECTED; Cornell and Princeton Name 20 to Meet Oxford-Cambridge | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/field-in-p-s-a-l-track-trials-is-paced-by-evander-childs-squad.html | Field in P. S. A. L. Track Trials Is Paced by Evander Childs Squad; EVANDER ATHLETES CAPTURE 17 PLACES Lead Track and Field Trials of P. S. A. L., Gaining Honors in Seven of Nine Events NEWTOWN QUALIFIES TEN Fails Only in the High Jump-- Lincoln, Adams, Clinton Tied at Five Apiece Beaten in Distance Runs Three Defenders in Front THE QUALFI ERS TRACK EVENTS | True | By William J. Briordy | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/grand-jury-hears-5-in-the-spy-inquiry-designer-of-destroyers-and.html | GRAND JURY HEARS 5 IN THE SPY INQUIRY; Designer of Destroyers and Four Soldiers Are Witnesses | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/selfreliance-stressed-st-josephs-students-hear-plea-for-thinkingg.html | SELF-RELIANCE STRESSED; St. Joseph's Students Hear Plea for Thinking and Working | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/screen-news-here-and-in-hollywood-paramount-plans-to-expand-british.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Plans to Expand British Activities--David E. Rose Production Chief ONE OPENING ON BROADWAY 'When Were You Born' Begins Engagement at Strand-Miss Lindsay Heads Cast Of Local Origin MUSIC NOTES | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/yalt-ah-menuhin-wed-to-st-louis-lawyer-sister-of-violinist-16-is.html | YALT AH MENUHIN WED TO ST. LOUIS LAWYER; Sister of Violinist, 16, Is Bride in Court Ceremony | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/katharine-johnson-sets-wedding-date-she-will-be-married-on-june-25.html | KATHARINE JOHNSON SETS WEDDING DATE; She Will Be Married on June 25 to Lawrence Terry | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/2-acquitted-of-killing-charge.html | 2 Acquitted of Killing Charge | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/5-s-w-straus-dividend-payment-to-creditors-orderedreceivers-fee.html | 5% S. W. STRAUS DIVIDEND; Payment to Creditors Ordered--Receiver's Fee Fixed | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/frank-r-milnor-excongressman-and-banker-dies-in-illinois-at-age-of.html | FRANK R. MILNOR; Ex-Congressman and Banker Dies in illinois at Age of 91 | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/changes-proposed-in-federal-buying-cotton-goods-trade-concerned.html | CHANGES PROPOSED IN FEDERAL BUYING; Cotton Goods Trade Concerned Over Effect on Market of Low Bidding TWO PLANS ARE OFFERED Splitting of Orders at Lowest Offer Suggested--State Unit Set-Up Asked State Unit Plan Cited Lower Prices Feared | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mt-st-vincent-class-warned-of-paganism-its-peddlers-are-everywhere.html | MT. ST. VINCENT CLASS WARNED OF PAGANISM; Its 'Peddlers' Are Everywhere, Judge J. A. Matthews Declares | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/stocks-in-london-paris-and-berlin-market-reopens-cheerfully-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Market Reopens Cheerfully in Britain After Whitsuntide--Transatlantics Up | True | Wireless to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/suspended-penalties-scored-by-schurman-chief-magistrate-in-report.html | SUSPENDED PENALTIES SCORED BY SCHURMAN; Chief Magistrate, in Report, Sees Laxity in Sentencing | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/20-girls-are-graduated-kimberley-school-in-montclair-holds-its.html | 20 GIRLS ARE GRADUATED; Kimberley School in Montclair Holds Its Commencement | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/sentenced-in-wpa-fraud.html | Sentenced in WPA Fraud | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/scenes-from-play-given-by-television-gertrude-lawrence-appears-in.html | SCENES FROM PLAY GIVEN BY TELEVISION; Gertrude Lawrence Appears in 'Susan and God' Over Air | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/leaders-organize-to-guard-liberty-plan-national-rededication-in-a.html | LEADERS ORGANIZE TO GUARD LIBERTY; Plan 'National Rededication' in a Campaign to Publicize Democracy's Virtues WILL REPLY TO AUTOCRACY Nonpartisan Movement Aims to Unite Varied Interests in Stand for Freedom National Committee Forming Statement of Purposes | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/rose-festival-is-held-150-join-in-brooklyn-botanic-gardens.html | ROSE FESTIVAL IS HELD; 150 Join in Brooklyn Botanic Gardens Celebration | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/letters-to-the-times-refuse-dumping-opposed-commissioner-careys.html | Letters to The Times; Refuse Dumping Opposed. Commissioner Carey's Jamaica Bay Plan Comes In for Criticism Offensive to Dwellers Incinerator Partly Idle Lesson in Patriotism Melting Pot Cooling Taxes on Capital Gains New Law Relieves Large Incomes but Will Lead to Larger Revenue Administration Inconsistency What Farmers Want A Correction Approval of Editorial LETTER | True | EDWARD T. RUSSELLJULIUS HYMAN.S. SERATING.F. W. EMERY.HOMER M. GREEN.FRANCES JOHNSTON.JOHN EASTON.GERALD RAFTERY. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/51-in-pennington-class-dr-j-e-park-addresses-seniors-at-schools.html | 51 IN PENNINGTON CLASS; Dr. J. E. Park Addresses Seniors at School's 100th Commencement | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/lee-downs-giants-for-6th-in-row-42-but-otts-homer-in-4th-ends-cub.html | LEE DOWNS GIANTS FOR 6TH IN ROW, 4-2; But Ott's Homer in 4th Ends Cub Ace's String of Scoreless Innings at 35 RIPPLE CONNECTS IN 9TH Melton Is Effective Till' 7th, When 4-Baggers by Herman and Marty Decide Cub Homers More Damaging Hack Fans in Seventh Hartnett's Wrist Injured | True | By John Drebingerspecial To the New York Times. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/death-from-the-air.html | DEATH FROM THE AIR | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/netherland-bank-gloomy-president-trip-warns-against-burdens-on.html | NETHERLAND BANK GLOOMY; President Trip Warns Against Burdens on Business | True | Wireless to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/sidney-haven-putnam-retired-partner-in-publishing-house-grandfather.html | SIDNEY. HAVEN PUTNAM; Retired Partner in Publishing House Grandfather Founded | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/news-and-notes-of-the-advertising-world-quaker-oats-account-not.html | News and Notes of the Advertising World; Quaker Oats Account Not Placed | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/139room-house-sold-property-at-726-ocean-ave-is-transferred-in.html | 139-ROOM HOUSE SOLD; Property at 726 Ocean Ave. Is Transferred in Brooklyn | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/offers-roll-leaf-trade-rules.html | Offers Roll Leaf Trade Rules | True | Special to THE NEW YORK TIMES. | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/torrio-offers-to-pay-us-facing-prosecution-he-seeks-to-compromise.html | TORRIO OFFERS TO PAY U.S.; Facing Prosecution, He Seeks to Compromise Taxes | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/cigarette-wrapper-made-from-the-tobacco-plant.html | Cigarette Wrapper Made From the Tobacco Plant | True | Wireless to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/girls-honored-in-sports-20-at-brooklyn-college-receive-major-bs-at.html | GIRLS HONORED IN SPORTS; 20 at Brooklyn College Receive Major 'B's' at Dinner Basketball | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/dr-edwin-h-lewis-retired-educator-member-of-first-faculty-of.html | DR. EDWIN H. LEWIS, RETIRED EDUCATOR; Member of First Faculty of University of Chicago Dies | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/schools-to-study-junior-high-plan-committee-will-ask-inquiry-on-the.html | SCHOOLS TO STUDY JUNIOR HIGH PLAN; Committee Will Ask Inquiry on the Merits of 6-3-3 and 8-4 Year Systems | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/paris-to-send-group-to-study-our-planes-five-experts-will-seek-help.html | PARIS TO SEND GROUP TO STUDY OUR PLANES; Five Experts Will Seek Help in Armaments Race | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/sports-today-auto-racing-baseball-boxing-golf-horse-racing-tennis.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF HORSE RACING TENNIS WRESTLING | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/columbia-gass-plea-on-dividends-up-soon-sec-will-consider-1627175.html | COLUMBIA GAS'S PLEA ON DIVIDENDS UP SOON; SEC Will Consider $1,627,175 August Payments on June 25 | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/fire-department.html | Fire Department | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/swiss-tax-for-defense-plan-sent-to-parliament-calls-for-190000000.html | SWISS TAX FOR DEFENSE; Plan Sent to Parliament Calls for 190,000,000 Francs | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/william-plyer.html | WILLIAM PLYER | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/chain-store-sales-montgomery-ward-co.html | CHAIN STORE SALES; Montgomery Ward & Co. | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/utilitys-outlook-seen-brightening-c-w-kellogg-institutes-head-finds.html | UTILITY'S OUTLOOK SEEN BRIGHTENING; C. W. Kellogg, Institute's Head, Finds a 'Happy Augury' in SEC Conferences | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/english-prizes-won-by-3-at-city-college-department-staff-gives.html | ENGLISH PRIZES WON BY 3 AT CITY COLLEGE; Department Staff Gives Portrait of Chairman, Prof. Horne | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/culbertson-denies-gains-agrees-to-account-to-court-on-56000-loss-in.html | CULBERTSON DENIES GAINS; Agrees to Account to Court on $56,000 Loss in Club | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/credit-women-form-guild.html | Credit Women Form Guild | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/la-guardia-pleads-for-courtsmerger-tells-convention-committee.html | LA GUARDIA PLEADS FOR COURTS-MERGER; Tells Convention Committee Budget Economy Is His Chief Reason | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/free-tuition-asked-for-refugees-here-500-institutions-get-appeal-to.html | FREE TUITION ASKED FOR REFUGEES HERE; 500 Institutions Get Appeal to Aid Victims of 'Franco Spain,' Italy and Germany | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/fire-record.html | FIRE RECORD | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/prague-would-give-cultural-liberty-more-schools-for-the-various.html | PRAGUE WOULD GIVE CULTURAL LIBERTY; More Schools for the Various Language Groups Planned Under -Nationality Statute | True | By G. E. R. Gedye | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/elizabeth-howell-wed-to-donald-f-sealy-nuptials-in-west-end.html | Elizabeth Howell Wed to Donald F. Sealy; Nuptials in West End Collegiate Church | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/n-y-steam-plans-32000000-issue-it-and-parent-consolidated-edison.html | N. Y. STEAM PLANS $32,000,000 ISSUE; It and Parent, Consolidated Edison, Guarantor of Bonds, Ask Consent of State | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/yarnell-returns-to-shanghai.html | Yarnell Returns to Shanghai | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/hardstaff-lost-to-england.html | Hardstaff Lost to England | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/hours-studied-in-geneva-three-or-four-conventions-for-reducing-them.html | HOURS STUDIED IN GENEVA; Three or Four Conventions for Reducing Them Favored | True | Wireless to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/elected-to-noma-board.html | Elected to Noma Board | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/brill-and-giddings-captainss.html | Brill and Giddings Captainss | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mrs-luther-minich.html | MRS. LUTHER MINICH | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/schreier-not-listed-as-doctor.html | Schreier Not Listed as Doctor | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/london-military-unit-here-to-see-sights-85-from-honourable.html | LONDON MILITARY UNIT HERE TO SEE SIGHTS; 85 From Honourable Artillery Arrive From Boston | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/radcliffe-gives-scholarships.html | Radcliffe Gives Scholarships | True | Special to THE NEW YORE TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/substitute-teachers-ask-4-days-vacation-pay.html | Substitute Teachers Ask 4 Days' 'Vacation' Pay | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/deaths.html | Deaths | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/seeks-24-young-judges-roosevelt-says-he-wants-men-under-60-for-new.html | SEEKS 24 YOUNG JUDGES; Roosevelt Says He Wants Men Under 60 for New Places | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/berg-outpoints-mhale-gains-decision-in-eight-rounds-before-3600-at.html | BERG OUTPOINTS M'HALE; Gains Decision in Eight Rounds Before 3,600 at Canarsie | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/floors-are-rented-for-business-use-drapery-and-wall-paper-firms.html | FLOORS ARE RENTED FOR BUSINESS USE; Drapery and Wall Paper Firms Among Lessees of Big Units | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/lieutenant-riggs-riding-bones-takes-individual-military-title.html | Lieutenant Riggs, Riding Bones, Takes Individual Military Title; Victor on Flip of Coin After Tie With Major Roffe on Clipped Wings-Nesbit Gains Blue at West Point Show Eight Faultless Rounds Awards Made at the Show Martin Beaten by Tarvia | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/the-antivenereal-drive.html | THE ANTI-VENEREAL DRIVE | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mass-picketing-held-lawful-in-itself-magistrate-solomon-disputes.html | MASS PICKETING HELD LAWFUL IN ITSELF; Magistrate Solomon Disputes Finegan on Orderly Protests | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/righter-captain-of-penn-ten.html | Righter Captain of Penn Ten | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/suspect-surrenders-in-securities-case-boston-lawyer-pleads-not.html | SUSPECT SURRENDERS IN SECURITIES CASE; Boston Lawyer Pleads Not Guilty of Larceny--Held in $10,000 | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mrs-hockenjos-upset-by-mrs-may-in-metroplitan-golf-miss-orcutt.html | Mrs. Hockenjos Upset by Mrs. May in Metroplitan Golf; MISS ORCUTT GAINS IN TITLE TOURNEY Halts Mrs. Rodney, 4 and 3--Winner Returns an 83 to Annex Medal Play-Off MRS. MAY VICTOR, 2 AND 1 Conquers Mrs. Hockenjos in First Round--Miss Glutting, Mrs. McNaughton Score New Jersey Star Bows Miss Irwin Triumphs FOUR WHO ADVANCED IN METROPOLITAN CHAMPIONSHIP AT CENTURY CLUB | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/hotel-somerville-is-sold.html | Hotel Somerville Is Sold | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bears-rout-orioles-for-eleventh-in-row-newark-gets-20-hits-to-win.html | BEARS ROUT ORIOLES FOR ELEVENTH IN ROW; Newark Gets 20 Hits to Win by 18-6--Keller Excels | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/a-snake-in-their-plane-army-pilots-land-quickly-in-virginia-on.html | A SNAKE IN THEIR PLANE; Army Pilots Land Quickly in Virginia on Finding 2-Foot Reptile | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/writers-meeting-on-june-15.html | Writers' Meeting on June 15 | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/chengchows-fall-is-expected-soon-japanese-press-on-near-city-and.html | CHENGCHOWS FALL IS EXPECTED SOON; Japanese Press On Near City and Prepare to Trap Troops by Cutting Railway CHINESE RETREAT BEGINS Yellow River Dikes Blasted, but Stream Is Too Low to Offer Serious Obstacle Japanese 10 Miles From Goal Foreigners Unable to Flee Doihara Reported Attacking Missionaries Stay in Kaifeng | True | By Hallett Abendspecial Cable To the New York Times. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/edouard-s-bureau.html | EDOUARD S. BUREAU | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/frank-taplin-dies-railway-financier-sought-extensive-mergers-in.html | FRANK TAPLIN DIES; RAILWAY FINANCIER; Sought Extensive Mergers in Opposition to Plans of Van Sweringen Brothers | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/housing-statute-up-for-test-today-city-and-savings-banks-seek.html | HOUSING STATUTE UP FOR TEST TODAY; City and Savings Banks Seek Ruling by Appellate Divisibn on Prior Lien Law | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/sir-harold-hartley-honored.html | Sir Harold Hartley Honored | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/tamulis-blanks-cards-4-innings-to-triumph-for-dodgers-7-to-6-relief.html | Tamulis Blanks Cards 4 Innings To Triumph for Dodgers, 7 to 6; Relief Hurler Runs Hitless Frames to 8 in Row in 2 Games-- Brooklyn Now Boasts 5 Victories in 7 Western Starts Medwick Draws a Pass Harrell Routed in Fifth The Box Score 2,289 Pay to See Game | True | By Roscoe McGowenspecial To the New York Times. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/freud-in-exile.html | FREUD IN EXILE | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/report-brain-wave-of-direct-current-washington-specialists-tell.html | REPORT BRAIN WAVE OF DIRECT CURRENT; Washington Specialists Tell Psychiatrists Beats Last From 10 to 30 Minutes | True | By Craig Thompson | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/rembrandt-ban-scouted-german-art-circles-laugh-at-report-of.html | REMBRANDT BAN SCOUTED; German Art Circles Laugh at Report of Paintings' Removal | True | Wireless to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/lifelong-learning-advised-at-m-i-t-president-compton-tells-class-of.html | LIFELONG LEARNING ADVISED AT M. I. T.; President Compton Tells Class of 581 They Must Study or Their Career Is Ended | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/all-french-uphold-firm-border-stand-even-foes-of-daladier-back-him.html | ALL FRENCH UPHOLD FIRM BORDER STAND; Even Foes of Daladier Back Him on His Order to Shoot Down Any Air Raiders BLUM EXPRESSES SUPPORT But Socialist Leader Believes Non-Intervention Policy on Spain Should Be Dropped Blum Supports Government Daladier Sees "Double Object" | True | By P. J. Philipwireless To the New York Times. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mandates-body-to-meet-geneva-board-to-limit-palestine-examination.html | MANDATES BODY TO MEET; Geneva Board to Limit Palestine Examination Today to Routine | True | Wireless to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/fights-private-span-at-niagara.html | Fights Private Span at Niagara | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/smith-assails-act-roosevelt-backed-declares-in-sharp-debate-at.html | SMITH ASSAILS ACT ROOSEVELT BACKED; Declares in Sharp Debate at Albany Convention Banking Board Law Invalid EXPLANATIONS DEMANDED Fearon Says That 'Burden of Proof' for Proposals Rests on Their Sponsors Fearon Demands Explanations Steingut Puns on Lehman | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/city-death-rate-sets-low-record-of-year-falls-to-95-for-week.html | CITY DEATH RATE SETS LOW RECORD OF YEAR; Falls to 9.5 for Week Despite Unseasonable Weather | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/n-y-u-to-hold-its-106th-commencement-for-4100-on-ohio-field-this.html | N. Y. U. to Hold Its 106th Commencement for 4,100 on Ohio Field This Morning; 4,100 GET DIPLOMAS FROM N. Y. U. TODAY 15,000 Are Expected to Attend Graduation Exercises on Heights Campus EIGHT HONORARY DEGREES 1,000 Alumni Will Take Part in Ceremonies--Two Are Nearly 90 Years of Age 15,000 Expected to Attend Exercises | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/copper-mystery-baffles-sleuths-how-two-tons-of-it-vanished-from.html | COPPER MYSTERY BAFFLES SLEUTHS; How Two Tons of It Vanished From Rikers Island Still Has Them Guessing | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/henry-t-cole.html | HENRY T. COLE | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/price-abuses-laid-to-cement-group-dealers-charge-figures-are-cutin.html | PRICE ABUSES LAID TO CEMENT GROUP; Dealers Charge Figures Are Cut-in Brooklyn and Boston, to Meet Foreign Rivalry FTC IS TOLD OF 'BOYCOTT' Institute Members Accused of Refusing to Sell to Those Handling Imported Goods | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/gordon-w-haines-captain-in-u-s-navy-recently-appointed-commander-of.html | GORDON W. HAINES, CAPTAIN IN U. S. NAVY; Recently Appointed Commander of Cruiser Seattle Dies | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/linden-inquiry-opens-tomorrow.html | Linden Inquiry Opens Tomorrow | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/hits-puerto-rican-union-lawyer-quits-as-adviser-tt-the.html | HITS PUERTO RICAN UNION; Lawyer Quits as Adviser tt the Stevedores-- Scores Strike Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/young-vanderbilt-reported-engaged-friends-say-that-he-will-marry.html | YOUNG VANDERBILT REPORTED ENGAGED; Friends Say That He Will Marry San Francisco Girl | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/dues-of-haile-selassie-are-accepted-by-league.html | Dues of Haile Selassie Are Accepted by League | True | Wireless to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/in-the-nation-a-couple-of-things-proved-in-iowa-vote.html | In The Nation; A Couple of Things Proved in Iowa Vote | True | By Arthur Krock | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/girl-rents-150-horse-vanishes-from-stable.html | Girl Rents $150 Horse, Vanishes From Stable | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/handbill-hearing-fixed-by-council-measure-providing-curb-on.html | HANDBILL HEARING FIXED BY COUNCIL; Measure Providing Curb on Commercial Advertising Is Referred to Committee | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/brokers-sales-halted-court-restrains-j-h-williams-accused-of-mail.html | BROKER'S SALES HALTED; Court Restrains J. H. Williams, Accused of Mail Fraud | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/blind-landings.html | BLIND LANDINGS. | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/harrison-in-flareup-does-not-like-to-get-knocked-around-he-tells.html | HARRISON IN FLARE-UP; Does Not 'Like to Get Knocked Around,' He Tells Barkley | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/drew-class-told-of-nations-perils-bishop-kern-says-apathy-and.html | DREW CLASS TOLD OF NATION'S PERILS; Bishop Kern Says Apathy and Hysteria Beset Country-- Prizes Are Awarded DEGREES CONFERRED ON 6? Seminary Graduates John A. McElroy Summa Cum Laude--1,000 at Exercises | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/chiang-kajshek-aids-y-m-c-a.html | Chiang Kaj-shek Aids, Y. M. C. A. | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bond-offerings-by-municipalities-5000000-allegheny-county-pa-2-12s.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 Allegheny County, Pa., 2 1/2s Go to Syndicate Headed by Halsey, Stuart | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/flower-show-here-draws-700-visitors-orchid-grown-by-s-z-mitchells.html | FLOWER SHOW HERE DRAWS 700 VISITORS; Orchid Grown by S. Z. Mitchell's Gardener Scores Highest | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/new-deal-presses-purge-despite-defeat-in-iowa-roosevelt-backs.html | NEW DEAL PRESSES 'PURGE' DESPITE DEFEAT IN IOWA; ROOSEVELT BACKS HOPKINS; FARLEY JOINS DRIVE | True | By Charles R. Michael | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/prices-of-cotton-move-narrowly-quotations-on-exchange-here-end.html | PRICES OF COTTON MOVE NARROWLY; Quotations on Exchange Here End Unchanged to 2 to 4 Points Net Lower | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/4-army-fliers-die-in-2-texas-crashes-accidents-in-routine-training.html | 4 ARMY FLIERS DIE IN 2 TEXAS CRASHES; Accidents in Routine Training Flights Are Mystery | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; Call Loans | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/banks-are-active-in-selling-realty-tenement-at-63-e-117th-st-with.html | BANKS ARE ACTIVE IN SELLING REALTY; Tenement at 63 E. 117th St. With Ten 6-Room Suites Is Bought as Investment | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/changes-in-standard-gas-court-furthers-reorganization-of-utility.html | CHANGES IN STANDARD GAS; Court Furthers Reorganization of Utility Company | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/export-copper-prices-up-sales-made-as-high-as-883c-a-pound-against.html | EXPORT COPPER PRICES UP; Sales Made as High as 8.83c a Pound, Against 8.65c | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/joseph-buehler-jr.html | JOSEPH BUEHLER JR. | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/hawley-is-tennis-victor.html | Hawley Is. Tennis Victor | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/old-seventh-wins-prized-rifle-award-its-teams-are-first-and-second.html | OLD SEVENTH WINS PRIZED RIFLE AWARD; Its Teams Are First and Second in Old Guard Trophy Match | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/new-ocean-clipper-in-first-trial-hop-huge-boeing-ship-takes-off-at.html | NEW OCEAN CLIPPER IN FIRST TRIAL HOP; Huge Boeing Ship Takes Off at Seattle at 80 Miles, Is Reported Satisfactory | True | By James V. Piersol | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/abbatoro-victor-at-detroit-track-wins-by-212-lengths-from-ho-paying.html | ABBATORO VICTOR AT DETROIT TRACK; Wins by 21/2 Lengths From Ho, Paying $6.60 in Mutuels-- Royal Vintage Third SACHEM, $10.20, TRIUMPHS Beats Presidential and Sun Charles in the Secondary Feature at Fair Grounds | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/standard-oil-maps-150000000-outlay-stockholders-hear-need-for.html | STANDARD OIL MAPS $150,000000 OUTLAY; Stockholders Hear Need for Expansion Will Exceed That Figure This Year NEW FINANCING IS LIKELY Meeting in Jersey Adopts a Resolution Backing Stand of Management in Mexico New Financing Probable Fuel Oil Situation British Stand Commended STANDARD OIL MAPS EXPANSION OUTLAY | True | From a Staff Correspondent | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/victory-for-south-likely-on-pay-bill-by-time-limit-ban-house.html | VICTORY FOR SOUTH LIKELY ON PAY BILL BY TIME LIMIT BAN; House Conferees Indicate Approval of Truce Voted by Senate Group IOWA VOTE HELD A FACTOR Advocates of Drastic Program Said to Fear Bolstering of Critical Sentiment No Time Limit Would Be Fixed VICTORY FOR SOUTH LIKELY ON PAY BILL Filibuster Talk an Influence Borah Assails Truce Plan | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/hunter-to-broaden-summer-activities-extracurricular-program-to-be.html | HUNTER TO BROADEN SUMMER ACTIVITIES; Extracurricular Program to Be Emphasized at College | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/14-withdrawals-in-u-s-open-play-eleven-replacements-named-for.html | 14 WITHDRAWALS IN U. S. OPEN PLAY; Eleven Replacements Named for Classic Starting at Denver Tomorrow ESPINOSA AND WHITE OUT Watson Selected for Mayo's Place--wPicard Cards 71 in a Practice Round Rain Curtails Practice Roster of Replacements | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/denver-rio-grande-directors.html | Denver & Rio Grande Directors | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/roosevelt-warns-fliers-on-revolts-threatens-to-revoke-licenses-of.html | ROOSEVELT WARNS FLIERS ON REVOLTS; Threatens to Revoke Licenses of Americans Who Join Foreign Insurrections | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/ftc-cites-cosmetic-maker.html | FTC Cites Cosmetic Maker | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/heads-womens-american-ort.html | Heads Women's American ORT | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/warning-to-lincoln-graduates.html | Warning to Lincoln Graduates | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/democracy-as-an-invention.html | DEMOCRACY AS AN INVENTION | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/books-of-the-times-to-parliament-well-enough-alone-the-miracle.html | BOOKS OF THE TIMES; To Parliament Well Enough Alone The Miracle. Happens | True | By Ralph Thompson | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bond-turnover-up-treasurys-active-switching-operations-cause.html | BOND TURNOVER UP; TREASURYS ACTIVE; Switching Operations- Cause Declines in Longer-Term Federal Securities CORPORATION LOANS OFF Polish Issue Recedes to New Low for Year-- Japanese Liens Go Higher New Issues Quoted Lower Break in Polish Securities | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/14000000-in-gold-comes-here-in-day-6346000-is-sent-by-england-and.html | $14,000,000 IN GOLD COMES HERE IN DAY; $6,346,000 Is Sent by England and India--Sweden Adds to Its Monetary Reserve FOREIGN EXCHANGES RISE Exceptions to Upturn Include the Belga, Shanghai Dollar and Uruguayan Unit | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/money-bill-fixes-new-warship-pace-second-deficiency-measure.html | MONEY BILL FIXES NEW WARSHIP PACE; Second Deficiency Measure Debated--Carries $35,802,000 to Start Expansion COMMITTEE BANS AIRSHIP Funds to Begin Work on Four Craft Held Up--Republicans Again Attack Spending Patrol Planes Provided For Republicans Attack Spending | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/events-today.html | EVENTS TODAY | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/owners-organize-to-improve-realty-group-in-an-upper-east-side-block.html | OWNERS ORGANIZE TO IMPROVE REALTY; Group in an Upper East Side Block Starts Movement to Spur Rehabilitation | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/miss-tiffanys-will-aids-9-institutions-182242-left-to-charities.html | MISS TIFFANY'S WILL AIDS 9 INSTITUTIONS; $182,242 Left to Charities From Estate of $324,3111 | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/trade-in-china-holds-commercial-attache-tells-credit-men-of-japans.html | TRADE IN CHINA HOLDS; Commercial Attache Tells Credit Men of Japan's Policy | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/daniel-d-curran-83-new-orleans-banker-former-president-of-railroads.html | DANIEL D. CURRAN, 83, NEW ORLEANS BANKER; Former President of Railroads in the South Is Dead | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/ralph-strafaci-victor-cards-74-to-lead-amateurs-at-oceanside-gold.html | RALPH STRAFACI VICTOR; Cards 74 to Lead Amateurs at Oceanside Gold Club | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/high-bail-for-union-men-55000-total-pledge-demanded-for-7-accused.html | HIGH BAIL FOR UNION MEN; $55,000 Total Pledge Demanded for 7 Accused as Racketeers | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/inspect-highways-here-three-district-officials-seek-to-ease-traffic.html | INSPECT HIGHWAYS HERE; Three District Officials Seek to Ease Traffic in Capital | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/sec-and-exchange-may-resume-talks-here-on-reorganization-tomorrow.html | SEC and Exchange May Resume Talks Here On Reorganization Tomorrow or Friday | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/chicago-group-hits-hutchins-policies-university-senate-composed-of.html | CHICAGO GROUP HITS HUTCHINS POLICIES; University Senate, Composed of All Full Professors, Votes Study of Administration SOME WOULD LIMIT HIM They Stand for Independence in Teaching, With President Confined to Business Side | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/parties-for-jean-clark-brideelect-will-be-entertained-at-two.html | PARTIES FOR JEAN CLARK; Bride-Elect Will Be Entertained at Two Dinners This Week | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/presidents-wife-honored-at-n-y-u-mrs-james-roosevelt-accepts-scroll.html | PRESIDENT'S WIFE HONORED AT N. Y. U.; Mrs. James Roosevelt Accepts Scroll in Behalf of Her Daughter-in-Law | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/ford-robert-jessop.html | FORD ROBERT JESSOP | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/television-building-burns.html | Television Building Burns | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/delaware-park-entries.html | Delaware Park Entries | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/dwight-school-exercises-24-girls-to-be-graduated-at-the.html | DWIGHT SCHOOL EXERCISES; 24 Girls to Be Graduated at the Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/leix-fifteen-on-top-106-downs-new-york-team-in-gaelic-football.html | LEIX FIFTEEN ON TOP, 10-6; Downs New York Team in Gaelic Football Contest | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/news-of-art.html | NEWS OF ART | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/school-of-pharmacy-to-award-32-degrees-jersey-college-will-hold-its.html | SCHOOL OF PHARMACY TO AWARD 32 DEGREES; Jersey College Will Hold Its Exercises in Newark Tonight | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/ecuador-charges-peru-with-threat-official-statement-says-that-lima.html | ECUADOR CHARGES PERU WITH THREAT; Official Statement Says That Lima Is Still Reinforcing Garrisons on Border | True | Special Cable to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/miss-fund-loses-appeal-state-education-board-upholds-refusal-of.html | MISS FUND LOSES APPEAL; State Education Board Upholds Refusal of License Here | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/markwalter-to-run-seized-munson-ships-named-as-operating-agent-in.html | MARKWALTER TO RUN SEIZED MUNSON SHIPS; Named as Operating Agent in Behalf of Government | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/church-union-opposed-reformed-synod-votes-down-plan-at-asbury.html | CHURCH UNION OPPOSED; Reformed Synod Votes Down Plan at Asbury Meeting | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/n-y-u-athletes-honored.html | N. Y. U. Athletes Honored | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/u-s-protests-to-japan-inquiry-begun-in-shooting-of-american-in.html | U. S. PROTESTS TO JAPAN; Inquiry Begun in Shooting of American in China | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/white-sox-win-85-pounding-ruffing-red-unbeaten-since-opening-day-is.html | WHITE SOX WIN, 8-5, POUNDING RUFFING; Red, Unbeaten Since Opening Day, Is Routed in Seventh as Yankees Are Downed LEE PITCHES EFFECTIVELY Curve Ball Ace Also Smashes Long Home Run--Chicago Counts 4 Times in 2d Get to Ruffing Early Dozen Yanks Stranded | True | By Louis Effrat | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/curb-plans-easing-of-trading-limits-broadening-of-the-associate.html | CURB PLANS EASING OF TRADING LIMITS; Broadening of the Associate Membership Rules Likely Under Proposal GROUP NAMED FOR STUDY Step to Permit Non-Member Brokers and Dealers to Share Commissions Taken Plan Previously Advanced Limit May Be Removed | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/rail-labor-rushes-bill-to-save-pay-hopes-to-ask-congress-today-to.html | RAIL LABOR RUSHES BILL TO SAVE PAY; Hopes to Ask Congress Today to Let President Run the Roads if Crisis Comes DENIES AID ON EASY LOANS Union Leaders' Decision Seen as Dooming Measure and Increasing Insolvencies | True | By Louis Starkspecial To the New York Times. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/shoes-are-bought-in-fast-fashions-volume-buyers-book-orders-for.html | SHOES ARE BOUGHT IN 'FAST FASHIONS; Volume Buyers Book Orders for August Deliveries at Boston Fair MILLINERY' TYPES TAKE Second Run Numbers Also Draw Interest, for Sales in Final 3 Months | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/criticism-of-mayor-backed-by-council-report-on-housing.html | CRITICISM OF MAYOR BACKED BY COUNCIL; Report on Housing Adopted--Threat to Remove Morris Marks Heated Debate | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/douglas-appeals-to-stockholders-sec-chairman-asks-owners-of-common.html | DOUGLAS APPEALS TO STOCKHOLDERS; SEC Chairman Asks Owners of Common Shares to Seek Less in Reorganizations | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bootless-defeats-genie-palatine-by-nose-for-his-third-straight.html | Bootless Defeats Genie Palatine By Nose for His Third Straight; Bradley's 4-5 Favorite Races Mile and 70 Yards in 1:42 at Suffolk Downs--White Hot Annexes Show Summaries of the Races | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/murphy-decries-economic-cycles-governor-at-st-johns-warns-trade.html | MURPHY DECRIES ECONOMIC CYCLES; Governor, at St. John's, Warns Trade Must End Them or U. S. Will Be Forced to Act ADVISES COOL THINKING Three Separate Exercises Are Held--Four Get Honorary Degrees From College Paints Gloomy Picture Foster Democracy," He Urges Told to Fight Communism | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/denies-rift-with-franco-gen-queipo-de-llano-insists-he-backs-rebel.html | DENIES RIFT WITH FRANCO; Gen. Queipo de Llano Insists He Backs Rebel Leader Fully | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/dodgers-list-dates-for-six-night-games-giants-only-club-to-refuse.html | DODGERS LIST DATES FOR SIX NIGHT GAMES; Giants Only Club to Refuse Bid to Play Under Arc Lights | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/eight-in-clark-school-class.html | Eight in Clark School Class | True | Special to THE NEW YORK TIMES. | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/miss-spreckels-turns-to-stage.html | Miss Spreckels Turns to Stage | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/miss-weschlers-troth-hunter-college-graduate-to-be-wed-to-dr-a-j.html | MISS WESCHLERS TROTH; Hunter College Graduate to Be Wed to Dr. A. J. Canton | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/powerstock-auction-postponed.html | Power-Stock Auction Postponed | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/report-on-rebel-fliers-loyalists-assert-144-have-been-seized-100-of.html | REPORT ON REBEL FLIERS; Loyalists Assert 144 Have Been Seized, 100 of Them Foreign | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/22-apprentices-named-young-women-graduates-to-get-statistical-and.html | 22 APPRENTICES NAMED; Young Women Graduates to Get Statistical and Research Posts | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/u-s-honors-navy-hero-bat-takes-widows-home.html | U. S. Honors Navy Hero, Bat Takes Widow's Home | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/violated-blue-sky-law-three-madison-wis-brokers-are-sentenced-to.html | VIOLATED BLUE SKY LAW; Three Madison, Wis., Brokers Are Sentenced to Prison | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/frederick-h-mkinney.html | FREDERICK H. M'KINNEY | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mayor-for-parley-to-spur-recovery-asks-congress-industry-and-labor.html | MAYOR FOR PARLEY TO SPUR RECOVERY; Asks Congress, Industry and Labor to Join in Move to Solve Problems HE CALLS ON 'BEST MINDS' Candy Men's Session Is Told Producers Are Indifferent to Fair Practice Laws Asks Cooperation of "Minds" H. R. Chapman Inducted | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/britain-receives-granolles-report-hears-from-envoy-that-town-has-no.html | BRITAIN RECEIVES GRANOLLES REPORT; Hears From Envoy That Town Has No Military Centers | True | Wireless to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/walsh-condemns-force-tells-st-josephs-graduates-human-standards-are.html | WALSH CONDEMNS FORCE; Tells St. Joseph's Graduates Human Standards Are Waning | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/23-schools-enter-swim-meet.html | 23 Schools Enter Swim Meet | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/uptown-suites-bought-in-parcel-at-602-w-141st-street-goes-to.html | UPTOWN SUITES BOUGHT IN; Parcel at 602 W. 141st Street Goes to Savings Bank | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/55suite-dwelling-sold-in-the-bronx-house-at-3120-bainbridge-ave.html | 55-SUITE DWELLING SOLD IN THE BRONX; House at 3,120 Bainbridge Ave. With 10 Stores Conveyed by City Treasurer's Office | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/air-raids-to-go-on-till-ghina-yields-japanese-warns-admiral-says.html | AIR RAIDS TO GO ON TILL GHINA YIELDS, JAPANESE WARNS; Admiral Says Bombings Are Intended to Show Enemy Futility of Resistance | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/2-young-women-not-graduates.html | 2 Young Women Not Graduates | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bank-will-mark-75th-anniversary-harlem-savings-institutions.html | BANK WILL MARK 75TH ANNIVERSARY; Harlem Savings Institution's Trustees to Celebrate at Dinner Tonight | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mrs-lamme-gains-at-manursing-net-plays-through-three-rounds-of.html | MRS. LAMME GAINS AT MANURSING NET; Plays Through Three Rounds of Invitation Tournament Without Loss of Set THE SUMMARIES SECOND ROUND | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/principle-vs-substance.html | PRINCIPLE" VS. SUBSTANCE | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/3-saved-as-boat-capsizes.html | 3 Saved as Boat Capsizes | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/budgemako-conquer-british-tennis-team-down-wildebutler-and-gain.html | BUDGE-MAKO CONQUER BRITISH TENNIS TEAM; Down Wilde-Butler and Gain Semi-Finals at Auteuil | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/cornell-elects-mckeever.html | Cornell Elects McKeever | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/wpa-sifts-charge-of-hague-coercion-hopkins-aide-acts-on-reports-of.html | WPA SIFTS CHARGE OF HAGUE COERCION; Hopkins Aide Acts on Reports of Recruited Paraders | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/seek-body-of-jersey-angler.html | Seek Body of Jersey Angler | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/miss-isabel-curtis-bride-of-attorney-her-marriage-to-edward-ray.html | MISS ISABEL CURTIS BRIDE OF ATTORNEY; Her Marriage to Edward Ray Took Place Friday in Chapel of St. Bartholomew's Here | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/dellorto-defeats-lee-takes-decision-in-8round-bout-at-the-coliseum.html | DELL'ORTO DEFEATS LEE; Takes Decision in 8-Round Bout at the Coliseum | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/pleads-guilty-in-bus-fraud.html | Pleads Guilty in Bus Fraud | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/business-world-commercial-paper-buyers-arrivals-up-better-silvers.html | Business World; COMMERCIAL PAPER Buyers' Arrivals Up Better Silvers Souaht at Sale Urges Early Clothing Orders Buyers Reorder Chinaware Here AMC Merchandisers Meet Today Stores Buy Summer Furniture Rayon Yarn Inquiry, Improves Some Gray Goods Sell Off | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/frelinghuysen-race-hinted.html | Frelinghuysen Race Hinted | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/newark-to-hear-thomas-protest-he-will-appear-before-city-commission.html | NEWARK TO HEAR THOMAS PROTEST; He Will Appear Before City Commission Today to Tell of Police Laxity OTHERS WILL SUPPORT HIM Courteous Reception Promised by Mayor--Police Conduct in Riot Under Fire Thomas Makes Statement Teachers Adopt Protest | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/nursing-degrees-for-24-new-york-hospital-school-to-hold-exercises.html | NURSING DEGREES FOR 24; New York Hospital School to Hold Exercises Today | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/name-eleventh-child-enough.html | Name Eleventh Child 'Enough' | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/woman-likes-her-long-title.html | Woman Likes Her Long Title | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/news-of-the-stage-rockefeller-playwrighting-award-committee-is.html | NEWS OF THE STAGE; Rockefeller Playwrighting Award Committee Is Named-The Group Is London-Bound Mrs. Lela Rogers Writes Play Summer Theatre Plans | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/wins-knox-alumnt-award.html | Wins Knox Alumnt Award | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/36624-for-stage-relief-fund-ends-sixth-season-of-20-sunday-benefits.html | $36,624 FOR STAGE RELIEF; Fund Ends Sixth Season of 20 Sunday Benefits | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/railway-statements-bangor-aroostook.html | RAILWAY STATEMENTS; BANGOR & AROOSTOOK | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/senate-tightens-walshhealey-act-2000-minimum-is-fixed-and.html | SENATE TIGHTENS WALSH-HEALEY ACT; $2,000 Minimum Is Fixed and Sub-Contractors Are Included | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/heat-of-87-here-sets-record-for-this-year-thunder-showers-bring.html | Heat of 87 Here Sets Record for This Year; Thunder Showers Bring Relief at Night | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/legalizing-of-gambling-is-rejected-at-albany-city-loses-school.html | LEGALIZING OF GAMBLING IS REJECTED AT ALBANY; CITY LOSES SCHOOL FIGHT; DEMOCRATS BEATEN Republican Majority Also Kills Measure on Wire Tapping SMITH SCORES A BANK ACT Calls Advisory Board Law Invalid -- La Guardia Asks Court Consolidation Bill of Rights Group Acts Political Reason" Assailed REFUSE TO ASSENT TO LEGAL GAMBLING Vote on Gambling Section | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/hague-aide-says-he-barred-thomas-safety-director-casey-takes-sole.html | HAGU-E AIDE SAYS HE BARRED THOMAS; Safety Director Casey Takes Sole Responsibility for the Denial of a Permit TESTIFIES IN C. I. O. SUIT ' Unfriendly' Witness Insists He Acted to Prevent Violence by Veterans' Groups Used His "Best Judgment" The Duty of the Police Chief | True | By Russell B. Porterspecial To the New York Times. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/cio-insurance-union-wins-state-backing-metropolitan-ordered-by.html | C.I.O. INSURANCE UNION WINS STATE BACKING; Metropolitan Ordered by Labor Board to Bargain With It | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/gets-navy-plane-work-brewster-corporation-to-fill-1910395-order.html | GETS NAVY PLANE WORK; Brewster. Corporation to Fill $1,910,395 Order Here | True | Special to THE NEW YORK TIMES. | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/on-the-fence.html | ON THE FENCE | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/menasco-board-elects-manufacturing-concern-adds-2-lockheed-aircraft.html | MENASCO BOARD ELECTS; Manufacturing Concern Adds 2 Lockheed Aircraft Men | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bus-mounts-curb-runs-down-three-imperils-crowd-at-2d-accused-and.html | BUS MOUNTS CURB, RUNS DOWN THREE; Imperils Crowd at 2d Accused and 14th St.-- Driver Accused | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/exchange-to-list-more-loft-shares-authorized-total-increased-by.html | EXCHANGE TO LIST MORE LOFT SHARES; Authorized Total Increased by 400,000 Common to Number 1,473,250 ISSUE VOTED ON APRIL 21 New Securities Will Aid the Corporation to Carry Out Proposed Financing $600,000 Loan Planned SEC Registration Likely | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/san-francisco-fair-invites-noted-women-plans-spedal-exhibits-to.html | SAN FRANCISCO FAIR INVITES NOTED WOMEN; Plans Spedal Exhibits to Show Feminine Achievements | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/difficulty-of-producing-lowcost-homne-shown-by-analysis-of-costs-in.html | Difficulty of Producing Low-Cost Homne Shown by Analysis of Costs in Chicago | True | By Lee E. Cooper | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/indians-vanquish-red-sox-75-tallying-twice-in-ninth-inning-hits-by.html | Indians Vanquish Red Sox, 7-5, Tallying Twice in Ninth Inning, Hits by Lary, Hale, Averill Decide Issue--Allen Refuses to Change Tattered Shirt and Draws $250 Fine The Box Score | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/millinery-sales-up-3-lower-price-range-was-only-one-to-decline-in.html | MILLINERY SALES UP 3%; Lower Price Range Was Only One to Decline in March and April | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/fliers-reach-wake-isle-plane-on-way-to-new-guinea-for-research.html | FLIERS REACH WAKE ISLE; Plane on Way to New Guinea for Research Makes Long Hop | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/british-jobless-increase-1778805-total-is-382000-more-than-year-ago.html | BRITISH JOBLESS INCREASE; 1,778,805 Total Is 382,000 More Than Year Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/business-itself-held-at-fault-in-decline-must-tackle-job-of.html | BUSINESS ITSELF HELD AT FAULT IN DECLINE; Must Tackle Job of Recovery on Own, Coal Men Told | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/flushing-takes-crown-defeats-jamaica-in-10-innings-for-queens-p-s-a.html | FLUSHING TAKES CROWN; Defeats Jamaica in 10 Innings for Queens P. S. A. L. Title | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/suspended-term-in-wpa-theft.html | Suspended Term in WPA Theft | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/new-marriage-license-rule-requires-certificate-of-health-by-both.html | New Marriage License Rule Requires Certificate of Health by Both Persons | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/asks-reich-to-arrest-exconsul.html | Asks Reich to Arrest Ex-Consul | True | Special Cable to THE NEW YORK TIMES. | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/to-urge-housing-aid-state-board-members-to-attend-constitutional.html | TO URGE HOUSING AID; State Board Members to Attend Constitutional Session | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/schmelings-right-impresses-tunney-retired-champion-watches-german.html | SCHMELING'S RIGHT IMPRESSES TUNNEY; Retired Champion Watches German Pound Partners-- Louis Works 6 Rounds | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/protest-to-germany-over-austrian-loans-britain-france-and-world.html | PROTEST TO GERMANY OVER AUSTRIAN LOANS; Britain, France and World Bank Score Failure to Pay Interest | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bond-men-to-play-golf-philadelphia-team-will-be-at-sleepy-hollow-on.html | BOND MEN TO PLAY GOLF; Philadelphia Team Will Be at Sleepy Hollow on Friday | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/state-convention-chided-steinbrink-deplores-length-of-albany.html | STATE CONVENTION CHIDED; Steinbrink Deplores Length of Albany Deliberations | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/hartford-warrants-accuse-legislators-5-charged-with-accepting.html | HARTFORD WARRANTS ACCUSE LEGISLATORS; 5 Charged With Accepting Bribes for Votes at 1935 Session | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/mcmanus-still-in-hospital.html | McManus Still in Hospital | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/wpa-murals-hailed-as-living-art-form-speakers-acclaim-freedom-from.html | WPA MURALS HAILED AS 'LIVING' ART FORM; Speakers Acclaim Freedom From 'Anemic' Museum Patronage | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/calls-labor-parley-maritime-council-asks-study-of-c-i-oa-f-l-sea.html | CALLS LABOR PARLEY; Maritime Council Asks Study of C. I. O.-A. F. L. Sea Dispute | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/roy-j-dunlap-managing-editor-of-the-st-paul-dispatch-and-the.html | ROY J. DUNLAP; Managing Editor of The St. Paul Dispatch and The Pioneer Press | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/10-receive-diplomas-in-child-training-dean-gauss-urges-teaching-of.html | 10 RECEIVE DIPLOMAS IN CHILD TRAINING; Dean Gauss Urges Teaching of Classes in 'Human Terms' | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/bank-men-viein-oratory-brooklynite-wins-in-institutes-national.html | BANK MEN VIEIN ORATORY; Brooklynite Wins in Institute's National Speaking Contest | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/270-paid-for-1914-book-first-edition-of-north-of-boston-by-robert.html | $270 PAID FOR 1914 BOOK; First Edition of 'North of Boston' by Robert Frost Sold at Auction | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/miss-kompa-to-defend-title.html | Miss Kompa to Defend Title | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/garner-loses-a-1-bet-wife-waits-adjournment.html | Garner Loses a $1 Bet; Wife Waits Adjournment | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/dr-earl-cumins-economist-writer-professor-at-union-college-since.html | DR. EARL CUMINS, ECONOMIST, WRITER; Professor at Union College Since 1931 Dies--Formerly Taught at Princeton | True | | C1B 380155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/daughter-to-w-d-van-zelms.html | Daughter to W. D. van Zelms | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/the-teachin-staff.html | The Teachin, Staff | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/j-c-penney-jr-son-of-merchant-had-introduced-gliding-in-this.html | J. C. PENNEY JR.; Son of Merchant Had Introduced Gliding in This Country | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/39-are-graduated-at-wagner-memorial-bachelor-of-arts-degrees-to-25.html | 39 ARE GRADUATED AT WAGNER MEMORIAL; Bachelor of Arts Degrees to 25 and Bachelor of Science to 14 | True | | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/handbill-ban-hits-union-peekskill-again-invokes-ordinance-that.html | HANDBILL BAN HITS UNION; Peekskill Again Invokes Ordinance That Aroused Lehman | True | Special to THE NEW YORK TIMES. | C1B 380155 |
| 1938-06-08 | 1938-06-08 | https://www.nytimes.com/1938/06/08/archives/2-young-architects-win-design-award-draftsmen-victors-in-field-of-2.html | 2 YOUNG ARCHITECTS WIN DESIGN AWARD; Draftsmen Victors in Field of 243 for Design of $500,000 Wheaton Art Center Design's Suitability Stressed Recession Affected Work | True | | C1B 380155 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/article-1-no-title-calls-it-healthiest-congress.html | Article 1 -- No Title; Calls It 'Healthiest Congress' | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/fort-myer-horse-show-team-triumphs-maui-girl-takes-west-point-title.html | Fort Myer Horse Show Team Triumphs; MAUI GIRL TAKES WEST POINT TITLE Lyman Mare Prevails Over Dan Soux to Cap Series of Hunter Victories BLINKER LEADING JUMPER Beats Modernistic to Annex $500 Championship Event as Exhibition Closes Homewood Up on Blinker Nine Teams in Competition | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/a-a-d-rahn-heads-shriners.html | A. A. D. Rahn Heads Shriners | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/olcott-home-here-in-new-ownership-residence-at-18-east-74th-st.html | OLCOTT HOME HERE IN NEW OWNERSHIP; Residence at 18 East 74th St. Reported Erected at Cost:of $100,000 in 1922 DOWNTOWN PARCEL SOLD Two Properties Facing State Office Building Acquired in Modernization Plan | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/investors-upheld-in-mortgage-suitt-court-orders-bank-to-answer.html | INVESTORS UPHELD IN MORTGAGE SUITT; Court Orders Bank to Answer Action for Accounting by Certificate Holders FACTS HIDDEN IS CHARGE Title Guarantee and Trust Is Accused in Complaint Over $300,000 Loan Similar Suits Dismissed Accounting Is Sought | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/dead-man-is-third-in-primary.html | Dead Man Is Third in Primary | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/sec-lists-oddlot-dealings.html | SEC Lists Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/jersey-school-bus-runs-wild-13-hurt-the-brakes-useless-it-races.html | JERSEY SCHOOL BUS RUNS WILD; 13 HURT; The Brakes Useless, It Races Down Hill With 35 Pupils and Hits Auto, Pole Victims in the Hospital How the Accident Occurred SCHOOL BUS CRASH HURTS 13 IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/in-the-nation-an-appealing-new-idea-in-commission-rule-a-general.html | In The Nation; An Appealing New Idea in Commission Rule A General Traffic Manager Executive Powers Limited An Interesting Experiment | True | By Arthur Krock | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/london-market-quiet-fairly-optimistic-paris-bourse-sluggish-berlin.html | London Market Quiet, Fairly Optimistic; Paris Bourse Sluggish; Berlin Irregular; Berlin Quiet and Undecided Bourse Irregularly Lower | True | Wireless to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/cooperative-clear-of-cotton-charges-senate-committee-finds-the.html | COOPERATIVE CLEAR OF COTTON CHARGES; Senate Committee Finds the Growers Did Not Lose Millions Through Under-Rating Underrating Was Charged Oscar Johnston Quoted | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/chinese-official-assails-u-s-policy-why-send-oil-iron-arms-to-japan.html | CHINESE OFFICIAL ASSAILS U. S. POLICY; Why Send Oil, Iron, Arms to Japan to Destroy His People? Dr. Yu, Consul General, Asks A Challenge to China's Friends Japanese Are Present | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/london-considers-protest-to-italy-on-rebel-bombers-indignation-is.html | LONDON CONSIDERS PROTEST TO ITALY ON REBEL BOMBERS; Indignation Is High Over Raid on Gandia, a British-Owned Port in Loyalist Spain LONE PLANE WRECKS TOWN Sinks a Dredger, Shatters 20 Freight Cars and Machine-Guns Harbor Buildings Believe Fliers Defy Franco LONDON CONSIDERS PROTEST TO ITALY Buildings Clearly Marked | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/fire-department.html | Fire Department | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/wife-sues-ira-l-hill.html | Wife Sues Ira L. Hill | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/drop-party-issue-over-wiretapping-republican-chiefs-at-albany-deny.html | DROP PARTY ISSUE OVER WIRE-TAPPING; Republican Chiefs at Albany Deny They Will Block Vote on Search-Seizure Curb GAMING TO GO TO FLOOR Hirschberg Will Move Soon for Action on Proposal to Lift Constitutional Ban Demands Made by Labor Gives Viewpoint of the C. I. O. | True | By Warren Moscowspecial To the New York Times. | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/stefansson-spurs-youth-to-courage-explorer-is-one-of-seven-who.html | STEFANSSON SPURS YOUTH TO COURAGE; Explorer Is One of Seven Who Receive Honorary Degrees at University of Pittsburghh | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/yale-crews-leave-today-early-drills-for-harvard-slated-at-gales.html | YALE CREWS LEAVE TODAY; Early Drills for Harvard Slated at Gales Ferry Camp | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/foreign-exchange-range-of-rates-sight-exchaige.html | FOREIGN EXCHANGE; Range of Rates, Sight Exchaige | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/federal-statues-chosen-for-fair-slobodkin-is-commended-10000.html | FEDERAL STATUES CHOSEN FOR FAIR; Slobodkin Is Commended $10,000 Awarded to Sculptor for Government Group in Competition With 424 ENTRIES PUT ON DISPLAY Other Commissions Are Given -- Contest of Painters for Mural Designs Opens Mural Painters to Compete WINNER AND RUNNER-UP FOR DECORATION-- OF FAIR BUILDING | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/eloh-h-hooker-left-604078-and-no-willl-manufacturer-was-father-of.html | ELOH H. HOOKER LEFT $604,078 AND NO WILLL; Manufacturer Was Father of Mrs. John D. Rockefeller 3d | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/teachers-win-pay-plea-scool-board-votes-four-days-extra-money-for.html | TEACHERS WIN PAY PLEA; Scool Board Votes Four Days' Extra Money for Substitutes | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/miss-harrison-wed-in-middleburg-va-daughter-of-late-president-of.html | MISS HARRISON WED IN MIDDLEBURG, VA.; Daughter of Late President of Southern Railroad Is Bride | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/spanish-war-zone-tours-offered-by-rebel-regime.html | Spanish War Zone Tours Offered by Rebel Regime | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/utility-sale-hearing-to-be-held-june-23-federal-power-board-to.html | UTILITY SALE HEARING TO BE HELD JUNE 23; Federal Power Board to Weigh Twin State Gas & Electric Deal | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/napoleon-museum-seeks-to-buy-coronation-ring.html | Napoleon Museum Seeks To Buy Coronation Ring | True | Wireless to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/bombs-over-china.html | BOMBS OVER CHINA | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/heard-in-aluminum-suit-g-d-haskell-advisory-expert-describes.html | HEARD IN ALUMINUM SUIT; G. D. Haskell, Advisory Expert, Describes Manufacture | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/tanker-to-be-launched-today.html | Tanker to Be Launched Today | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/senate-clarifies-waterways-policyy-measure-rejects-expansion-of-war.html | SENATE CLARIFIES WATERWAYS POLICYY; Measure Rejects Expansion of War Department Control Over Rivers and Harbors AGRICULTURE BILL VOTED Upper Branch Moves to Clear Calendar of Minor Items and Avoid Adjournment Rush | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/63-at-st-elizabeths-to-get-degrees-today-presentation-will-be-made.html | 63 AT ST. ELIZABETH'S TO GET DEGREES TODAY; Presentation Will Be Made by Bishop McLaughlin | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/nazi-nationalism-held-aberration-dr-f-g-allen-tells-psychiatrists.html | NAZI NATIONALISM HELD 'ABERRATION'; Dr. F. G. Allen Tells Psychiatrists the Attitude Springs From Feeling of Insecurity SEES PARANOID SEQUENCES President Chapman Urges Association to Create a Full-Time Organization Cites Affect of Condition Sees a Viscious Cycle Full-Time Group Urged | True | By Craig Thompsonspecial To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/two-curb-seats-transferred.html | Two Curb Seats Transferred | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/denies-smuggling-gowns-marcel-rochas-inc-manager-on-stand-in-his.html | DENIES SMUGGLING GOWNS; Marcel Rochas, Inc., Manager on Stand in His Own Defense | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/exercises-at-hartridge-school-at-plainfield-to-hold-its.html | EXERCISES AT HARTRIDGE; School at Plainfield to Hold Its Commencement, Today | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/bond-offerings-by-municipalities-1000000-utica-notes-bought-by-bank.html | BOND OFFERINGS BY MUNICIPALITIES; $1,000,000 Utica Notes Bought by Bank of the Manhattan Co. on 0.24% Interest Basis WISCONSIN SALE JUNE 27 Milwaukee County Asks Bids on $3,000,000 Issue-Notes of Cranston, R. I., Sold Milwaukee County, Wis. Cranston, R. I. Huntington Beach, Calif. Watertown, Mass. Springfield, Mass. New York School District Taunton, Mass. Davenport, Iowa Waltham, Mass. | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/albert-leeds.html | ALBERT LEEDS | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/oldage-benefits-tax-exempt.html | Old-Age Benefits Tax Exempt | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/apartment-bought-on-grand-concourseourse-taxpayer-sale-in-castle.html | APARTMENT BOUGHT ON GRAND CONCOURSEOURSE; Taxpayer Sale in Castle Hilll St, Ave. Also Among Bronx Deals | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/would-upset-bulgarian-poll.html | Would Upset Bulgarian Poll | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/mrs-hoopes-and-mrs-lack-win.html | Mrs. Hoopes and Mrs. Lack Win | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/says-navy-contract-amounted-to-a-gift-controller-general-reports.html | SAYS NAVY CONTRACT AMOUNTED TO A 'GIFT'; Controller General Reports Sale in Akron 'Highly Irregular' | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/major-league-baseball-american-league-national-league-todays.html | Major League Baseball; American League National League Today's Probable Pitchers Major League Leaders | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/167-tee-off-today-in-u-s-open-tourney-on-denver-links-snead-41.html | 167 Tee Off Today in U. S. Open Tourney on Denver Links; SNEAD 4-1 CHOICE TO CAPTURE TITLE Guldahl, 1937 Champion, and Picard Also Held in High Regard at Cherry Hills HINES, M'SPADEN IN FORM Post 69s in Final Practice--Mile-High Course Offers Stern Test for Stars Home Club Pro Exempt Final Rounds Saturday Course Is 6,888 Yards Long PAR FOR THE COURSE | True | BY William D. Richardsonspecial To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/financial-markets-stocks-steady-in-extremely-dull-trading-treasury.html | FINANCIAL MARKETS; Stocks Steady in Extremely Dull Trading, Treasury Bonds Up--Dollar Easier--Wheat Declines | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/zenith-radio-nets-701477-for-year-income-equivalent-to-142-a-share.html | ZENITH RADIO NETS $701,477 FOR YEAR; Income, Equivalent to $1.42 a Share, Compares With $1,904,074 Earlier INVENTORY TOTAL HIGHER Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/16-in-berkeley-class-institute-in-brooklyn-to-hold-commencement.html | 16 IN BERKELEY CLASS; Institute in Brooklyn to Hold Commencement Tonight | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/dividends-voted-by-corporations-american-shipbuilding-to-pay-1.html | DIVIDENDS VOTED BY CORPORATIONS; American Shipbuilding to Pay $1 Extra on Common Stock--20c by Lehman Corp. 10c FOR MARINE MIDLAND Universal-Cyclops Steel and White Rock Mineral Springs Defer Declarations DIVIDEND MEETINGS TODAY | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/brazil-sets-a-good-example.html | BRAZIL SETS A GOOD EXAMPLE | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/city-board-unite-on-transit-move-mayor-wires-convention-of-accord.html | CITY, BOARD UNITE ON TRANSIT MOVE; Mayor Wires Convention of Accord on Amendment for Bonds Outside Debt Limit WILL BE HEARD NEXT WEEK Meanwhile, New Figures Give Committee Idea of Costs of Unification Program Brooklyn Line Bonds Involved Ruling Due on Elevated Case | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/j-ridgway-reilly.html | J. RIDGWAY REILLY | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/crippled-to-hold-graduation.html | Crippled to Hold Graduation | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/exchange-and-sec-talk-bonds-today-officers-of-investing.html | EXCHANGE AND SEC TALK BONDS TODAY; Officers of Investing Institutions Also to Be at This, the Second of Meetings CENTRALIZED TRADE IS AIM Douglas, Who Will Head the Official Party, Has Often Referred to Problem Subject a Difficult One Martin to Head Local Group May Weigh Trust Agency Idea | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/news-and-notes-of-the-advertising-world-airtemp-drive-to-start-ads.html | News and Notes of the Advertising World; Airtemp Drive to Start Ads Held Only 50% Effective Accounts Notes Magazine Advertising Off 23.3% Stations Hit Automatic Tuning Personnel To Maintain Radio Set Ads | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/the-screen-when-were-you-born-a-starcrossed-whodunnit-is-the-new.html | THE SCREEN; ' When Were You Born?' a Star-Crossed Who-Dunnit, Is the New Murder Mystery at the Strand | True | By Frank S Nugent | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/railway-statements-class-i-railroads.html | RAILWAY STATEMENTS; Class I Railroads | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/balsamo-victor-in-first-scores-knockout-over-melia-in-257-at.html | BALSAMO VICTOR IN FIRST; Scores Knockout Over Melia in 2:57 at Queensboro Arenaa | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/george-m-shutt-excotton-broker-former-president-of-the-new-york.html | GEORGE M. SHUTT, EX-COTTON BROKER; Former President of the New York Cotton Exchange Dies in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/austrian-loan-group-to-meet-in-london-guarantors-convene-today-to.html | AUSTRIAN LOAN GROUP TO MEET IN LONDON; Guarantors Convene Today to Act on German Default | True | Special Cable to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/gaelic-teams-depart.html | Gaelic Teams Depart | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/rayon-output-rises-37-to-new-record-1808740000-pounds-was-the1937.html | RAYON OUTPUT RISES 37% TO NEW RECORD; 1,808,740,000 Pounds Was the1937 Production Total | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/dr-alexis-carrelto-retire-next-year-his-research-at-rockefeller.html | DR. ALEXIS CARRELTO RETIRE NEXT YEAR; His Research at Rockefeller Institute to End Then, He Says | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/revision-of-laws-held-urgent-need-col-wickersham-tells-the-law.html | REVISION OF LAWS HELD URGENT NEED; Col. Wickersham Tells the Law Class at St. John's Many Good Acts Are Faulty MANY OLD ONES USELESS Obscure Language, One-Sided Reforms, Obsolete Terms Are Defects Noted Repeal of Outworn Laws Specializing Seen as Unwise | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/austrians-quit-leagues-soldiers-now-in-the-army-must-leave-catholic.html | AUSTRIANS QUIT LEAGUES; Soldiers Now in the Army Must Leave Catholic Groupss | True | Wireless to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/approve-transfer-bybaltimore-mail-maritime-commissioners-will-let.html | APPROVE TRANSFER BY-BALTIMORE MAIL; Maritime Commissioners Will Let Line's 5 Ships Ply From New York to Pacific OBJECTORS LOSE APPEAL Board Denies Order Allowing Stoppage of Trans-Atlantic Service Means Unfair Aid | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/2-foreign-yawls-in-whalers-race-german-roland-v-bremen-and-english.html | 2 FOREIGN YAWLS IN WHALERS RACE; German Roland v. Bremen and English Latifa to Start at Buzzards Bay Saturday | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/books-published-today.html | Books Published Today | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/mcan-cuts-summer-shoes-blames-backward-season.html | McAn Cuts Summer Shoes; Blames Backward Season | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/book-notes.html | BOOK NOTES | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/wide-inquiry-seen-on-wpa-politics-mcadoo-calls-for-scrutiny-also-of.html | WIDE INQUIRY SEEN 'ON WPA 'POLITICS'; McAdoo Calls for Scrutiny Also of Charges as to Social Security Moneys TO COVER REPUBLICANS Roosevelt Endorses the Senate Rise of $175,000,000 in Recovery Bill's Relief Fund $60,000 Fund is Proposed Roosevelt Approves WPA Rise | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/expects-bicycle-business-rise.html | Expects Bicycle Business Rise | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/canal-tolls-plan-fought-at-hearing-foes-of-legislative-control.html | CANAL TOLLS PLAN FOUGHT AT HEARING; Foes of Legislative Control Charge That Levy Would Close State Waterway WARN OF BUSINESS LOSS Railroads Attack Free Use as Unfair Subsidy-- Backed by Workers' Brotherhoods | True | Special to THE NEW YORK TIMES. | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/liquor-store-sues-to-end-price-curb-attacks-schenley-injunction-on.html | LIQUOR STORE SUES TO END PRICE CURB; Attacks Schenley Injunction on Ground That Wide Cuts Are Being Made FIRST ACTION OF ITS KIND Lifting of a Judicial Ban for Non-Enforcement Would Set a Precedent | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/both-sides-oppose-tube-fare-report-new-jersey-residents-tell-j-c-c.html | BOTH SIDES OPPOSE TUBE FARE REPORT; New Jersey Residents, Tell J. C. C. That 8-Cent Charge Would Be 'Suicidal' WARN OF PASSENGER CUT Company Brief Insists Requested 10-Cent Rate Is Less Than Reasonable Maximum | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/chase-wins-at-golf-gets-first-leg-on-gray-trophy-in-officers.html | CHASE WINS AT GOLF; Gets First Leg on Gray Trophy in Officers' Tournament | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/holds-the-hoover-was-going-too-fastt-inquiry-finds-current.html | HOLDS THE HOOVER WAS GOING TOO FASTT; Inquiry Finds Current Misjudged--Clears Most of Crew | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/childrens-village-draws-900-visitors-fashion-show-and-bridge-among.html | CHILDREN'S VILLAGE DRAWS 900 VISITORS; Fashion Show and Bridge Among Features of Day | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/says-harvard-will-honor-disney.html | Says Harvard Will Honor Disney | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/letters-to-the-times-compensating-auto-victims-principles-of.html | Letters to The Times; Compensating Auto Victims Principles of Workmen's Law Are Held Inapplicable to Such Cases Triumph-- In Moderation Mr. Fish's Pleas Win Another Elevator in Grand Central Society Pays Cost Capital and Labor Present System Faulty Millions Held Not Wasted City Expenditure on Venereal Disease Curb Viewed as Beneficial Labor Relations SONNET | True | C. BERENDA WEINBERG, M. D.LEO FISH.CHARLES CATLETT.WHIDDEN GRAHAM.ELIZABETH M. MORROW.ROBERT S. LONG. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/sales-in-westchester-westminster-ridge-properties-in-white-plains.html | SALES IN WESTCHESTER; Westminster Ridge Properties in White Plains Change Handse Hands | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/dr-levi-s-walton.html | DR. LEVI S. WALTON | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/mrs-joseph-shaughnessey.html | MRS. JOSEPH SHAUGHNESSEY | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/devoe-raynolds-plan-loan.html | Devoe & Raynolds Plan Loan | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/moroccan-troops-land-at-algecirass-arrival-linked-to-reports-of.html | MOROCCAN TROOPS LAND AT ALGECIRASS; Arrival Linked to Reports of Unrest in Insurgent Spain | True | Wireless to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/lippincott-will-suit-ends-philadelphia-court-approves-distribution.html | LIPPINCOTT WILL SUIT ENDS; Philadelphia Court Approves Distribution of $4,000,000 | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/saints-body-returned-remains-of-father-bobola-are-sent-from-rome-to.html | SAINT'S BODY RETURNED; Remains of Father Bobola Are Sent From Rome to Polandd | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/floor-tax-favored-by-senate-groupp-finance-committee-reports-bill.html | FLOOR TAX FAVORED BY SENATE GROUPP; Finance Committee Reports Bill Levying 25c a Gallon on July 1 Holdings TRADE HERE GRATIFIED Measure Called a Barrier to Chaos and Confusion That Had Been Feared Trade Is Gratified | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/dealer-boycott-laid-to-cement-institute-buyers-of-foreign-product.html | DEALER BOYCOTT LAID TO CEMENT INSTITUTE; Buyers of Foreign Product Say They Could Not Get Domestic | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/women-add-drama-to-trial-in-harlann-one-testifies-she-was-asked-to.html | WOMEN ADD DRAMA TO TRIAL IN HARLANN; One Testifies She Was Asked to Lure Union Leaders to Capture by Deputy VICTIM'S WIDOW ON STAND Mrs. Clouse Denies Husband, Organizer, Fired at Officer Who Shot Him Down Tell of Firing at Pastor Widow Recalls Clouse Slaying Saw Shooting, Guessed at Caliber | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/six-buyers-booked-solidly-for-two-days-to-spend-600000-for-jewel.html | Six Buyers Booked Solidly for Two Days To Spend $600,000 for Jewel Chain Stores | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/dr-william-h-abbott-formerly-served-on-staffs-of-brooklyn-hospitals.html | DR. WILLIAM H. ABBOTT; Formerly Served on Staffs of Brooklyn Hospitals | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/italians-may-send-marconi-boat-here-famous-yacht-of-inventor-is.html | ITALIANS MAY SEND MARCONI BOAT HERE; Famous Yacht of. Inventor Is Expected to Be Brought for Fair Next Year ANCHORAGE IN HUDSON Government Receives Plea Henri Barbeau Is Named for France's Section - . . . . . | True | Wireless to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/too-many-courts.html | TOO MANY COURTS | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/presbyterians-urge-free-speech.html | Presbyterians Urge Free Speech | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/william-a-kilian.html | WILLIAM A. KILIAN | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/jersey-assembly-stages-walkout-rebels-at-upper-houses-tacticssenate.html | JERSEY ASSEMBLY STAGES 'WALKOUT'; Rebels at Upper House's Tactics--Senate Also Adjourns | True | Special to THE NEW YORK TIMES. | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/budge-vanquishes-french-tennis-ace-scores-over-destremeau-by-64-63.html | BUDGE VANQUISHES FRENCH TENNIS ACE; Scores Over Destremeau by 6-4, 6-3, 6-4 in Hard-Court Tourney at Auteuill PALLADA DOWNS BOUSSUS Yugoslav Star Wins in Five Sets--Puncec and Menzel Other Semi-Finalists | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/names-new-jersey-postmasters.html | Names New Jersey Postmasters | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/reinsurance-rights-sold.html | Reinsurance Rights Sold | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/soviet-scientists-record-quakes-all-over-nearby-chopping-and.html | Soviet Scientists Record 'Quakes' All Over; Near-By Chopping and Quarrels Cause Themhemre | True | By Harold Dennywireless To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/court-says-workers-cannot-be-molested-michigans-supreme-bench.html | COURT SAYS WORKERS CANNOT BE MOLESTED; Michigan's Supreme Bench Upholds 1857 Law Against C. I. O. | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/james-j-kerwin.html | JAMES J. KERWIN | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/stephen-a-abbott.html | STEPHEN A. ABBOTT | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/new-schools-voted-to-cost-233436954-sixyear-program-calls-for-227.html | NEW SCHOOLS VOTED TO COST $233,436,954; Six-Year Program Calls for 227 Structures, or One Every Nine Days Distribution by Boroughs Seating Capacity Uncertain NEW CITY SCHOOLS TO COST $233,436,954 | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/deported-to-scotland-alien-leaves-wife-and-2-babies-on-home-relief.html | DEPORTED TO SCOTLAND; Alien Leaves Wife and 2 Babies on Home Relief Here | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/westchester-adopts-new-sanitary-code-milk-and-food-dealers-among.html | WESTCHESTER ADOPTS NEW SANITARY CODE; Milk and Food Dealers Among Those Affected by Rules | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/quits-games-post-because-of-japan-w-j-bingham-athletics-chief-at.html | QUITS GAMES POST BECAUSE OF JAPAN; W. J. Bingham, Athletics Chief at Harvard, Resigns From Olympics Committee WAR AIMS DENOUNCED He Objects to Asking Support for Teams Going to Country With Such Standards | True | Special to THE NEW YORK TIMES. | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/deals-in-new-jersey-operator-sells-apartment-and-store-property-in.html | DEALS IN NEW JERSEY; Operator Sells Apartment and Store Property in East Orange | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/beers-trophy-taken-by-bernache-with-67-cobb-finishes-a-stroke.html | BEERS TROPHY TAKEN BY BERNACHE WITH 67; Cobb Finishes a Stroke. Behind in Hackensack Golf Event | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/16-music-students-earn-gold-medals-education-league-winners-in.html | 16 MUSIC STUDENTS EARN GOLD MEDALS; Education League Winners in Piano, Violin and Voice to Get Awards Thursday CHOIRS TO RECEIVE CUPS White Plains, Port Chester and New York Groups Are to Be Honored Three Other Piano Winners Leaders in Ensembles | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/power-production-rise-less-than-seasonal-most-areas-had-bigger.html | Power Production Rise Less Than Seasonal; Most Areas Had Bigger Drops From 1937 | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/before-congress-adjourns.html | BEFORE CONGRESS ADJOURNS | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/chinese-retreat-to-mountain-line-next-stand-against-japanese-will.html | CHINESE RETREAT TO MOUNTAIN LINE; Next Stand Against Japanese Will Be Made in Southwest of Honan Province NAVAL THREAT INCREASES 21 Warships Said to Be 60 Miles Above Wuhu-Battle Under Way in Shansi Battle for Southwest Shansi Warships Approach Hankow Prepare to Take Chengchow | True | Wireless to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/friends-of-music-announce-profit-closed-the-season-with-338-on-an.html | FRIENDS OF MUSIC ANNOUNCE PROFIT; Closed the Season With $338 on an Income of $18,195 | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/air-defense-of-city-causes-albany-clashh-fish-and-gen-haskell.html | AIR DEFENSE OF CITY CAUSES ALBANY CLASHH; Fish and Gen. Haskell Differ on National Guard's Place | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/social-activities-in-new-york-and-elsewherere-new-york.html | Social Activities in New York and Elsewherere; NEW YORK | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/taxicabs-to-carry-plea-to-aid-fund-red-and-blue-signs-to-urge-all.html | TAXICABS TO CARRY PLEA TO AID FUND; Red and Blue Signs to Urge All to Give in Drives to Raise $10,000,000 for Welfaree QUEENS REPORTS $46,927 School Teachers Support Plan to Augment Finances of Private Agencies | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/tax-lien-on-paderewski-government-asks-16522-more-as-1932-income.html | TAX LIEN ON PADEREWSKI; Government Asks $16,522 More as 1932 Income Tax | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/vanderbilt-weds-manuela-hudson-racing-stable-owner-marries-in-long.html | VANDERBILT WEDS MANUELA HUDSON; Racing Stable Owner Marries in Long Island Home of His Mother, Mrs. Emerson BRIDE IS A CALIFORNIAN Ceremony, Arranged Secretly, Witnesses by Few--Couple Fly to Bermuda Escorted by Her Brother Fortune From Grandfather Couple Arrive in Bermuda Building New Maryland Home | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/deloss-c-shull.html | DELOSS C. SHULL | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/hanlykenny.html | Hanly--Kenny | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/bond-clubs-outing-tomorrow.html | Bond Club's Outing Tomorrow | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/lord-and-lady-duveen-sail.html | Lord and Lady Duveen Sail | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/heads-jersey-odd-fellows.html | Heads Jersey Odd Fellows | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/duces-birthplace-is-visited-by-king-monarch-places-wreaths-on-tombs.html | DUCE'S BIRTHPLACE IS VISITED BY KING; Monarch Places Wreaths on Tombs of Dictator's Parents inTown Cemetery | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/elyse-sommer-engaged-her-betrothal-to-herbert-levy-announced-by.html | ELYSE SOMMER ENGAGED; Her Betrothal to Herbert Levy Announced by Motherr | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/weather-and-the-crops-conditions-favor-cotton-but-weevil-is.html | WEATHER AND THE CROPS; Conditions Favor Cotton, but Weevil Is Appearing | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/business-in-steel-continues-to-drop-volume-is-below-average-for-may.html | BUSINESS IN STEEL CONTINUES TO DROP; Volume Is Below Average for May, Although Ingot Output Keeps at 25% in Week TIN PLATE SHOWS DECLINE Contraseasonal Slump Noted--Government Aid Called Major Summer Factor | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/the-robert-josephs-have-a-son.html | The Robert Josephs Have a Son | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/125000-asked-now-to-speed-st-johns-dr-manning-says-this-sum-is.html | $125,000 ASKED NOW TO SPEED ST. JOHN'S; Dr. Manning Says This Sum IS Vital to Prepare Interior of Cathedral for Fair FINAL GOAL IS $1,000,000 $310,000 Already Subscribed, Bishop Is Encouraged by Response in Recessionn Expects to Beach Goal Many Small Gifts Vital to Avoid Delay | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/garden-loses-suit-over-name.html | Garden Loses Suit Over Name | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/geneva-labor-parley-gloomy-over-warss-speakers-hold-securing-peace.html | GENEVA LABOR PARLEY GLOOMY OVER WARSS; Speakers Hold Securing Peace Torm Is Most Pressing Problem | True | Wireless to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/justice-shientag-weds-miss-perlow-state-supreme-court-jurist-takes.html | JUSTICE SHIENTAG WEDS MISS PERLOW; State Supreme Court Jurist Takes Attorney as Bride Here | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/smithercallahan.html | Smither--Callahan | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/raneybarron.html | Raney--Barron | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/chevrolet-gets-truck-order.html | Chevrolet Gets Truck Order | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/jewish-veterans-meet-today.html | Jewish Veterans- Meet Today | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/198-at-newark-u-to-be-graduated-honorary-degrees-for-5-t-n-mccarter.html | 198 AT NEWARK U. TO BE GRADUATED; HONORARY DEGREES FOR 5 T. N. McCarter, R. D. Smith, Dean Madden, Conklin and Breder to Get Awards | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/miss-muriel-gerli-to-be-bride-july-22-her-marriage-to-nelson-macy.html | MISS MURIEL GERLI TO BE BRIDE JULY 22; Her Marriage to Nelson Macy Jr. to Take Place in Christ Church at Greenwich | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/hartman-beats-steele-ganzenmuller-and-fishbach-also-gain-in.html | HARTMAN BEATS STEELE; Ganzenmuller and Fishbach Also Gain in Brooklyn Tenniss | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/retreat-at-manhattan-college.html | Retreat at Manhattan College | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/the-cathedral.html | THE CATHEDRAL | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/north-shore-title-to-mineola.html | North Shore Title to Mineola | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/new-book-recalls-early-property-deals-by-james-duane-in-gramercy.html | New Book Recalls Early Property Deals By-James Duane in Gramercy Park Area | True | By Lee E. Cooper | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/cross-children-should-get-candy-not-scoldings-doctor-declares-it.html | Cross Children Should Get Candy, Not Scoldings, Doctor Declares; It Restores Depleted Energies, Dr. Haggard Explains--Drs. Eddy and Stevens Also Certify to Sugar's 'Pick-Up' Value | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/pratt-to-bestow-awards-upon-657-degrees-and-certificates-will-be.html | PRATT TO BESTOW AWARDS UPON 657; Degrees and Certificates Will Be Presented at the Commencement Today WESLEYAN HEAD TO SPEAKKI Diploma of Honor to Be Given Posthumously to Former Educator at School | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/another-minority.html | ANOTHER MINORITY | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/france-jails-german-as-spy.html | France Jails German as Spy | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/katherine-wood-to-become-bride-betrothal-to-norman-turner-beardsley.html | KATHERINE WOOD TO BECOME BRIDE; Betrothal to Norman Turner Beardsley Announced by Aunt in Colonia, N. J. | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/most-peru-cotton-to-germany.html | Most Peru Cotton to Germany | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/gingolddorson.html | Gingold--Dorson | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/dog-bites-danish-queen-as-she-protects-terrierss.html | Dog Bites Danish Queen As She Protects Terrierss | True | Special Cable to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/vincent-astor-ends-yacht-trip.html | Vincent Astor Ends Yacht Trip | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/slovak-manor-case-near-end.html | Slovak Manor Case Near End | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/rand-to-oust-800-rehire-strikerss-company-will-use-furlough-plan-in.html | RAND TO OUST 800, REHIRE STRIKERSS; Company Will Use 'Furlough' Plan in Obeying the Court Order CHANGES IN THREE PLANTS Members of Employes' Group Who Will Lose Jobs Protest NLRB Decision | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/board-will-study-naval-base-needs-officers-will-report-on.html | BOARD WILL STUDY NAVAL BASE NEEDS; Officers Will Report on Additional Air, Submarine, Mine. Destroyer Stations | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/approves-rail-job-insurance.html | Approves Rail Job Insurance | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/boys-club-unveils-fairytale-mural-three-young-gramercy-artists.html | BOYS CLUB UNVEILS FAIRY-TALE MURAL; Three Young Gramercy Artists Praised for Scene Showing Snow White and Dwarfs | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/keeps-rifle-trophies-old-seventh-regiment-adds-to-camp-smith.html | KEEPS RIFLE TROPHIES; Old Seventh Regiment Adds to Camp Smith Victories | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/frederick-hille-retired-banker-87-expresident-and-chairman-of.html | FREDERICK HILLE, RETIRED BANKER, 87; Ex-President and Chairman of Merchants Trust Co. of Union City Dies ORGANIZED ANOTHER FIRM Descendant of Carl Follenius, Who Came to This Country With Lafayette | True | Special to THE NEW YORK TIMES. | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing-Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Panama Canal Reports From Foreign Ports Foreign Air Mail | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/woman-wins-prize-as-country-writer-mrs-wilson-of-oklahoma-get-trip.html | WOMAN WINS PRIZE AS COUNTRY WRITER; Mrs. Wilson of Oklahoma Get Trip to New York and $500 for Column in Weekly | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/brookhaven-curbs-parades.html | Brookhaven Curbs Parades | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/david-andrew-kennedy-founder-of-carteret-academy-for-boys-at-orange.html | DAVID ANDREW KENNEDY; Founder of Carteret Academy for Boys at Orange, N. J. | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/will-speak-at-harvard-es-smith-of-nlrb-to-address-business-alumnii.html | WILL SPEAK AT HARVARD; E. S. Smith of NLRB to Address Business Alumnii | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/rail-abandonment-authorized.html | Rail Abandonment Authorized | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/match-option-exercised-diamond-bought-70000-shares-of-panamerican.html | MATCH OPTION EXERCISED; Diamond Bought 70,000 Shares of Pan-American on March 30 | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/elinor-wolfe-married-wed-in-sussex-n-j-church-to-arthur-s-waldron-j.html | ELINOR WOLFE MARRIED; Wed in Sussex, N. J., Church to Arthur S. Waldron Jr. | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/czech-consul-welcomed-julius-brabec-is-greeted-at-dinner-of.html | CZECH CONSUL WELCOMED; Julius Brabec Is Greeted at Dinner of Countrymen | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/will-buy-cotton-as-relief-aid.html | Will Buy Cotton as Relief Aid | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/express-concerns-ask-to-raise-rates-railway-agency-and-southeastern.html | EXPRESS CONCERNS ASK TO RAISE RATES; Railway Agency and Southeastern Express Petition the I. C. C. Together EXPENSES UP $10,434,5.81 Revised Charges Would Add an Estimated $5,000,000 to the Annual Revenue Proposed Changes Specified Would Lift Third-Class Rates | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/mrs-cromwell-appointed-member-of-jersey-board.html | Mrs. Cromwell Appointed Member of Jersey Board | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/west-heads-army-poloists.html | West Heads Army Poloists | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/graduated-at-capital-kin-of-envoy-and-congressmen-get-george.html | GRADUATED AT CAPITAL; Kin of Envoy and Congressmen Get George Washington Degrees | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/sales-drop-was-519-for-general-motors-takings-by-dealers-in-may-put.html | SALES DROP WAS 51.9% FOR GENERAL MOTORS; Takings by Dealers in May Put at 104,115 Units | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/stamp-made-baron-in-british-honors-economist-elevated-on-kings-d.html | STAMP MADE BARON IN BRITISH HONORS; Economist Elevated on King's d Birthday List-- Eddington Receives Order of Merit e Support for Weir Seen 24-Page Supplement STAMP MADE BARON IN BRITISH HONORS Queen to Stay Indoors RECEIVE KING GEORGE'S BIRTHDAY HONORSS | True | By Robert P. Postwireless To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/vienna-arrests-continuets-continue-jews-and-others-hostile-to.html | VIENNA ARRESTS CONTINUETS CONTINUE; Jews and Others Hostile to Regime Taken Into Custodyody | True | Wireless to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/patricia-appleton-honored-at-party-given-by-grandparents-in-hotel.html | Patricia Appleton Honored at Party Given by Grandparents in Hotel Garden | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/buys-oyster-bay-estate-h-h-anderson-tooccupy-home-on-former-strauss.html | BUYS OYSTER BAY ESTATE; H. H. Anderson to;Occupy Home on Former Strauss Propey | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/buffalo-overpowers-newark-195-and-41-bears-halted-after-11-in.html | BUFFALO OVERPOWERS NEWARK, 19-5 AND 4-1; Bears Halted After 11 in Row--Seeds Gets 20th Homer | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/school-results-baseball.html | School Results; BASEBALL | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/miss-barrett-bows-in-tulsa-golf-playy-miss-miley-also-eliminated.html | MISS BARRETT BOWS IN TULSA GOLF PLAYY; Miss Miley Also Eliminated - Miss Jameson Advances | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/giants-overcome-cubs-twice-and-recapture-league-lead-gumbert.html | Giants Overcome Cubs Twice and Recapture League Lead; GUMBERT, HUBBELL WIN BEFORE 42,320 Ott's Homer Tops Cubs, 4-2, in 10th, Then Giant Southpaw Ace Scores by 4-1 25,000 ARE TURNED AWAY Invaders Wrest Lead by Half Game From Chicago as 2 in First Decide Nightcap No Overflow Permitted Luck Deserts French Lazzeri Fails in Pinch | True | By John Drebingerspecial To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/may-iron-production-off-117-from-aprill-64-12-below-1937daily.html | MAY IRON PRODUCTION OFF 11.7% FROM APRILL; 64 1/2% Below 1937--Daily Output Small | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/warn-of-own-treatment-discoverers-of-paralysis-remedy-say-it-halts.html | WARN OF OWN TREATMENT; Discoverers of Paralysis Remedy Say It Halts Sense of Smell | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/setting-of-type-by-wire-is-tested-invention-to-eliminate-manual.html | SETTING OF TYPE BY WIRE IS TESTED; Invention to Eliminate Manual Operation of Linotype for News Copy Shown Here DISTANCE TRIAL PLANNED Electric-Eye Device Transmits Typewritten Symbols for Automatic Composition Photoelectric Cell Used Doubts Loss of Printers' Jobs | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/law-class-to-hear-justice-hill-today-brooklyn-school-will-confer.html | LAW CLASS TO HEAR JUSTICE HILL TODAY; Brooklyn School Will Confer 478 Degrees-at Exercises in Local Theatre CITY FIREMAN GRADUATED Magistrate Brill Will Receive Degree for Her Daughter, Who Is on Wedding Tripp Degrees With Honors | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/mayor-taken-off-wpa-rolls.html | Mayor Taken Off WPA Rolls | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/topics-in-wall-street-speed-railroad-bankruptcies-the-austrian-loan.html | TOPICS IN WALL STREET; Speed Railroad Bankruptcies The Austrian Loan Wheat Loan New Financing | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/burco-deal-held-contract-breach-petroleum-corporations-head-says.html | BURCO DEAL HELD CONTRACT BREACH; Petroleum Corporation's Head Says Sale of Delta Oil Stock Affected Bond Agreement TESTIFIES AT SEC HEARING G. F. Naphen, Promoter of Oil Companies, Linked to Pact and Trust Officer Split in Group Indicated Contract on Debentures A. J. Leonard Questioned BURCO DEAL HELD CONTRACT BREACH Asked to Take Office Purchase of Control Commissions on Deal | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/to-aid-canadian-housing.html | To Aid Canadian Housing | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/penthouse-rentals-mark-days-reports-rooftop-suites-taken-in-east.html | PENTHOUSE RENTALS MARK DAY'S REPORTS; Roof-top Suites Taken in East 96th St. and Riverside Drive | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/rko-group-finds-13200000-assets-5909000-added-largely-as-result-of.html | R.-K.-O. GROUP FINDS $13,200,000 ASSETS; $5,909,000 Added Largely as Result of Halving Claim of Rockefeller Center Rockefeller Center Claim Data on Financial Trend | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/brother-ordered-to-pay-285000-kreuger-funds.html | Brother Ordered to Pay $285,000 Kreuger Funds | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/miss-elsie-r-abrahams-retired-public-school-teacher-daughter-of.html | MISS ELSIE R. ABRAHAMS; Retired Public School Teacher Daughter of Journalist | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/cooper-union-gives-128-diplomas-today-two-engineering-and-two-art.html | COOPER UNION GIVES 128 DIPLOMAS TODAY; Two Engineering and Two Art Schools to Assemble for Exercises in Great Hall AWARDS FOR 16 ALUMNI Success in Engineering to Be Signalized by Conferring of Professional Honorr | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/pirates-subdue-bees-41-three-timely-extrabase-hits-aid-klinger-to.html | PIRATES SUBDUE BEES, 4-1; Three Timely Extra-Base Hits Aid Klinger to Prevail | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/reorganization-opposed-bondholders-of-reynolds-investing-company.html | REORGANIZATION OPPOSED; Bondholders of Reynolds Investing Company Form Committee | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/ryan-columbia-captain-son-of-famous-lion-athlete-to-head-the-track.html | RYAN COLUMBIA CAPTAIN; Son of Famous Lion Athlete to Head the Track Team | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/gustavo-ross-returns-to-chile.html | Gustavo Ross Returns to Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/tigers-turn-back-athletics-by-51-bridges-gives-five-blows-and-fans.html | TIGERS TURN BACK ATHLETICS BY 5-1; Bridges Gives Five Blows and Fans 10, Blanking Rivals Till Seventh Inning YORK SLAMS 12TH HOMER Laabs Also Hits for Circuit--Poffenberger, Missing Over-night, Is Fined $100 | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/cincinnati-utility-wins-service-prize-charles-a-coffin-medal-is.html | CINCINNATI UTILITY WINS SERVICE PRIZE; Charles A. Coffin Medal Is Awarded for Distinguished Work in 1937 Flood OTHER HONORS BESTOWED Edison Electric Institute at Convention in Jersey Re-elects All Officers Other Awards Presented Circle of Re-employment" | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/penn-golf-title-to-a-l-moore.html | Penn Golf Title to A. L. Moore | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/new-chicago-train-has-preview-run-broadway-limited-takes-300-on.html | NEW CHICAGO TRAIN HAS 'PREVIEW RUN'; Broadway Limited Takes 300 on Trial Journey Making 80Mile Speed to Philadelphia | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/u-s-tennis-team-ready-wightman-stars-end-hard-drills-for-match-with.html | U. S. TENNIS TEAM READY; Wightman Stars End Hard Drills for Match With British | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/vanderbilts-airflame-annexes-inaugural-feature-at-delaware-breezes.html | Vanderbilt's Airflame Annexes Inaugural Feature at Delaware; Breezes to Victory Over Infantry to Provide Owner With Wedding Day Present--Show Award Taken by Preeminent Billy Bee-Drops Back Preeminent Has Top Weight | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/relief-worker-is-beaten-woman-arrested-after-attacking-investigator.html | RELIEF WORKER IS BEATEN; Woman Arrested After Attacking Investigator in Office | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/new-taggart-plan-approved.html | New Taggart Plan Approved | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/bishop-molloy-gives-st-josephs-degrees-1200-present-as-college-in.html | BISHOP MOLLOY GIVES ST. JOSEPH'S DEGREES; 1,200 Present as College in Brooklyn Graduates 67 | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/solenta-to-race-for-britain.html | Solenta to Race for Britain | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/janitor-is-hunted-in-levine-kidnapping-new-rochelle-man-gone-since.html | JANITOR IS HUNTED IN LEVINE KIDNAPPING; New Rochelle Man Gone Since 3 Days After Body Was Found | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/minor-league-baseball-international-league-eastern-league-american.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/ship-lines-reject-bid-to-conferencee-owners-tell-c-i-o-affiliate.html | SHIP LINES REJECT BID TO CONFERENCE; Owners Tell C. I. O. Affiliate They Want to Keep Clear of Interunion Rows | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | BY Ralph W. Long | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/wood-field-and-stream-do-not-represent-tuna-fleet-ramona-radio.html | Wood, Field and Stream; Do Not Represent Tuna Fleet Ramona Radio Equipped Rod and Reel Squad Safe Dispels Invasion Fears | True | By Raymond R. Camp | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/a-t-lumley-dies-sports-authority-manager-of-john-l-sullivan-and.html | A. T. LUMLEY DIES; SPORTS AUTHORITY; Manager of John L. Sullivan and Other Champions, 86-- Cartoonist and Writer EDITED POLICE GAZETTE Later Founded Own Paper onThat Model-- Worked Under Dana on The Sun Founded Own Paper Handled Other Fighters | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/canton-is-ablaze-under-new-raids-casualties-8000-americanendowed.html | CANTON IS ABLAZE UNDER NEW RAIDS; CASUALTIES 8,000; American-Endowed University Is AmongMany Areas Struck by Japanese Bombs U. S. ENTERS A PROTEST Hundreds More Civilians Are Killed-500,000 Have Fled From Stricken City Lingnan University Hit Denounce Japanese Raids CANTON IS ABLAZE UNDER NEW RAIDSS Washington Told of ??test LINGNAN DATES BACK TO 1809 University Has Chinese President and an American Provostt FLIERS CONTINUE THE POUNDING OF CANTON | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/output-of-lead-off-in-month.html | Output of Lead Off in Month | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/wins-jersey-scholarship.html | Wins Jersey Scholarship | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/3-win-hunter-awards-scholarships-for-study-abroad-announced-by.html | 3 WIN HUNTER AWARDS; Scholarships for Study Abroad Announced by College | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/4-tammany-chiefs-are-heard-by-jury-in-rackets-inquiry-kenneally.html | 4 TAMMANY CHIEFS ARE HEARD BY JURY IN RACKETS INQUIRY; Kenneally Among Associates of Hines Questioned in Five-Hour Session THREE OTHER WITNESSES All Under Immunity Waiver-- Arguments on Change of Venue Set for Today Kenneally a Witness Ousting of Curry Recalled Others Reported Heard 4 TAMMANY CHIEFS HEARD IN INQUIRY Grimes to Oppose Motions Kenneally Heard an Hour TAMMANY SHAKE-UP URGED Theodore, Demands Clean-Up in Democratic Party Here GRAND JURY WITNESSES | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/aberhart-party-beaten-ottawa-relieved-as-saskatchewan-rejects.html | ABERHART PARTY BEATEN; Ottawa Relieved as Saskatchewan Rejects Social Credit | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/lucena-is-captured-by-rebels-in-drive-first-of-four-objectives.html | LUCENA IS CAPTURED BY REBELS IN DRIVE; First of Four Objectives Is.Attained -- Albocacer and Mora Reported Circled CASTELLON HELD IN PERIL Insurgents Hope to Reach the Port Next Week-Lines Hold in Estremadura Figueras Is Bombed Estremadura Lines Hold | True | By William P. Carneywireless To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/bombers-russian-is-one-paris-vieww-inconclusive-data-on-raiders.html | BOMBERS RUSSIAN, IS ONE PARIS VIEWW; Inconclusive Data on Raiders Tend Thus Far to Rule Out Germans and Italians FRENCH ALERT AT BORDER Wide Preparations to Repel Planes From Spain Complete-- Populace Is Reassured Planes Russian, Is One View Plane Again Flies Over France | True | By Herbert L. Matthewswireless To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/buying-restricted-in-wheat-market-uncertainty-on-loan-price-causes.html | BUYING RESTRICTED IN WHEAT MARKET; Uncertainty on Loan Price Causes Hesitancy After an Early Upturn CROP REPORTS ARE VARIED Small Yield in Southwest Is Offset by Expected Big Return in Kansas Southwest Being Watched Heavy Tone in Winnipeg | True | Special to THE NEW YORK TIMES. | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/rhoda-sacher-affianced-here.html | Rhoda Sacher Affianced Here | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/security-taxes-cost-to-steel-is-58000000-the-industrys-firstquarter.html | SECURITY TAXES COST TO STEEL IS $5,800,0000; The Industry's First-Quarter Bill Exceeds Its Total Loss | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/bond-activity-led-by-treasury-loans-eight-items-on-federal-list-go.html | BOND ACTIVITY LED BY TREASURY LOANS; Eight Items on Federal List Go to New Highs for Year at End of Exchange Offer CORPORATE ISSUES LOWER Railroad Securities Also Off in Dull Market--Foreign Obligations Gain | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/business-world-trade-here-still-declining-millinery-style-show-aug.html | Business World; Trade Here Still Declining Millinery Style Show Aug. 2 Half Silvers Up 5% to $70 Travel Lines Prepared Weather Spurs Men's Wear Trade Urges Midyear Statements Low-Price Lamps Selling Freely Gray Goods Trading Small Burlaps Quiet and Steady | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/miss-von-kienbusch-wed-debutante-of-last-winter-the-bride-of.html | MISS VON KIENBUSCH WED; Debutante of Last Winter the Bride of Kenneth R. Morgan | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry Waltemade | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/1750000-gold-engaged.html | $1,750,000 Gold Engaged | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/charles-morelle-bruce-former-arizona-secretary-and-u-s-land-office.html | CHARLES MORELLE BRUCE; Former Arizona Secretary and U. S. Land Office Aide | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/hague-police-head-backs-ejections-he-justifies-deportation-of.html | HAGUE POLICE HEAD BACKS 'EJECTIONS'; He Justifies 'Deportation' of Disturbers or Those in Peril From Hostile Crowds SAYS MAYOR APPROVED Jersey City Executive May Go on Stand Today in C. I. O. Suit for Injunction Perfect Right," He Insists Undesirables" Are Defined To Study "Subversive Isms" | True | By Russell B. Porterspecial To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/mrs-mnaughton-beaten-by-2-and-1-defending-champion-bows-to-mrs.html | MRS. M'NAUGHTON BEATEN BY 2 AND 1; Defending Champion Bows to Mrs. Torgerson in Metropolitan Golf Tourney MISS ORCUTT EASY VICTOR Triumphs Over Mrs. Goss by 6 and 4 and Will Oppose Miss Younker Today Two Champions Survive Mrs. Kirkland Victor THE SUMMARIES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/wpa-pay-cuts-here-ordered-for-11703-professional-and-technical.html | WPA PAY CUTS HERE ORDERED FOR 11,703; Professional and Technical Workers to Be Reduced $4.70 a Month Apieceece $660,000 A YEAR SLASHED Ruling by Col. Somervell Said to Come From Roosevelt--Teachers Talk of Tie-Up Arts Projects Not Affected Workers Alliance Scores Cut | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/explains-schenley-curtailment.html | Explains Schenley Curtailment | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/million-trees-and-plants-bought-by-wpa-for-city.html | Million Trees and Plants Bought by WPA for City | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/knockout-under-inquiry-purses-of-adamick-and-trammell-held-up-in.html | KNOCKOUT UNDER INQUIRY; Purses of Adamick and Trammell Held Up in Chicago | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/teacher-is-dismissed-james-h-white-is-dropped-for-improper-conduct.html | TEACHER IS DISMISSED; James H. White Is Dropped for Improper Conduct | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/a-p-van-schaick-manufacturer-55-vice-president-of-american-chain.html | A. P. VAN SCHAICK, MANUFACTURER, 55; Vice President of American Chain and Cable Firm Dies | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/queens-college-adds-20-to-its-faculty-appointments-made-in-view-of.html | QUEENS COLLEGE ADDS 20 TO ITS FACULTY; Appointments Made in View of Expected Rise in Enrollment | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/rededicating-america.html | REDEDICATING" AMERICA | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/lien-law-appeal-up-today.html | Lien Law Appeal Up Today | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/foxs-two-homers-help-red-sox-top-indians-76-feller-routed-jimmy.html | Foxx's Two Homers Help Red Sox Top Indians, 7-6; Feller Routed; Jimmy Clouts 16th and 17th, Latter With 2 On--Galehouse Hits Cronin to Force in Deciding Run in Eighth The Box Score | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/broker-ends-life-by-shot-otto-berndt-found-dead-of-rifle-wound-in.html | BROKER ENDS LIFE BY SHOT; Otto Berndt Found Dead of Rifle Wound in Hotel Suitee | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/ford-labor-contest-going-to-high-court-company-notifies-appellate.html | FORD LABOR CONTEST GOING TO HIGH COURT; Company Notifies Appellate Court of Fight on NLRB | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/make-plea-in-ledyard-case.html | Make Plea in Ledyard Case | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/biddle-to-aid-tva-inquiry.html | Biddle to Aid TVA Inquiry | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/w-f-farnham-weds-baroness-carbonelli-former-florence-king-bride-of.html | W. F. FARNHAM WEDS BARONESS CARBONELLI; Former Florence King Bride of Ex-Colgate Athletee | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/holc-here-will-move-offices-will-be-shifted-on-july-1-to-270.html | HOLC HERE WILL MOVE; Offices Will Be Shifted on July 1 to 270 Broadway | True | Special to THE NEW YORK TIMES. | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/cooper-park-is-ready-reconstructed-space-will-be-dedicated-today.html | COOPER PARK IS READY; Reconstructed Space Will Be Dedicated Today | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/heads-radio-manufacturers.html | Heads Radio Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/berkeley-to-graduate-9-all-will-receive-bachelor-of-divinity.html | BERKELEY TO GRADUATE 9; All Will Receive Bachelor of Divinity Degrees Today | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/immigrant-left-16600-to-u-s-where-i-made-it.html | Immigrant Left $16,600 To U. S., 'Where I Made It' | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/shipping-earnings-rose.html | Shipping Earnings Rose | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/world-magazine-to-preach-peace-quarterly-is-founded-in-paris-to.html | WORLD MAGAZINE TO PREACH PEACE; Quarterly Is Founded in Paris to Back Roosevelt Stand for 'Quarantine' WOULD UNITE DEMOCRACIES Appeal to Public Opinion in Nations Devoted to Liberty Has Wide Support French Edition Published World Leaders Contribute | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/miss-zelina-clark-married-in-church-daughter-of-late-broker-wed-to.html | MISS ZELINA CLARK MARRIED IN CHURCH; Daughter of Late Broker Wed to Donald Peabody Blagden at Ceremony in St. James ESCORTED BY HER UNCLE Rev Horace W. B. Donegan and Dr. Arthur Lee Kinsolving of Boston Officiate | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/clark-in-missouri-is-off-purge-roll-new-deal-high-command-finds.html | CLARK IN MISSOURI IS OFF 'PURGE' ROLL; New Deal High Command Finds Anti-Court Senator Has Too Many Backers in State State STARK AT WHITE HOUSE Farley Visiting Capitol Leaves No Doubt Tydings is No. 1 of Those to Be Opposed Like Situation in Connecticut Farley Visits the Capitol NYE IS ENDORSED BY NORRIS Nebraska Friend of New Deal Hails Dakota Senator's Record | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/lenkierand.html | Lenkie--Rand | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/loan-of-30000000-on-market-today-mountain-states-telephone.html | LOAN OF $30,000,000 ON MARKET TODAY; Mountain States Telephone & Telegraph Offers 3 1/4% Debentures at 102 FUND TO TAKE $2,250,000 First Long-Term Financing by Utility Will Repay Debts and Aid Expansion Debts to Be Repaid Redemption Provisions | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/newarkto-set-aside-ahyde-park-as-sequel-to-attack-on-thomas.html | Newark-to Set Aside a'Hyde Park' As Sequel to Attack on Thomas; Downtown Site Will Be Used in 90-Day Test of Free Speech Issue-Socialist Wins Plea to Supersede Sebold in Police Inquiry NEWARK TO CREATE OWN 'HYDE PARK' Against Unfair Reaction Hoodlums Made Up Mob" | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/twolength-victory-gained-by-flying-scot-in-1938-debut-flying-scot.html | Two-Length Victory Gained by Flying Scot in 1938 Debut; FLYING SCOT, 11-20, DEFEATS UNFAILING J. H. Whitney's Racer Takes Charade Purse at Aqueduct--Quincy Third and Last RECORD BY LIBERTY FLIGHT Morgan Entry Runs Six and a Half Furlongs in 1:17 1/5--Rides Double Fast Time for Mile The Chief Stages Trial | True | By Fred van Ness | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/body-of-abducted-cash-boy-found-ransom-recovered-suspect-held.html | Body of Abducted Cash Boy Found; Ransom Recovered, Suspect Held; Hoover, G-Men Chief, Announces Discovery of Slain Child in Brush Near Family Home at Princeton, Fla.--Prisoner a Neighbor Ransom Note Threatened Death BODY OF GASH BOY FOUND IN FLORIDAA | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/davis-off-for-parley-of-world-red-cross-sails-with-5-other.html | DAVIS OFF FOR PARLEY OF WORLD RED CROSS; Sails With 5 Other Delegates for London Conference | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/l-i-u-rewards-athletes-grants-letters-to-32on-varsity-and-freshman.html | L. I. U. REWARDS ATHLETES; Grants Letters to 32on Varsity and Freshman Nines | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/young-and-dengis-to-run.html | Young and Dengis to Run | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/field-is-announced-for-princeton-meet-entries-complete-for-sixevent.html | FIELD IS ANNOUNCED FOR PRINCETON MEET; Entries Complete for Six-Event Track Program June 188 | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/mrs-lamme-reaches-rye-net-semifinals-conquers-mrs-king-by-61-64mrs.html | MRS. LAMME REACHES RYE NET SEMI-FINALS; Conquers Mrs. King by 6-1, 6-4--Mrs. Schieffelin Prevails | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/two-more-wounded-in-jamaica-rioting-public-service-company-employees.html | TWO MORE WOUNDED, IN JAMAICA RIOTING; Public Service Company Employes Strike for Pay Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/antired-action-shelved-at-albany-committee-tables-3-measures-to-put.html | ANTI-RED ACTION SHELVED AT ALBANY; Committee Tables 3 Measures to Put Curbs Into the New Constitution BAD PRECEDENT IS FEARED Foes Say Ban Might Some Day Be Stretched to Result in Totalitarian Regimee | True | Special to THE NEWYORK TIME8. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/screen-news-here-and-in-hollywood-warners-plan-to-buy-sinclair.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Plan to Buy, Sinclair Lewis's 'It Can't Happen Here' for Paul Muni TRIP TO PARIS' AT PALACE Herman Wobber New General Manager of Distribution of 20th Century-Fox Films Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/say-payne-charges-fail.html | Say Payne Charges 'Fail' | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/andrew-fleming-brooklyn-rectorr-emeritus-head-and-organizer-of.html | ANDREW FLEMING, BROOKLYN RECTORR; Emeritus Head and Organizer of Church of the Nativity Dies of Bronchitis at 86 LEFT BUSINESS FOR PULPIT He Formerly Served Various Parishes in Pennsylvania and Kentuckyky | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/dodgers-tally-four-runs-in-9th-and-vanquish-the-cardinals-76.html | Dodgers Tally Four Runs in 9th And Vanquish the Cardinals, 7-6; Brooklyn Winning Streak Is Extended to Four Games--Phelps Scores Deciding Marker on Wild Toss by Gutteridge The Box Score Butcher Goes to Box Score Three in Fourth Gutteridge Misplay Costly | True | By Roscoe McGowenspecial To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/rob-gold-mine-of-41000.html | Rob Gold Mine of $41,000 | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/faces-bicycle-speeding-charge.html | Faces Bicycle Speeding Charge | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/rehearing-asked-in-port-tax-case-petition-filed-in-supreme-court-by.html | REHEARING ASKED IN PORT TAX CASE; Petition Filed in Supreme Court by Authority and New York and New Jersey STAY OF MANDATE SOUGHT Lawyers Renew Immunity Demand and Insist Retroactive Rule Be Rescinded | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/massenets-widow-dies-in-paris-at-98-fall-on-staircase-fatal-to.html | MASSENET'S WIDOW DIES IN PARIS AT 98; Fall on Staircase Fatal to Her-- Wed to Composer in 1866 | True | Wireless to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/events-today.html | EVENTS TODAY | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/schmeling-spares-staff-lets-up-on-blows-in-sixround-drilllouis.html | SCHMELING SPARES STAFF; Lets Up on Blows in Six-Round Drill--Louis Takes a Hike | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/on-new-york-power-board.html | On New York Power Board | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/curb-on-president-divides-senators-omahoney-defends-committee.html | CURB ON PRESIDENT DIVIDES SENATORS; O'Mahoney Defends Committee Action in Limiting Power Over Monopoly Fund NORRIS DENOUNCES 'SLAP' Barkley Then Postpones for Day Vote on the Resolution for an Investigationion | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/russell-scores-with-85-returns-low-gross-in-class-d-in-new-jersey.html | RUSSELL SCORES WITH 85; Returns Low Gross in Class D in New Jersey Senior Golf | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/larkin-outboxes-rohrig.html | Larkin Outboxes Rohrig | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS SATISFIED JUDGMENTS | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/deaths.html | Deaths | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/3-air-records-broken-rossi-sets-marks-on-3105mile-flight-in-france.html | 3 AIR RECORDS BROKEN; Rossi Sets Marks on 3,105-Mile Flight in France | True | Wireless to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/horse-receives-sugar-for-bumping-thomas.html | Horse Receives Sugar For Bumping Thomas | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/six-students-get-certificates.html | Six Students Get Certificates | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/fire-record.html | Fire Record | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/wage-bill-change-threatens-senate-with-a-filibuster-conferees.html | WAGE BILL CHANGE THREATENS SENATE WITH A FILIBUSTERER; Conferees Accept 7-Year Term for Reaching a 40c Minimum, but Southerners Object TIME LIMIT DENOUNCED Caucus Today Will Decide on Next Step-Maximum Hour Exemptions a Problemm About Face, Says Ellender To Fight Back on Exemptions WAGE BILL GHANGE AROUSES SENATORS | True | Special to THE NEW YORK TIMES. | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/lehmans-see-son-receive-diploma-governor-in-deerfield-talk-warns-of.html | LEHMANS SEE SON RECEIVE DIPLOMA; Governor in Deerfield Talk Warns of the Dangers of Dictatorship 152 IN GRADUATING CLASS Dr. Park of Wheaton College Tells Seniors Time Will Show What They Have Done Dimness of the Future" Diplomas for 152 Seniors | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/holy-cross-honors-educators-here-presidents-of-fordham-and-the.html | HOLY CROSS HONORS EDUCATORS HERE; Presidents of Fordham and the College of New Rochelle Receive Degrees | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/warsaw-to-blame-reich-tells-poless-lays-minoritys-grievances-to.html | WARSAW TO BLAME, REICH TELLS POLESS; Lays Minority's Grievances to Poland's Refusal to Join in Framing Regulations PRESS IGNORES CHARGES Berlin Decrees Germanizing of East Prussian Town-Names With Lithuanian Roots School Facilities Cited Lithuanian Names Changed | True | By Otto D. Tolischuswireless To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/house-votes-rise-in-fund-for-army-3275000-added-as-second.html | HOUSE VOTES RISE IN FUND FOR ARMY; $3,275,000 Added as Second Deficiency Bill Passes--Reenlistment Pay Restored KIDNAP FUNDS GRANTED $50,000 for Cash Case and $150,000 for Other Such Emergencies Providedded Action on Kidnapping Funds | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/triborough-plans-of-city-criticized-regional-group-holds-project.html | TRIBOROUGH PLANS OF CITY CRITICIZED; Regional Group Holds Project for an Easterly Approach Illogical and Uneconomical LESS COSTLY ROUTE URGED Express Highway Parallel to Railroad Proposed as Far Less Expensive The Association's Views Express Highway Urged | True |  | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/heads-westchester-red-cross.html | Heads Westchester Red Cross | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/default-report-denied-lehigh-valley-says-it-has-made-no-agreement.html | DEFAULT REPORT DENIED; Lehigh Valley Says It Has Made No Agreement on Interest | True |  | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/dr-trexler-is-reelected.html | Dr. Trexler Is Re-elected | True |  | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True |  | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/mary-walker-bride-at-union-seminary-married-to-allan-h-kirkwoodboth.html | MARY WALKER BRIDE AT UNION SEMINARY; Married to Allan H. Kirkwood--Both Are Medical Students | True |  | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/businesses-lease-space-in-midtown-offices-taken-by-the-union-of.html | BUSINESSES LEASE SPACE IN MIDTOWN; Offices Taken by the Union of South Africa and Argentine Government Concern QUARTERS FOR RETAILERS Locations in Fifth Avenue Are Included Among Rentals Reported by Brokers | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/mexico-offers-oil-to-managua.html | Mexico Offers Oil to Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/sudetens-present-demands-to-czechs-want-to-know-whether-their.html | SUDETENS PRESENT DEMANDS TO CZECHS; Want to Know Whether Their Points or New Statute Is to Be Basis for Parleys ARMY SERVICE EXTENDED Military Recruits Will Serve Three Years Instead of Two -- Cabinet Must Act on It | True | By G. E. R. Gedyewireless To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/exchange-defers-membership-cut-proposal-for-retirements-by-purchase.html | EXCHANGE DEFERS MEMBERSHIP CUT; Proposal for Retirements by Purchase to Be Studied With Other Matters GOVERNORS STRESS LINKS Relationship of Size of.Body to Questions of Procedure Cited in Resolution Retirement Fund Planned Resolution on Study 12 ISSUES FACE DELISTING Stock Exchange's Board Asks SEC to Consent to Action EXCHANGE DEFERS MEMBERSHIP CUT SEC on April 29 approved their delisting. They were stricken from the list on May 16. | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/office-unions-ahead-professor-brecht-tells-managers-of-a-coming.html | OFFICE UNIONS AHEAD; Professor Brecht Tells Managers of a Coming Trend | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/george-s-bridge-former-director-of-the-chicago-board-of-trade-dies.html | GEORGE S. BRIDGE; Former Director of the Chicago Board of Trade Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/sales-decline-113-for-chains-in-may-largest-monthly-drop-since-1929.html | SALES DECLINE 11.3% FOR CHAINS IN MAY; Largest Monthly Drop Since 1929 Reflects Industrial Dip and Poor Weather 5 MONTHS' VOLUME OFF 6% Best Showing Made by Food, Drug Groups, With Losses Well Under Average | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/dr-wicks-at-moses-brown.html | Dr. Wicks at Moses Brown | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/honors-britons-for-panay-aid.html | Honors Britons for Panay Aid | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/library-sale-total-now-5769.html | Library Sale Total Now $5,769 | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/sports-of-the-times-the-wideopen-spaces-a-national-parks-problem.html | Sports of the Times; The Wide-Open Spaces A National Parks Problem Some Later Evidence Past Masters Surprise Parties | True | By John Kieran | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/john-h-romme.html | JOHN H. ROMME | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/mayor-gets-degree-at-n-y-u-exercises-is-honored-with-seven-other.html | MAYOR GETS DEGREE AT N. Y. U. EXERCISES; Is Honored With Seven Other Leaders Before 15,000 at Outdoor Ceremony CLASS OF 4,100 HAILED Dr. Chase Urges Cool Judgment of Ideologies-- Alumni Awards Given to 7 Students Counseled on Duty Warned of Unstable World Honorary Degrees Presented Man of Many Degrees Gets 2 More in One Day Alumni Service Awards | True |  | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/200-boys-win-awards-educational-alliance-roofgarden-is-scene-of.html | 200 BOYS WIN AWARDS; Educational Alliance Roof- Garden Is Scene of Presentation | True |  | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/pickets-ruled-out-after-nlrb-acts-judge-dickinson-holds-norris-act.html | PICKETS RULED OUT AFTER NLRB ACTS; Judge Dickinson Holds Norris Act Inoperative in Union Jurisdictional Fight COURT POWERS COMPLETE Philadelphia Decision Given in an A.F.L. and C.I.O. Dispute With Food Store Chain Unions Plan Quick Appeal Company Seeks Injunction Employers Are Defended Union Acts Criticized | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/buys-brooklyn-site-building-firm-plans-apartment-at-1236-fortyninth.html | BUYS BROOKLYN SITE; Building Firm Plans Apartment at 1,236 Forty- ninth Street | True |  | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/euwe-plays-draw-in-masters-chess-divides-point-with-schmidt-as.html | EUWE PLAYS DRAW IN MASTER'S CHESS; Divides Point With Schmidt as Tournament Opens in the Netherlands | True |  | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/home-bridal-held-for-tatiana-conuss-daughter-of-paris-composer-is.html | HOME BRIDAL HELD FOR TATIANA CONUSS; Daughter of Paris Composer Is Married Here to Prince Guido Colonna HE IS ITALIAN VICE CONSUL Her Mother, Former Princess Mary Lieven of Russia, Is Mrs. Gregory Iswolskyy | True |  | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/jersey-city-downs-toronto-by-52-41-gabler-and-baker-each-allows.html | JERSEY CITY DOWNS TORONTO BY 5-2, 4-1; Gabler and Baker Each Allows Maple Leafs Five Blows | True |  | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/peace-sentiment-grows-in-shanghaii-many-leading-chinese-say-further.html | PEACE SENTIMENT GROWS IN SHANGHAI; Many Leading Chinese Say Further Resistance Against Japan Is Useless DEFENSE FORCE IS WEAK Only Green Troops Available to Stem Expected Advance of Invading Armiess China Lacks Trained Men | True | By Hallett AbendspecialCable To the New York Times. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/books-of-the-times-300000-words-money-men-the-facade.html | BOOKS OF THE TIMES; 300,000 Words Money Men The Facade | True | By Ralph Thompson | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/abram-e-montford.html | ABRAM E. MONTFORD | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/civil-law-put-first-in-quebec-wedlock-superior-court-ruling.html | CIVIL LAW PUT FIRST IN QUEBEC WEDLOCK; Superior Court Ruling Repudiates Annulment Based on Breaking of Canon DISAVOWS 'PROPAGANDA' Chief Justice, a Protestant, Says Ecclesiastical 'Blessing' Has No Bearing on Validity | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/maloney-bill-to-control-counter-trade-to-be-urged-for-passage-this.html | Maloney Bill to Control Counter Trade To Be Urged for Passage This Session | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/police-department.html | Police Department | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/truck-hearing-set-here.html | Truck Hearing Set Here | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/aqueduct-racing-chart-suffolk-downs-results-detroit-results-detroit.html | AQUEDUCT RACING CHART; Suffolk Downs Results Detroit Results Detroit Entries Aqueduct Entries Lincoln Fields Entries Suffolk Downs Entries Delaware Park Entries Lincoln Fields Results Agawam Park Results Agawam Park Entries | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/browns-check-senators-beat-rivals-for-second-day-in-row-by-count-of.html | BROWNS CHECK SENATORS; Beat Rivals for Second Day in Row by Count of 11 to 5 | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/roosevelt-signs-curb-on-foreign-propaganda.html | Roosevelt Signs Curb On Foreign Propaganda | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/helen-eddy-of-buffalo-engaged.html | Helen Eddy of Buffalo Engaged | True | Special to THE NEW YORK TIMES | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/cotton-advances-as-belt-gets-rain-list-ends-at-top-with-gains-of-9.html | COTTON ADVANCES AS BELT GETS RAIN; List Ends at Top With Gains of 9 to 10 Points--Weevil Prospects a Factor OVERSEAS SELLING WANES Liverpool Steadiness, Besides Forecast of More Showers, Spurs Trade Support | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/30-girls-to-get-degrees-cardinal-to-preside-at-good-counsel.html | 30 GIRLS TO GET DEGREES; Cardinal to Preside at Good Counsel Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/l-i-lighting-strike-voted-by-workers-walkout-scheduled-to-begin-at.html | L. I. LIGHTING STRIKE VOTED BY WORKERS; Walkout Scheduled to Begin at Midnight Tomorrow--Nassau Gives Warning Negotiations Were Stalled Sprague Gives Warning L. I. POWER STRIKE VOTED BY WORKERS | True | Special to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/circus-saints-induct-son-of-rockefeller-winthrop-dressed-in-rags.html | CIRCUS SAINTS INDUCT SON OF ROCKEFELLER; Winthrop, Dressed in Rags and Battered Hat, Joins | True | | C1B 380196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/reds-defeat-phils-in-night-game-75-derringer-hurls-8th.html | REDS DEFEAT PHILS IN NIGHT GAME, 7-5; Derringer Hurls 8th Victory--Berger Hits in First Try for Cincinnati | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/farmer-buys-hardy-home-novelist-had-expressed-wish-that-it-remain-a.html | FARMER BUYS HARDY HOME; Novelist Had Expressed Wish That It Remain a Worker's House | True | Special Cable to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/woes-of-peddler-win-him-leniency-forced-to-close-2-stores-by.html | WOES OF PEDDLER WIN HIM LENIENCY; Forced to Close 2 Stores by Unlicensed Street Vendors, He Became One Himself GOT MANY SUMMONSES As a Remedy for Situation Court Favors Penalty for Bargain-Seeking Wivess He Opens Another Store Explains His Situation | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/bermuda-studies-shiphotel-bill.html | Bermuda Studies Ship-Hotel Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/news-of-the-stage-rodgers-and-hart-to-write-the-beatrice-lillie.html | NEWS OF THE STAGE; Rodgers and Hart to Write the Beatrice Lillie Show Due Next Season--The Farjeons at Work The Federal Theatre: New Roles for Jordan and Morrow Summer Theatre Schedule | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/bank-loans.html | BANK LOANS | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/yankee-hurlers-pounded-as-white-sox-win-twice-chicago-on-27-hits.html | Yankee Hurlers Pounded as White Sox Win Twice; CHICAGO, ON 27 HITS, SWEEPS TWIN BILL Walker Singles to Win Opener in 13th, 11-10, After Tying Count on Homer in 9th YANKS DROP SECOND, 10-6 Gehrig and Gordon 4-Baggers Wasted--Sundra, Pearson Are Losing Pitchers Games Attract 18,109 Fourth Homer for Rolfe | True | By Louis Effrat | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/p-r-r-to-spend-8315000.html | P. R. R. to Spend $8,315,000 | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/scans-canadas-industry-canadian-bank-of-commerce-finds-slight-gains.html | SCANS CANADA'S INDUSTRY; Canadian Bank of Commerce Finds Slight Gains in May | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/citys-midtown-skyport-opens.html | City's Midtown Skyport Opens | True | | C1B 380196 |
| 1938-06-09 | 1938-06-09 | https://www.nytimes.com/1938/06/09/archives/nicaragua-honors-mexican.html | Nicaragua Honors Mexican | True | Special Cable to THE NEW YORK TIMES. | C1B 380196 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/past-rotary-president-feted.html | Past Rotary President Feted | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/major-tells-plan-to-seize-nuffield-british-courthears-of-plot-to.html | MAJOR TELLS PLAN TO SEIZE NUFFIELD; British Court-Hears of Plot to Take Manufacture on Yacht and Get $500,000 Ransom | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/miss-jameson-advances-miss-berg-mrs-hill-also-gain-in.html | MISS JAMESON ADVANCES; Miss Berg, Mrs. Hill Also Gain in Trans-Mississippi Golf | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/fight-for-utility-is-nearing-a-close-auction-of-712411-shares-of.html | FIGHT FOR UTILITY IS NEARING A CLOSE; Auction of 712,411 Shares of Jersey Central Power and Light to Be Held Aug. 10 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/to-install-subway-escalators.html | To Install Subway Escalators | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/vatican-paper-joins-in-bombing-protests-centers-attacked-have-no.html | VATICAN PAPER JOINS IN BOMBING PROTESTS; Centers Attacked Have No Military Value, Osservatore Says | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/peekskill-pastors-pick-negro-as-head-rev-s-d-conrad-son-of-slave-is.html | PEEKSKILL PASTORS PICK NEGRO AS HEAD; Rev. S. D. Conrad, Son of Slave, Is First of Race Elected by Village Association A PREACHER SINCE 1897 Honor Comes as Recognition of Services to Community, Spokesman Explains | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/new-steam-train-has-test-journey-streamlined-20th-century-limited.html | NEW STEAM TRAIN HAS TEST JOURNEY; Streamlined 20th Century Limited Goes to Albany-- Meant for Chicago Run | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/dr-william-e-jonah-atlantic-city-physician-64-had-practiced-there.html | DR. WILLIAM E. JONAH; Atlantic City Physician, 64, Had Practiced There 33 Years | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/75000-join-march-of-sunday-schools-children-form-28-divisions-in.html | 75,000 JOIN MARCH OF SUNDAY SCHOOLS; Children Form 28 Divisions in Parades Before Some 200,000 in Various Brooklyn Areas | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/justin-sturm-buys-tract-sculptor-will-erect-studio-on-connecticut.html | JUSTIN STURM BUYS TRACT; Sculptor Will Erect Studio on Connecticut Hilltop | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/japan-will-lift-ban-on-american-films-to-import-200-this-yeartrade.html | JAPAN WILL LIFT BAN ON AMERICAN FILMS; To Import 200 This Year-- Trade Concession Made by Czechs | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/rail-jobs-and-payrolls-down.html | Rail Jobs and Payrolls Down | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/3258-daily-double-return-sets-new-mark-fdr-the-agawam-track-only.html | $3,258 Daily Double Return Sets New Mark fdr the Agawam Track; Only Two Players Hold Tickets on the Lucky Combination-- Gemwick Annexes Opener at Record Odds of 196 to 1 Summaries of the Races | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/injunction-upheld-in-fight-for-c-o-circuit-court-refuses-to-stop.html | INJUNCTION UPHELD IN FIGHT FOR C. & O.; Circuit Court Refuses to Stop Guaranty Trust's Voting Chesapeake Stock Points in Bond Indentures Young Sees Opportunity INJUNCTION UPHELD IN FIGHT FOR C. & O. | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/selfridges-will-open-a-3-and-6-penny-store.html | Selfridge's Will Open A 3 and 6 Penny Store | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/jones-doubts-law-to-help-roads-now-rfcs-head-after-talking-with.html | JONES DOUBTS LAW TO HELP ROADS NOW; RFC's Head, After Talking With President, Says Congress Has No Time for Hearings | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/pittsburgh-index-lower-figure-now-about-even-with-that-of-october.html | PITTSBURGH INDEX LOWER; Figure Now About Even With That of October, 1934 | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/sales-losses-listed-by-general-electric-officials-testify-on-effect.html | SALES LOSSES LISTED BY GENERAL ELECTRIC; Officials Testify on Effect of Union's 'Boycott' Here | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/st-michaels-bows-51-victory-of-st-augustines-allows-st-johns-to.html | ST. MICHAEL'S BOWS, 5-1; Victory of St. Augustine's Allows St. John's to Clinch Title | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/niagara-3ridge-measure-passed.html | Niagara 3ridge Measure Passed | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/9-oil-companies-sued-duluth-concern-says-pricefixing-plot-caused.html | 9 OIL COMPANIES SUED; Duluth Concern Says Price-Fixing Plot Caused $717,471 Loss | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/oddlot-purchases-lead-sales-in-week-sec-reports-on-stock-exchange.html | ODD-LOT PURCHASES LEAD SALES IN WEEK; SEC Reports on Stock Exchange Deals to June 4 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/railway-statements-detroit-mackinac-new-york-ontario-western.html | RAILWAY STATEMENTS; DETROIT & MACKINAC NEW YORK, ONTARIO & WESTERN NORFOLK & WESTERN | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/radio-amateur-wins-honor-for-flood-aid-paley-award-presented-to-r-t.html | RADIO AMATEUR WINS HONOR FOR FLOOD AID; Paley Award Presented to R. T. Anderson of Harrisburg, Ill. | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/deaths.html | Deaths | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/books-of-the-times-the-anarchist-of-poetry-mr-n-discourses-on.html | BOOKS OF THE TIMES; The Anarchist of Poetry Mr. N Discourses on Happiness On a Somewhat Uncivil War A Run on the Ogden Nashonal | True | By Charles Poore | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/reds-recall-infielder.html | Reds Recall Infielder | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/henry-d-collins-assistant-stage-manager-of-wpa-theatre-production.html | HENRY D. COLLINS; Assistant Stage Manager of WPA Theatre Production | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/agawam-park-entries-agawam-mass.html | Agawam Park Entries; AGAWAM, MASS. | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/bodies-of-air-victims-found.html | Bodies of Air Victims Found | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/steps-in-palestine-defended-by-britain-london-official-recounts.html | STEPS IN PALESTINE DEFENDED BY BRITAIN; London Official Recounts Acts Before League Committee | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/bond-offerings-by-municipalities-new-hampshire-water-board-asks.html | BOND OFFERINGS BY MUNICIPALITIES; New Hampshire Water Board Asks Bids Wednesday on $2,300,000 Loan WESTCHESTER SETS. SALE $625,000 Sewer Issue to Be Awarded June 21-- Honolulu in Market-Wednesday Westchester County, N. Y. Honolulu, Hawaii Pittsburgh, Pa. New London, Conn. Worcester, Mass. Lyon County, Iowa. Hamilton County, Tenn. Los Angeles County, Calif. Framingham, Mass. Monmouth County, N. J. Quincy, Mass. Wichita, Kan. Westfield, N. J. | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/mrs-robert-r-dearden-jr.html | MRS. ROBERT R. DEARDEN JR. | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/wife-asks-divorce-from-odets.html | Wife Asks Divorce From Odets | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/sales-on-staten-island-colonial-dwelling-at-west-brighton-among.html | SALES ON STATEN ISLAND; Colonial Dwelling at West Brighton Among Trades | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/spoils-system-charged-lyons-denounces-creating-eight-new-school.html | SPOILS SYSTEM' CHARGED; Lyons Denounces Creating Eight New School Positions | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/gift-for-mrs-roosevelt-new-liner-bringing-cushion-cover-made-in.html | GIFT FOR MRS. ROOSEVELT; New Liner Bringing Cushion Cover Made in Oslo | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/mrs-monssen-asked-to-brodcst-story-check-of-daughter-of-navy-heros.html | MRS. MONSSEN ASKED TO BRODCST STORY; Check of Daughter of Navy Hero's Widow Is Cut by WPA | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/monmouth-scores-at-polo-54.html | Monmouth Scores at Polo, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/cotton-seat-8100-off-150.html | Cotton Seat $8,100, Off $150 | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/slayer-will-pay-his-victims-kin-compact-to-care-for-womans.html | SLAYER WILL PAY HIS VICTIM'S KIN; Compact to Care for Woman's Daughters Told as He Gets Ten to Twenty Years COURT REJECTS LENIENCY Maximum Term for Exporter Who Shot to Death His Secretary-Partner | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/edwin-h-bellis.html | EDWIN H. BELLIS | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/barbara-king-wed-to-naval-officer-bride-of-lieut-enrique-dh-haskins.html | BARBARA KING WED TO NAVAL OFFICER; Bride of Lieut. Enrique D'H. Haskins in St. Andrews Church at Meriden | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/brossard-is-reappointed.html | Brossard Is Reappointed | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/nancy-b-davis-is-wed-bride-in-her-new-haven-home-of-william-l.html | NANCY B. DAVIS IS WED; Bride in Her New Haven Home of William L. Sachse | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/insull-crditors-recover-918365-distribution-to-note-holders-of.html | INSULL CRDITORS RECOVER $918,365; Distribution to Note Holders of Corporation Securities Is Ordered by Court FIRST PAYMENT SINCE 1932 It Represents 4 3/4 % of Claims Totaling $19,000,000--Assets Surrendered by Banks | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/36-in-montclair-class-academy-will-hold-its-51st-commencement-today.html | 36 IN MONTCLAIR CLASS; Academy Will Hold Its 51st Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/gets-offer-from-n-y-u-university-of-louisville-head-is-sought-as.html | GETS OFFER FROM N. Y. U.; University of Louisville Head Is Sought as Dean Here | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/found-in-brush-kidnap-confession-spurs-new-search-two-believed-held.html | Found in Brush; KIDNAP CONFESSION SPURS NEW SEARCH; TWO BELIEVED HELD | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/r-l-morrisses-wed-30-years.html | R. L. Morrisses Wed 30 Years | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/3279000-of-gold-here-from-europe-england-sends-2714000-and-the.html | $3,279,000 OF GOLD HERE FROM EUROPE; England Sends $2,714,000 and the Netherlands Consigns the Balance FOREIGN EXCHANGE DULL Price Movements, Too, Are Dull--Pound Up, Franc Off and Guilder Loses 1 Point Non-Committal on Gold Query | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/bank-credit-here-gains-465000000-weeks-rise-largest-in-years-wipes.html | BANK CREDIT HERE GAINS $465,000,000; Week's Rise, Largest in Years, Wipes Out Deflation of Previous Six Months DUE TO FEDERAL FINANCING Brokers' Loans Up $242,000,000, Holdings of Government Securities $115,000,000 Brokers' Loans Up $242,000,000 Other Holdings Increased Gain in Deposits | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/news-of-wood-field-and-stream-opposes-shift-of-workers.html | News of Wood, Field and Stream; Opposes Shift of Workers | True | By Raymond R. Camp | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/new-york-assailed-as-foreign-hotbed-colonel-moss-here-to-urge-wide.html | NEW YORK ASSAILED AS FOREIGN 'HOT-BED'; Colonel Moss Here to Urge Wide Display of Flags Next Tuesday | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/charles-p-northrop-senior-partner-of-a-law-firm-practiced-here-45.html | CHARLES P. NORTHROP; Senior Partner of a Law Firm Practiced Here 45 Years | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/again-heads-auto-group-alvan-macauley-reelected-by-manufacturers.html | AGAIN HEADS AUTO GROUP; Alvan Macauley Re-elected by Manufacturers | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/major-brooke-is-held-army-officer-arrested-in-death-of-wife-at-fort.html | MAJOR BROOKE IS HELD; Army Officer Arrested in Death of Wife at Fort Benning | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/delaware-park-entries-stanton-del.html | Delaware Park Entries; STANTON, DEL. | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/u-sjapan-accord-had-secret-clause-protocol-agreement-unpopular-here.html | U. S.-JAPAN ACCORD HAD SECRET CLAUSE; PROTOCOL Agreement Unpopular Here 1917 Pledge by Tokyo Not to Interfere With Powers in China Is Disclosed JAPANESE ASKED SILENCE State Department Volumes Confirm Reports on LansingIshii Agreement Incorporated In Treaty | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/files-500000000-suit-concern-brings-jersey-action-over-ethyl-gas.html | FILES $500,000,000 SUIT; Concern Brings Jersey Action Over Ethyl 'Gas' Sales | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/the-mark-of-the-beast.html | THE MARK OF THE BEAST | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/will-rewrite-citrons-measure.html | Will Rewrite Citron's Measure | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/railroad-club-has-outing.html | Railroad Club Has Outing | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/executives-named-for-steel-merger-detwiler-allegheny-head-to-be.html | EXECUTIVES NAMED FOR STEEL MERGER; Detwiler, Allegheny Head, to Be Chairman; Batcheller of Ludlum President CAPITALIZATION, ARRANGED $3,342,600 to Be Stated for Preferred, $6.25 a Share for Common Under Plan | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/troth-announced-of-miss-oconnor-daughter-of-new-york-couple-will.html | TROTH ANNOUNCED OF MISS O'CONNOR; Daughter of New York Couple Will Become the Bride of James T. Naughton | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/a-f-l-will-appeal-antipicket-order-green-instructs-counsel-to-act.html | A. F. L. WILL APPEAL ANTI-PICKET ORDER; Green Instructs Counsel to Act in Jurisdictional Fight | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/links-tourney-tomorrow.html | Links Tourney Tomorrow | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/kent-building-fund-is-nearly-120000-announcement-is-made-at-prize.html | KENT BUILDING FUND IS NEARLY $120,000; Announcement Is Made at Prize Day Exercises of School | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/new-run-to-pacific-begins-next-month-baltimore-mails-5-vessels-to.html | NEW RUN TO PACIFIC BEGINS NEXT MONTH; Baltimore Mail's 5 Vessels to Start Intercoastal Service After Renovations | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/son-to-mrs-tenison-newsom.html | Son to Mrs. Tenison Newsom | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/morgan-confers-cooper-diplomas-participates-as-a-trustee-in-unions.html | MORGAN CONFERS COOPER DIPLOMAS; Participates as a Trustee in Union's Graduation of 128--Presence Unheralded | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/warns-of-regulation-morgan-urges-business-men-act-to-eliminate.html | WARNS OF REGULATION; Morgan Urges Business Men Act to Eliminate Evils | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/links-prize-goes-to-willie-turnesa-1937-victor-wins-with-a-72-in.html | LINKS PRIZE GOES TO WILLIE TURNESA; 1937 Victor Wins With a 72 in the Qualifying Round of Westchester Tourney | True | By Fred van Ness | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/g-r-baker-weds-martha-atwood-former-metropolitan-singer-and-banker.html | G. R. BAKER WEDS MARTHA ATWOOD; Former Metropolitan Singer and Banker Are Married at Her Cape Cod Home LORENZO BAKER BEST MAN Mrs. Simeon Atwood Attends Her Sister-in-Law--Bride Made Debut in 'Turandot' | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/six-properties-sold-by-title-guarantee-company-disposes-of-parcels.html | SIX PROPERTIES SOLD BY TITLE GUARANTEE; Company Disposes of Parcels in Four Boroughs | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/dividend-actions-by-corporations-american-bakeries-votes-25c-extra.html | DIVIDEND ACTIONS BY CORPORATIONS; American Bakeries Votes 25c Extra on Class A Stock and Regular Payments | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/business-warned-of-new-assaults-u-s-chamber-head-says-plans-for.html | BUSINESS WARNED OF NEW ASSAULTS; U. S. Chamber Head Says Plans for Complete Control Are Ready in Washington | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/2-boys-bodies-found-in-french-abduction-sons-of-surgeon-buried-by-a.html | 2 BOYS' BODIES FOUND IN FRENCH 'ABDUCTION'; Sons of Surgeon Buried by a Slide in Pit Near Versailles | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/cathedral-graduation-today.html | Cathedral Graduation Today | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/longo-appeal-is-filed-jury-that-convicted-hague-foe-is-assailed-in.html | LONGO APPEAL IS FILED; Jury That Convicted Hague Foe Is Assailed in Brief | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/willing-to-sign-contract-but-goodyear-head-says-c-i-o-must-permit-c.html | WILLING TO SIGN CONTRACT; But Goodyear Head Says C. I. O. Must Permit Company to 'Live' | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/larger-wpa-fund-meets-approval-1425000000-voted-in-senate-and-urged.html | LARGER WPA FUND MEETS APPROVAL; $1,425,000,000 Voted in Senate and Urged by President Agreed Upon by Conferees APRIL RELIEF COSTS RISE Social Security Board Reports the Total of $242,931,000 Aided 20,000,000 Persons Demands Vote in House April Relief Total, $242,931,000 Administration Additional | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/circulation-higher-at-bank-of-england-weeks-increase.html | CIRCULATION HIGHER AT BANK OF ENGLAND; Week's Increase [pound]5,801,000--Reserve Ratio Falls to 23% | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/pleads-guilty-in-slaying-girl-20-faces-manslaughter-term-in-fathers.html | PLEADS GUILTY IN SLAYING; Girl, 20, Faces Manslaughter Term in Father's Stabbing | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/semipro-baseball-metropolitan-association.html | SEMI-PRO BASEBALL; METROPOLITAN ASSOCIATION | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/events-today.html | EVENTS TODAY | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/mrs-leita-w-pearce-wed-to-j-p-edwards-ceremony-held-in-rectory-of.html | MRS. LEITA W. PEARCE WED TO J. P. EDWARDS; Ceremony Held in Rectory of St, Colman's Church in Ardmore | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/fire-department.html | Fire Department | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/west-side-funds-voted-city-provides-for-work-on-highway-extension.html | WEST SIDE FUNDS VOTED; City Provides for Work on Highway Extension | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/halfyear-drought-broken-by-rains-in-puerto-rico.html | Half-Year Drought Broken By Rains in Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/government-held-cause-of-slump-w-w-cumberland-economist-says-new.html | GOVERNMENT HELD CAUSE OF SLUMP; W. W. Cumberland, Economist, Says New Deal Seeks Prosperity by Destroying Wealth | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/newark-university-gives-degrees-to-202-mrs-grubb-wife-of-exchange.html | NEWARK UNIVERSITY GIVES DEGREES TO 202; Mrs. Grubb, Wife of Exchange Governor, Gets Law Honors | True | Special to THE NEW YORK TIMES. | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/wholesale-prices-drop-federal-index-was-777-on-june-4-against-781.html | WHOLESALE PRICES DROP; Federal Index Was 77.7 on June 4, Against 78.1 Week Before | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/locally-dressed-meats-beef-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF LAMB PORK | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/ministers-in-tokyo-map-new-war-plans-officials-study-future-policy.html | MINISTERS IN TOKYO MAP NEW WAR PLANS; Officials Study Future Policy for Campaign in China | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/hungarian-unions-scored-governmental-press-opens-fire-on-socialist.html | HUNGARIAN UNIONS SCORED; Governmental Press Opens Fire on Socialist Groups | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/miss-m-j-martins-plans-marriage-to-john-lashar-to-take-place-on.html | MISS M. J. MARTIN'S PLANS; Marriage to John Lashar to Take Place on July 1 | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/letters-to-the-times-americas-foreign-policy-secretary-hulls.html | Letters to The Times; America's Foreign Policy Secretary Hull's Tennessee Address Elicits Opposite Opinions Japanese View Explained Present Undeclared War Considered Clash of European Interests Wishful Thinking' Streets for Pedestrians Suggestion for Clean-Up Dr. Code's Charge Building Trades in Englan Peru's President THE NORTHERNER | True | F. PARDO DR ZELAJ. P. QUANDER JR.MORRIS GISNET.OLD-TIME COMMUTR.MAX VINEBERG.MARK STARR.JOSEPH B. CODE.NELLY BROWNE.A. A. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/buffalo-stops-bears-third-time-in-a-row-newark-bows-133-mulleavy-of.html | BUFFALO STOPS BEARS THIRD TIME IN A ROW; Newark Bows, 13-3, Mulleavy of Bisons Leding at Bat | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/dies-on-handball-court-eric-peet-exnational-champion-stricken-at.html | DIES ON HANDBALL COURT; Eric Peet, Ex-National Champion, Stricken at Play in Brooklyn | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/actors-agents-aid-fight-on-chiselers-theatrical-artists-group-to.html | ACTORS AGENTS AID FIGHT ON CHISELERS; Theatrical Artists Group to Assist Moss in Campaignto Compel Licensing NEW STATE LAW PROPOSED Classification of 'All Those Acting for Others in Various Fields Held a Necessity | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/school-results-baseball-track-lacrosse.html | School Results; BASEBALL TRACK LACROSSE | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/tribute-to-george-m-shutt.html | Tribute to George M. Shutt | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/sir-arthur-spurgeon-british-publisher-77-sent-first-news-of.html | SIR ARTHUR SPURGEON, BRITISH PUBLISHER, 77; Sent First News of Volturno's Burning--Dies in England | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/herman-blumenau-head-of-health-and-insurance-firm-in-brooklyn-was.html | HERMAN BLUMENAU; Head of Health and Insurance Firm in Brooklyn was 70 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/n-y-a-c-golf-to-goffe-annexes-morning-and-afternoon-low-gross.html | N. Y. A. C. GOLF TO GOFFE; Annexes Morning and Afternoon Low Gross Laurels | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/pirates-halt-bees-on-browns-single-hurler-wins-own-game-53-to.html | PIRATES HALT BEES ON BROWN'S SINGLE; Hurler Wins Own Game, 5-3, to Record Seventh Decision in Relief Assignment | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/liquor-duties-decline.html | Liquor Duties Decline | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/scores-in-title-golf-at-denver.html | Scores in Title Golf at Denver | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/munson-to-resume-trips-south-american-service-will-start-again.html | MUNSON TO RESUME TRIPS; South American Service Will Start Again Under Ship Board | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/plants-13500000-trees-state-completes-years-program-of.html | PLANTS 13,500,000 TREES; State Completes Year's Program of Reforestation Areas | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/cardinal-warns-girls-tells-good-counsel-graduates-not-to-be-worldly.html | CARDINAL WARNS GIRLS; Tells Good Counsel Graduates Not to Be Worldly | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/wagner-mayorask-wide-housing-plan-sweeping-state-program-urged-as.html | WAGNER, MAYORASK WIDE HOUSING PLAN; Sweeping State Program Urged as La Guardia Cites Slums Where 1,700,000 Live GAIN FOR LABOR A POINT Senator Sees Recovery Spur--Realty Men at Albany Warn of Tax Rise Reports 1,700,000 in Slums Wagner PressesTwo Proposals Real Estate Men Warn on Taxes La Guardia Is Applauded Figures Called Appalling Pink for Revolving Fund | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/7-concerns-cleared-in-slovak-manor-case-indictments-against.html | 7 CONCERNS CLEARED IN SLOVAK MANOR CASE; Indictments Against Corporations Dismissed at Trial | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/french-socialists.html | FRENCH SOCIALISTS | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/kennedy-of-tigers-bows-to-athletics-heretofore-unbeaten-hurler.html | KENNEDY OF TIGERS BOWS TO ATHLETICS; Heretofore Unbeaten Hurler Misses Bid for His Tenth Victory by 8 to 5 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/st-louis-sales-off-134.html | St. Louis Sales Off 13.4% | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/belgian-runner-arrives-mostert-recordholder-here-to-race-in.html | BELGIAN RUNNER ARRIVES; Mostert, Record-Holder, Here to Race in Princeton Meet | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/retail-sales-drop-17-in-the-nation-federal-reserve-board-notes.html | RETAIL SALES DROP 17% IN THE NATION; Federal Reserve Board Notes Decline in May From 1937, Cutting Index to 79 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/fire-record.html | Fire Record | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/brazil-defines-new-laws-foreigners-can-be-expelled-on-more-than.html | BRAZIL DEFINES NEW LAWS; Foreigners Can Be Expelled on More Than Twenty Counts | True | Special Cable to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/new-firm-is-organized-formation-of-pollard-co-to-be-announced-today.html | NEW FIRM IS ORGANIZED; Formation of Pollard & Co. to Be Announced Today | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/buildng-plans-filed.html | BUILD!NG PLANS FILED | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/strike-closes-seattle-bakeries.html | Strike Closes Seattle Bakeries | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/member-bank-balances-rise-103000000-excess-reserves-increase.html | Member Bank Balances Rise $103,000,000; Excess Reserves Increase $70,000,000 | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/canada-acts-to-buy-bank-resolution-in-commons-prepares-for-entire.html | CANADA ACTS TO BUY BANK; Resolution in Commons Prepares for Entire Nationalization | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/security-dealers-to-have-outing.html | Security Dealers to Have Outing | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/worlds-fair-fund-loses-in-jersey-lastminute-dispute-before.html | WORLD'S FAIR FUND LOSES IN JERSEY; Last-Minute Dispute Before Legislative Recess Leaves $150,000 Unappropriated VETO' SESSION THURSDAY Lawmakers to Meet Then to Act on Bills Disapproved by Governor Moore | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/finders-disclose-deals-for-trusts-l-mcvicker-l-a-davidson-and.html | FINDERS' DISCLOSE DEALS FOR TRUSTS; L. McVicker, L. A. Davidson and Former Judge Mancuso Testify at SEC Hearing | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/wpa-to-pay-clerks-at-private-job-levels-most-of-the-14000-here-face.html | WPA to Pay Clerks at Private Job Levels; Most of the 14,000 Here Face Reductions | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/executive-influence-stronger-in-senate-than-house-pursestrings.html | Executive Influence Stronger in Senate Than House; Purse-Strings Shorn Away | True | By Arthur Krock | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/designers-will-meet-2000-at-fair-site-will-hear-talks-on-plans.html | DESIGNERS WILL MEET; 2,000 at Fair Site Will Hear Talks on Plans | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/orlando-w-eggleston.html | ORLANDO W. EGGLESTON | True | Special to THE NEW YORK TIMES. | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/shipping-and-mails-incoming-passenger-and-mail-ships-ships-that.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail. Foreign Air Mail | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/mrs-griebl-seized-as-she-plans-flight-doctors-wife-held-as-witness.html | MRS. GRIEBL SEIZED AS SHE PLANS FLIGHT; Doctor's Wife Held as Witness in Spy Case—Her Ticket to Reich Already Bought No Hope for His Return MRS. GRIEBL SEIZED PREPARING TO FLEE Attorney Outlines Case Calls Her Arrest Unfair | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/army-awards-listed-rogner-to-receive-trophy-as-the-outstanding.html | ARMY AWARDS LISTED; Rogner to Receive Trophy as the Outstanding Athlete | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/income-rise-noted-in-rko-theatres-gain-for-first-quarter-over-1936.html | INCOME RISE NOTED IN R.-K.-O. THEATRES; Gain for First Quarter Over 1936 Period is Disclosed at Reorganization Hearing EARNINGS PUT AT $507,154 Annual Depreciation Charge Is Given as $1,250,000--More Testimony on Tuesday | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/2-handbill-distributors-found-guilty-of-littering.html | 2 Handbill Distributors Found Guilty of Littering | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/36-buses-saved-in-garage-fire.html | 36 Buses Saved in Garage Fire | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/bank-clearings-up-6-over-a-year-ago-weeks-5887185000-to-wednesday.html | BANK CLEARINGS UP 6% OVER A YEAR AGO; Week's $5,887,185,000 to Wednesday First Such Periodic Rise Over '37 in 30 Weeks GAIN HERE IS 13.9 PER CENT Outside Centers Were Down 7%, Only Philadelphia and Chicago Gaining | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/red-sox-overcome-indians-80-grove-pitching-tenth-triumph-veteran.html | Red Sox Overcome Indians, 8-0, Grove Pitching Tenth Triumph; Veteran Fans Eight to Win Behind 14 Hits--Foxx Delivers 18th Homer, Chapman Another 4-Bagger, Triple, Double The Box Score | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/utility-files-on-bonds-staten-island-edison-gives-data-to-sec-on.html | UTILITY FILES ON BONDS; Staten Island Edison Gives Data to SEC on $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/firm-to-limit-business-g-mp-murphy-co-plans-closing-o-five-branches.html | FIRM TO LIMIT BUSINESS; G. M.-P. Murphy & Co. Plans Closing o Five Branches | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/home-bridal-held-for-helna-gilder-married-on-long-island-to-dr.html | HOME BRIDAL HELD FOR HELNA GILDER; Married on . Long Island to Dr. Robert Allan Phillips of Clear Lake, Iowa | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/votes-376700000for-flood-control-senate-moves-towerd-clearing.html | VOTES $376,700,000FOR FLOOD CONTROL; Senate Moves Towerd Clearing Calendar for Action on Conferences Reports CURB ON ARMY ENGINEERS Amendments Limit Functions of War Department in Dam and Power Projects | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/peace-with-lewis-put-up-to-guffey-farley-tells-senator-he-is-one.html | PEACE WITH LEWIS PUT UP TO GUFFEY; Farley Tells Senator He Is One Who Must Wring Terms Out of C.I.O. in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/credit-bank-debentures-sold.html | Credit Bank Debentures Sold | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/lowes-state-vaudeville-bill.html | Lowe's State Vaudeville Bill | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/hangs-himself-in-shop-music-store-owners-note-tells-of-racketeers.html | HANGS HIMSELF IN SHOP; Music Store Owner's Note Tells of Racketeers' 'Persecution' | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/9000-federal-official-rides-in-45-automobile.html | $9,000 Federal Official Rides in $45 Automobile | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/asks-farm-tractor-ban-to-restore-horses-jobs.html | Asks Farm Tractor Ban To Restore Horses, Jobs | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/deals-in-new-jersey-west-new-york-apartment-is-bought-for.html | DEALS IN NEW JERSEY; West New York Apartment is Bought for Renovation- | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/city-starts-work-on-7th-health-depott-ground-broken-for-structure.html | CITY STARTS WORK ON 7TH HEALTH DEPOTT; Ground Broken for Structure in Mount Morris Park | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/froebel-to-graduate-16.html | Froebel to Graduate 16 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/lumber-exports-lower.html | Lumber Exports Lower | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/harlan-witness-slain-in-a-fight-over-snitch-gibe-fatal-battle.html | HARLAN WITNESS SLAIN IN A FIGHT OVER 'SNITCH GIBE; Fatal Battle Starts as FellowMiner of Defendant Company Berates Him | True | By F. Raymond Daniell | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/sports-today-baseball-boxing-golf-horse-racing-horse-show-tennis.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING HORSE SHOW TENNIS TRACK AND FIELD WRESTLING | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/chosen-as-president-of-trade-association.html | Chosen as President Of Trade Association | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/hague-subpoenas-all-cio-records-attempt-to-back-his-charge-that.html | HAGUE SUBPOENAS ALL C.I.O. RECORDS; Attempt to Back His Charge That Union Is 'Communist' Is Seen in Move | True | By Russell B. Porter | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/cowmilking-contest-is-a-draw-at-capital-house-members-from-west-and.html | COW-MILKING CONTEST IS A DRAW AT CAPITAL; House Members From West and Midwest Compete on Mall | True | Special to THE NEW YORK TIMES. | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/forum-on-tea-is-planned.html | Forum on Tea is Planned | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/type-set-611-miles-away-remote-control-device-here-runs-machine-in.html | TYPE SET 611 MILES AWAY; Remote - Control Device Here Runs Machine in South | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/barred-by-great-britain-returns-to-native-land.html | Barred by Great Britain, Returns to Native Land | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/topics-in-wall-street-federal-reserve-statements.html | TOPICS IN WALL STREET; Federal Reserve Statements | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/editor-elected-at-weslevan.html | Editor Elected at Weslevan | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/yawl-wakiva-launched.html | YAWL WAKIVA LAUNCHED | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/wage-bill-tangle-again-delays-day-for-adjournment-southern-senators.html | WAGE BILL TANGLE AGAIN DELAYS DAY FOR ADJOURNMENT; Southern Senators at Caucus Pledge Filibuster Should Conferees Reject Terms | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/dudley-l-pickman-boston-museum-trustee-member-of-old-new-england.html | DUDLEY L. PICKMAN; Boston Museum Trustee, Member of Old New England Family | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/dr-w-f-mumberg-decatur-ill-physician-served-at-bellevue-6c-years.html | DR. W. F. MUMBERG; Decatur, Ill., Physician Served at Bellevue '6C Years Ago | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/shandon-farms-lady-elgin-gold-flag-score-at-aqueduct-gold-flag-5-to.html | Shandon Farm's Lady Elgin, Gold Flag Score at Aqueduct; GOLD FLAG, 5 TO 1, WINS BY 3 LENGTHS Takes Premier Handicap as Ragged Start Puts Favored Horses Out of Contention LADY ELGIN, 6-1, VICTOR Enables Jockey Lewis to Get Consecutive Double--Place Goes to Pallee, Choice Gold Flag Timed in 1:19 2-5 Another Easy Victory War Admiral to Go to Boston | True | By Bryan Field | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/danish-queen-will-miss-fete.html | Danish Queen Will Miss Fete | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/bingham-move-hit-by-olympic-group-some-of-committee-say-he-walked.html | BINGHAM MOVE HIT BY OLYMPIC GROUP; Some of Committee Say He 'Walked Out' When They Needed Aid on Tokyo Issue BRUNDAGE FIRM ON GAMES He and Ferris Assert America Will Be Represented at Tokyo in 1940 | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/johnke-captures-medal-in-long-island-amateur-golf-play-hempstead.html | Johnke Captures Medal in Long Island Amateur Golf Play.; HEMPSTEAD YOUTH TOPS QUALIFIERS Johnke's 72 Leads Field of 64 in Championship Test at Garden City Club FRANK STRAFACI GETS 73 Ties Richard, Princeton Ace-- Flanagan and Thoren in Deadlock With 74s Needs a 5 at Eighth Ciuci Defending Crown | True | By Lewis B. Funkespecial To the New York Times. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/council-organized-for-fathers-day-national-group-will-raise-funds.html | COUNCIL ORGANIZED FOR FATHER'S DAY; National Group Will Raise Funds for Promotional Program for Event | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/46family-house-sold-in-the-bronx-cash-over-170000-mortgages-paid.html | 46-FAMILY HOUSE SOLD IN THE BRONX; Cash Over $170,000 Mortgages Paid for Property on the West 141 st Street HARLEM DWELLING RESOLD West 120th Street House Will Be Altered for Roomers and Held for Investment | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/says-papers-were-burned-prosecutor-opposes-parkway-aides-plea-to.html | SAYS PAPERS WERE BURNED; Prosecutor Opposes Parkway Aide's Plea to See Records. | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/port-bodys-bonds-called-untaxable-revenues-of-authority-also-are.html | PORT BODY'S BONDS CALLED UNTAXABLE; Revenues of Authority Also Are Immune From Federal Levy, Chairman Says Precedents Reiterated Impairment of Function | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/part-of-city-fund-for-remodeling-work-still-available-under-prior.html | Part of City Fund for Remodeling Work Still Available Under Prior Lien Law | True | By Lee E. Cooper | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/to-succeed-campbell-as-consul-general.html | To Succeed Campbell As Consul General | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/refurbished-park-opens-in-cooper-sq-110yearold-landmark-near-union.html | REFURBISHED PARK OPENS IN COOPER SQ.; 110-Year-Old Landmark Near Union Is Dedicated by the City at Ceremony NEW TREES ALONG WALKS Moses Says It Will Serve as a 'Campus' for Institution-- Statues Are Cleaned | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/reports-listing-changes-stock-exchange-announces-deletions-and.html | REPORTS LISTING CHANGES; Stock Exchange Announces Deletions and Additions. | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/swiss-and-cubans-score.html | Swiss and Cubans Score | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/banff-under-7-inches-of-snow.html | Banff Under 7 Inches of Snow | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/a-transit-millennium.html | A TRANSIT MILLENNIUM? | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/president-to-back-senators-in-west-on-swing-across-continent-next.html | PRESIDENT TO BACK SENATORS IN WEST; On Swing Across Continent Next Month He Will Speak in Behalf of New Dealers | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/new-research-unit-to-convene-june-17-institute-aims-at-improving.html | NEW RESEARCH UNIT TO CONVENE JUNE 17; Institute Aims at Improving the General Efficiency of Laboratory Units | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/president-to-rule-monopoly-inquiry-senate-votes-wide-powers-to-him.html | PRESIDENT TO RULE MONOPOLY INQUIRY; Senate Votes Wide Powers to Him, Including Control of $400,000 Fund COMMITTEE CURBS BEATENN Measure Sent to House Provides for Board of 12 for Joint Investigation Make-Up of Committee Can Use All Facilities | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/floor-tax-is-passed-liquor-levy-sent-to-white-house-pleasing-trade.html | FLOOR TAX IS PASSED; Liquor Levy Sent to White House, Pleasing Trade Groups | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/jersey-city-wins-in-9th-stops-toronto-43-as-myatt-winsett-and.html | JERSEY CITY WINS IN 9TH; Stops Toronto, 4-3, as Myatt, Winsett and Blakely Star | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/halts-maine-annexation-canadian-official-rules-petition-is.html | HALTS MAINE 'ANNEXATION; Canadian Official Rules Petition Is Defective | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/liberals-get-36-in-saskatchewan.html | Liberals Get 36 in Saskatchewan | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/law-group-vetoes-home-rule-plans-programs-of-la-guardia-and-others.html | LAW GROUP VETOES HOME RULE PLANS; Programs of La Guardia and Others Scrapped for Limited Increase in Cities' Powers AND THEIR CLARIFICATION Constitutional Committee Favors 'Unfreezing' Special Two-Thirds Vote Laws Poll Discloses Sentiment Would Stop "Buck-Passing" | True | By Warren Moscowspecial To the New York Times. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/senators-score-64-with-deshong-star-browns-are-held-to-four.html | SENATORS SCORE, 6-4, WITH DESHONG STAR; Browns Are Held to Four Hits--Victors Leave 16 on Bases | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/bond-notes.html | BOND NOTES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/hunter-society-to-induct-12.html | Hunter Society to Induct 12 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/lindberghs-in-new-home-settle-down-on-illiee-island-after-moving.html | LINDBERGHS IN NEW HOME; Settle Down on Illiee Island After Moving From England | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/engineer-degrees-for-129-at-newark-2-girls-among-seniors-to-be.html | ENGINEER* DEGREES FOR 129 AT NEWARK; 2 Girls Among Seniors to Be Graduated by the College of Engineering Tonight DR. W. M. LEWIS TO SPEAK S. E. Johnson to Get Highest Academic Honor, J, A. Taska Highest Faculty Award | True | Special to THE NEW YORK TIMES. | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/hines-lawyers-charge-trickery-in-sharp-clash-on-venue-change.html | Hines Lawyers Charge Trickery In Sharp Clash on Venue Change; Question Way Indictments Were Obtained--Prosecutor Sees 'Whimpering' Tactics--Trial Planned for July 5 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/louis-easy-target-for-aides-blows-champion-is-unimpressive-in.html | LOUIS EASY TARGET FOR AIDES BLOWS; Champion Is Unimpressive in Six-Round Workout--Day of Rest for Schmeling | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/gloria-wares-debut-at-stadium-july-14-young-soprano-will-sing-twice.html | GLORIA WARE'S DEBUT AT STADIUM JULY 14; Young Soprano Will Sing Twice With Philharmonic | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/lambert-adviser-on-housing.html | Lambert Adviser on Housing | True | Special to THE NEW YORK TIMES | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/lumber-production-shows-decline-in-week-orders-ran-238-per-cent.html | Lumber Production Shows Decline in Week; Orders Ran 23.8 Per Cent Under Year Ago | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/wheat-crop-news-sends-futures-up-reports-of-frost-damage-indicating.html | WHEAT CROP NEWS SENDS FUTURES UP; Reports. of Frost Damage, Indicating Cut in Estimates, Cause Buying in Chicago PRICES RISE 1 7/8c TO 2 1/4c Other Markets Here and Abroad Gain--Corn, Minor Grains Mostly Higher Market Opens Higher Corn Dull But Higher WHEAT CROP NEWS SENDS FUTURES UP | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/george-s-moore-weds-in-mexico.html | George S. Moore Weds in Mexico | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/dr-jesse-norton-plant-specialist-originator-of-new-asparagus-type.html | DR. JESSE NORTON, PLANT SPECIALIST; Orginator of New Asparagus Type Was Former Cornell Professor--Dies at 60 SERVED FEDERAL BUREAU Co-Developer of Cantaloupe Resistant to Mildew and Blight-Free Lettuce | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/two-autogiro-bills-approved.html | Two Autogiro Bills Approved | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/rome-fears-rift-in-british-accord-italy-holds-victory-of-franco-to.html | ROME FEARS RIFT IN BRITISH ACCORD; Italy Holds Victory of Franco to Be More Important Than Friendship With London AIR RAIDS ARE DEFENDED Gayda Charges Loyalists With Gathering War Materials in So-Called Open Cities London Takes Serious View French Aid Is Stressed | True | By Arnoldo Cotestwireless To the New York Times. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/police-department.html | Police Department | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/cheer-candy-decision-confectioners-hear-of-akron-ruling-listing.html | CHEER CANDY DECISION; Confectioners Hear of Akron Ruling Listing Produot as Food | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/hails-black-as-justice-prof-havighurst-praises-courage-and.html | HAILS BLACK AS JUSTICE; Prof. Havighurst Praises 'Courage and Independence' | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/not-in-coal-business-board-merely-seeks-to-end-chaos-greenlee-tells.html | NOT IN COAL BUSINESS; Board Merely Seeks to End Chaos, Greenlee Tells Retailers | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/new-deal-fails-says-dr-laidler-roosevelt-missed-90-of-his.html | NEW DEAL 'FAILS,' SAYS DR. LAIDLER; Roosevelt Missed 90% of His Objectives, Socialist Tells Industrial League Parley | True | From a Staff Correspondent | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/maj-t-g-tulloch-palestine-engineer-one-of-founders-of-dead-sea.html | MAJ. T. G. TULLOCH, PALESTINE ENGINEER; One of Founders of Dead Sea Potash Project Dies at 72 | True | Special Cable to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/fox-victor-over-sirutis.html | Fox Victor Over Sirutis | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/97-of-treasury-notes-offered-for-exchange.html | 97% of Treasury Notes Offered for Exchange | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/london-police-catch-up-on-radio-in-patrol-cars.html | London Police Catch Up On Radio in Patrol Cars | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/7000000-rail-loan-arranged-for-july-1-great-northern-informs-i-c-c.html | $7,000,000 RAIL LOAN ARRANGED FOR JULY 1; Great Northern Informs I. C. C. of Details of Borrowing | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/ask-end-of-spain-embargo.html | Ask End of Spain Embargo | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/miss-orcutt-wins-gains-semifinals-takes-four-holes-in-row-to-top.html | MISS ORCUTT WINS, GAINS SEMI-FINALS; Takes Four Holes in Row to Top Miss Younker, 4 and 3, in Metropolitan Golf MISS GLUTTING ADVANCES Scores Over Mrs. Torgerson--Mrs. Dietrich and Mrs. Annenberg Also Are Victors Has Trouble Off Tee Mrs. O'Reilly Loses THE SUMMARIES | True | By Kingsley Childsspecial To the New York Times. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/wightman-cup-tennis-today-miss-jacobs-out-with-arm-injury.html | Wightman Cup Tennis Today; MISS JACOBS OUT WITH ARM INJURY | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/investor-to-alter-east-87th-st-house-buys-apartment-building-from.html | INVESTOR TO ALTER EAST 87TH ST. HOUSE; Buys Apartment Building From Sagamore Land Co. | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/john-a-russell-banker-was-attorney-general-for-porto-rico-in-1900.html | JOHN A. RUSSELL; Banker Was Attorney General for Porto Rico in 1900 | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/mrs-turney-a-taylor-has-son.html | Mrs. Turney A. Taylor Has Son | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/c-c-marshalldies-a-retired-lawyer-noted-for-1927-dispute-with-smith.html | C. C. MARSHALLDIES; A RETIRED LAWYER; Noted for 1927 Dispute With Smith on Catholic's Right to Become President CANDIDATE CONVINCED HIM Closed Debate With Praise for Governor's 'Independence' of Church--Wrote Widely Debate Roused Wide Interest Accused of Misinterpretation Published Other Articles | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/library-brings-7994-1368-taken-in-at-last-session-of-dripps-auction.html | LIBRARY BRINGS $7,994; $1,368 Taken In at Last Session of Dripps Auction | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/rev-wilson-hartzell-retired-episcopal-clergyman-of-atlantic-city.html | REV. WILSON HARTZELL; Retired Episcopal Clergyman of Atlantic City Was 75 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/son-born-to-the-john-d-coles-jr.html | Son Born to the John D. Coles Jr. | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/fancy-back-suits-are-losing-ground-clothiers-find-coverts-for-fall.html | FANCY BACK SUITS ARE LOSING GROUND; Clothiers Find Coverts for Fall and Important Suit. Fabric | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/hotel-auction-put-off-manhattan-towers-sale-is-postponed-to-june-20.html | HOTEL AUCTION PUT OFF; Manhattan Towers Sale Is Postponed to June 20 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/mrs-holleran-triumphs-wins-in-westchesterfairfield-golf-with-card.html | MRS. HOLLERAN TRIUMPHS; Wins in Westchester-Fairfield Golf With Card of 88 | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/czechs-seize-a-fugitive-from-reich-prison-camp.html | Czechs Seize a Fugitive From Reich Prison Camp | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/many-entertain-atop-hotel.html | Many Entertain Atop Hotel | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/local-tractions-up-in-bond-market-sudden-activity-upward-laid-to.html | LOCAL TRACTIONS UP IN BOND MARKET; Sudden Activity Upward Laid to Unification Situation and Manhattan Case | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/7500-school-jobs-put-on-merit-basis-three-assistant-directors-of.html | $7,500 SCHOOL JOBS PUT ON MERIT BASIS; Three Assistant Directors of Research to Be Chosen by General Competition APPOINTIVE ERA IS ENDED Extension of Civil Service as Vacancies Occur Is Planned by Education Board | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/helen-e-flanders-bride-in-vermont-parents-springfield-home-is.html | HELEN E. FLANDERS BRIDE IN VERMONT; Parents' Springfield Home is Setting for Her Marriage to Dr. William W. Ballard | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/roy-a-rainey-jr.html | ROY A. RAINEY JR. | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/mrs-john-m-young.html | MRS. JOHN M. YOUNG | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/duchess-entertains-group-at-luncheon-mr-and-mrs-hugh-de-haven-give.html | DUCHESS ENTERTAINS GROUP AT LUNCHEON; Mr. and Mrs. Hugh De Haven Give Dinner for Dr. Chih Meng | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/franco-presses-castellon-drive-despite-desperate-resistance-by.html | FRANCO PRESSES CASTELLON DRIVE; Despite Desperate Resistance by Loyalists Rebels Are Within 13 Miles of City | True | Special Cable to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/unrural-east-siders-give-lesson-on-cows-call-a-s-p-c-a-to-protect-a.html | UN-RURAL EAST SIDERS GIVE LESSON ON COWS; Call A. S. P. C. A. to Protect Animals in Park Barn-on-Wheels | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/yale-four-downs-hitchcocks-reds-team-play-deciding-factor-in-94.html | YALE FOUR DOWNS HITCHCOCK'S REDS; Team Play Deciding Factor in 9-4 Triumph of Elis on Field at Westbury GULF STREAM WINS TWICE Defeats East Williston and Old Westbury in Round-Robin Polo Interesting Polo on View Post Hitting Well | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/sports-of-the-times-giving-joe-louis-the-bird-backed-by-the.html | Sports of the Times; Giving Joe Louis the Bird Backed by the Classics Still a Puzzle A Prejudiced Opinion Wider Awake Now | True | By John Kieran | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/business-men-aid-world-fair-temple-100-of-varied-faiths-organize-to.html | BUSINESS MEN AID WORLD FAIR TEMPLE; 100 of Varied Faiths Organize to Take on Task of Raising Fund for Religious Hall NO CREED TO BE BARRED Buddhists and All-Others to Be Welcome, Osborn Says--Poland Plans Exhibits Freedom to Be Stressed Exhibits Planned by Poland | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/insulin-metrazol-cut-blood-in-brain-drugs-greatly-reduce-flow-drs.html | INSULIN, METRAZOL CUT BLOOD IN BRAIN; Drugs Greatly Reduce Flow, Drs. Hall and Banting Tell Psychiatrists INSANITY RESEARCH AIDED Meeting Gets Indication of How 'Shock' Cures Have Come in Schizophrenia Aim of the Experimenters Control of Blood Sugar | True | By Craig Thompsonspecial To the New York Times. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/celina-robbins-married-boston-chapel-scene-of-wedding-to-edmund.html | CELINA ROBBINS MARRIED; Boston Chapel Scene of Wedding to Edmund Kellogg | True | Special to THE NEW YORK TIMES. | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/chengchow-falls-chinese-fight-on-japanese-columns-pressing-upon.html | CHENGCHOW FALLS; CHINESE FIGHT ON; Japanese Columns Pressing Upon Railway South of the Strategic Junction City GERMAN ADVISERS TO GO Chiang Calls on Powers to Honor Treaties and Give 'Positive' Aid to China German Advisers to Leave Japanese to Go On Bombing Warship Reported Sunk Chinese Go on Fighting | True | By F. Tillman Dutrdinwireless To the New York Times. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/e-j-wiley-suspended-by-sec.html | E. J. Wiley Suspended by SEC | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/czechs-and-nazis-resume-parleys-hodza-confers-with-3-sudeten-german.html | CZECHS AND NAZIS RESUME PARLEYS; Hodza Confers With 3 Sudeten German Leaders as Experts Examine Their Demands STRICT SECRECY IS KEPT British Observers on 'Incidents' Take' Posts -- Agrarian Chief Warns Germany | True | By G. E. R. Gedyewireless To the New York Times. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/sandys-birket-foster-retired-presidentof-bartholomay-company-in.html | SANDYS BIRKET FOSTER; Retired Presidentof Bartholomay Company in Rochester | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/frenchmen-demanta-curb-on-spanish-refugee-labor.html | Frenchmen Demanta Curb On Spanish Refugee Labor | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/miss-cunningham-to-wed-nutley-n-j-girl-is-engaged-to-james-taylor.html | MISS CUNNINGHAM TO WED; Nutley, N. J., Girl Is Engaged to James Taylor Clark 3d | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/acquitted-in-slaying-of-wife.html | Acquitted in Slaying of Wife | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/liverpools-cotton-week-british-stock-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stock and Imports Are Lower | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/road-construction-reaches-5year-high-contracts-for-week-give-rise.html | ROAD CONSTRUCTION REACHES 5-YEAR HIGH; Contracts for Week Give Rise of 47% in Public Work | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/winner-of-chase-is-back-battleship-first-in-the-grand-national-here.html | WINNER OF CHASE IS BACK; Battleship, First in the Grand National, Here From England | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/yale-oarsmen-at-camp-four-crews-work-out-after-trip-to-new-london.html | YALE OARSMEN AT CAMP; Four Crews Work Out After Trip to New London | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/harvey-100-per-cent-behind-hague-cause-he-links-la-guardia-and.html | Harvey '100 Per Cent' Behind Hague Cause; He Links La Guardia and Bennett to Reds | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/hines-and-picard-post-70-to-tie-for-us-open-golf-lead-course-at.html | Hines and Picard Post 70 to Tie for U.S. Open Golf Lead; COURSE AT DENVER TAKES HEAVY TOLL | True | By William D. Richardson | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/piffpaffpoofers-to-meet.html | Piff-Paff-Poofers to Meet | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/archbold-crosses-sea-to-new-guinea-explorer-completes-2300mile-hop.html | ARCHBOLD CROSSES SEA TO NEW GUINEA; Explorer Completes 2,300-Mile Hop From Wake Island in 'Flying Laboratory' | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/a-test-of-the-wagner-act.html | A TEST OF THE WAGNER ACT | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/hearn-is-elected-fordham-captain-varsity-nine-honors-stellar.html | HEARN IS ELECTED FORDHAM CAPTAIN; Varsity Nine Honors Stellar Outfielder -- Mikita Will Lead Golfers in 1939 AWARDS GRANTED TO 46 Maroon Baseball Men Get 17 Major Letters-- Unbeaten Links Squad Rewarded THE AWARDS | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/stocks-in-london-paris-and-berlin-general-weakness-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; General Weakness in English Markets Occurs in Quiet Trading Session | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/mexico-sends-oil-to-italy-and-reich-shipment-from-expropriated.html | MEXICO SENDS OIL TO ITALY AND REICH; Shipment From Expropriated American and British Fields Checked, Despite Denial 14 CARGOES FROM TAMPICO Chiefly Italian and Norwegian Vessels Have Left Port With 1,285,000 Barrels Italian Loadings Established British Case Unsettled | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/food-news-of-the-week-butter-at-a-3year-low-pricefruits-and.html | Food News of the Week; Butter at a 3-Year Low Price--Fruits and Vegetables Abundant--Rib Roasts in Favor String Beans Up to 15 Cents Rib Roast of Beef Featured Grocery Suggestions | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/robert-ayoung-54-new-york-lawyer-senior-partner-in-the-firm-of.html | ROBERT A.YOUNG, 54, NEW YORK LAWYER; Senior Partner in the Firm of Baldwin, Todd & Young Dies in Scarsdale Home SERVED IN FEDERAL POSTS Member of American Claims Board Under Secretary of State Lansing | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/bleakley-is-named-to-be-county-head-he-is-endorsed-unanimously-by.html | BLEAKLEY IS NAMED TO BE COUNTY HEAD; He Is Endorsed Unanimously by Republican Convention for Westchester Post | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/argentine-bank-reports-statement-shows-increase-in-ratio-of-gold-to.html | ARGENTINE BANK REPORTS; Statement Shows Increase in Ratio of Gold to Notes | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/politics-and-relief.html | POLITICS AND RELIEF | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/cara-outpoints-mascia-mazza-victory-stirs-nearriot-before-5000-at.html | CARA OUTPOINTS MASCIA; Mazza Victory Stirs Near-Riot Before 5,000 at Fort Hamilton | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/news-of-the-stage-the-circle-will-continue-its-engagement-hereernst.html | NEWS OF THE STAGE; ' The Circle Will Continue Its Engagement Here--Ernst Toller Finishes New Play on Germany Addition to Summer Circuit Yiddish Melodrama to Open | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/jarrett-divorces-eleanor-holm.html | Jarrett Divorces Eleanor Holm | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/jenks-new-hampshire-republican-ousted-by-house-to-seat-contesting.html | Jenks, New Hampshire Republican, Ousted By House to Seat Contesting Democrat' | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/city-waiving-its-age-retirement-rule-extends-terms-of-kracke-and.html | City, Waiving Its Age Retirement Rule, Extends Terms of Kracke and McLaughlin | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/promoter-out-of-trot-withdrawn-from-hambletonian-after-a-breakdown.html | PROMOTER OUT OF TROT; Withdrawn From Hambletonian After a Breakdown | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/herring-stocks-exhausted-by-strike-in-netherlands.html | Herring Stocks Exhausted By Strike in Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/capt-warren-child-retired-navy-officer-pioneer-in-the-development.html | CAPT. WARREN CHILD, RETIRED NAVY OFFICER; Pioneer in the Development of Aviation Branch Dies | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/negrin-plea-heard-at-big-rally-here-spanish-premier-speaks-from.html | NEGRIN PLEA HEARD AT BIG RALLY HERE; Spanish Premier Speaks From Barcelona to Crowd Urging End of Arms Embargo ISAACS SCORES U. S. STAND Borough President Declares That the Imposition of Law Is a 'Shameful Act' Feels Existence Is at Stake Speech Is Heard Clearly Plan More Medical Aid Sentiment for Repeal Reported | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/matteawan-inmate-escapes.html | Matteawan Inmate Escapes | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/mrs-louis-a-baker-red-cross-leader-director-of-hospital-supplies.html | MRS. LOUIS A. BAKER, RED CROSS LEADER; Director of Hospital Supplies Service During World War | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/american-in-i-l-o-backs-roosevelt-usstill-views-him-as-leader.html | AMERICAN IN I. L. O. BACKS ROOSEVELT; U.S.Still Views Him as Leader Despite 'Royalist' Attacks, Says Watt at Geneva SEES 'STRIKE BY BUSINESS Miss Perkins, in Paris, Asserts She Expects No American Labor Coalition Sees "strike" by Business Miss Perkins in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/bronx-plot-sold-by-vincent-astor-eightstory-apartment-house-will-be.html | BRONX PLOT SOLD BY VINCENT ASTOR; Eight-Story Apartment House Will Be Erected There to Cost $425,000 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/tax-bureau-plans-regional-offices-branches-to-be-opened-here-on-aug.html | TAX BUREAU PLANS REGIONAL OFFICES; Branches to Be Opened Here on Aug. 1 and in Chicago on Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/diplomas-to-class-of-21-dominican-academy-holds-its-commencement.html | DIPLOMAS TO CLASS OF 21; Dominican Academy Holds Its Commencement | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/colonel-john-broadbent.html | COLONEL JOHN BROADBENT | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/financial-markets-stocks-advance-briskly-in-increased-trading-bonds.html | FINANCIAL MARKETS; Stocks Advance Briskly in Increased Trading; Bonds Irregular--Dollar Firm-- Commodities Gain | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/william-a-freed-william-a-fred.html | WILLIAM A. FREED; WILLIAM A. FRED | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/business-records-assign-m-ents-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGN M ENTS JUDGMENTS SATISFIED JUDGMENTS BANKRUPTCY PROCEEDINGS | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/thomas-gains-lead-in-chess-tourney-uses-sicilian-defense-to-beat.html | THOMAS GAINS LEAD IN CHESS TOURNEY; Uses Sicilian Defense to Beat Tartakower in 45 Moves STANDING OF THE PLAYERS | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/overcome-trying-to-save-wife.html | Overcome Trying to Save Wife | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/wool-goods-improve-more-reorders-for-mens-wear-suitings-reported.html | WOOL GOODS IMPROVE; More Reorders for Men's Wear Suitings Reported | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/w-h-langhorne-dead-in-virginia-brother-of-lady-astor-and-of-mrs.html | W. H. LANGHORNE DEAD IN VIRGINIA; Brother of Lady Astor and of Mrs. Charles Dana Gibson III for 14 Months | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/2-manhattan-teams-win-rifle-matches-102d-engineers-and-107th.html | 2 MANHATTAN TEAMS WIN RIFLE MATCHES; 102d Engineers and 107th Infantry Get Camp Smith Honors | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/new-group-fights-tolls-second-organization-formed-in-bridge-rate.html | NEW GROUP FIGHTS TOLLS; Second Organization Formed in Bridge Rate Attack | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/us-protests-raid-on-lingnan-school-tells-japan-to-avoid-repetition.html | U.S. PROTESTS RAID ON LINGNAN SCHOOL; Tells Japan to Avoid Repetition of Canton Incident--Tokyo Forces Take Chengchow Protest Is Lodged at Tokyo U. S. PROTESTS RAID ON LINGNAN SCHOOL Norris Wants Arms Data Raids About Canton Continue Further Bombings Forecast | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/giants-beat-cubs-again-and-widen-lead-to-game-and-half-three-in-9th.html | Giants Beat Cubs Again and Widen Lead to Game and Half; THREE IN 9TH BRING 8-5 GIANT VICTORY With Two Out, Logan Walks In a Run, Ott's Single Scores Two More Against Cubs BARTELL WALLOPS HOMER But Castleman Fails to Hold 2-0 Lead--Moore's Second Double Makes Count 5-5 Bartell Rises From Slump Chiozza Singles in pinch Dean's Arm Hurt Again Twenty-two on Giants' Roster | True | By John Drebingerspecial To the New York Times. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/exiled-conductor-here-steinberg-arrives-to-take-up-work-on-the.html | EXILED CONDUCTOR HERE; Steinberg Arrives to Take Up Work on the Radio | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/statue-of-liberty-is-not-statute.html | Statue of Liberty Is Not Statute | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/bond-club-outing-to-draw-500-today-eighteenth-annual-outing-will.html | BOND CLUB OUTING TO DRAW 500 TODAY; Eighteenth Annual Outing Will Begin at 8 A. M. at Sleepy Hollow EVENTS ARE SCHEDULED Golf Has Most Prominent Place-- Bawl Street Journal Also to Appear Individual-Player Trophies Bawl Street Journal to Appear | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/douglas-praises-meeting.html | DOUGLAS PRAISES MEETING | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/master-technician.html | MASTER TECHNICIAN | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/marine-corp-orders.html | Marine Corp Orders | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/dental-graduates-are-reduced.html | *Dental Graduates Are Reduced | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/400-planes-bought-by-britain-in-u-s-cost-of-military-ships-put-at.html | 400 PLANES BOUGHT BY BRITAIN IN U. S.; Cost of Military Ships Put at $25,000,000--Scope of Plan Causes Fresh Criticism Criticism is Anticipated 400 PLANES BOUGHT BY BRITAIN IN U. S. Cost Put at $25,000,000 | True | By.robert P. Postwireless To the New York Times. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/mrs-beck-prevails-in-manursing-tennis-reaches-singles-semifinals.html | MRS. BECK PREVAILS IN MANURSING TENNIS; Reaches Singles Semi-Finals Along With Mrs. Moore THE SUMMARIESS | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/staunton-class-hears-stoddard.html | Staunton Class Hears Stoddard | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/6899-corporations-chartered-since-jan1-state-bureau-figure-compared.html | 6,899 CORPORATIONS CHARTERED SINCE JAN.1; State Bureau Figure Compared With 8,418 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/senator-robinson-left-35521.html | Senator Robinson Left $35,521 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/belle-haven-loses-fight-greenwich-town-counsel-rejects-tax-cut-plan.html | BELLE HAVEN LOSES FIGHT; Greenwich Town Counsel Rejects Tax Cut Plan as Illegal | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/maurras-is-elected-to-french-academy-writer-is-named-as-successor.html | MAURRAS IS ELECTED TO FRENCH ACADEMY; Writer Is Named as Successor to the Late Henri Robert | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/scarsdale-houses-sold-english-type-and-colonial-homes-go-to-new.html | SCARSDALE HOUSES SOLD; English Type and Colonial Homes Go to New Owners | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/the-screen-20th-centuryfox-offers-a-trip-to-paris-with-jones-family.html | THE SCREEN; 20th Century-Fox Offers 'A Trip to Paris,' With Jones Family, at the Palace Theatre | True | By Frank S. Nugent | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/p-s-a-l-athletes-will-meet-tonight-macmitchell-heads-defending.html | P. S. A. L. ATHLETES WILL MEET TONIGHT; MacMitchell Heads Defending Senior Track Champions at Randalls Island | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/aqueduct-racing-chart-suffolk-downs-entries.html | AQUEDUCT RACING CHART; Suffolk Downs Entries | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/hungarian-nazis-hurt-in-fight.html | Hungarian Nazis Hurt in Fight | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/petroleum-stocks-drop-decrease-of-1014000-barrels-in-week-reported.html | PETROLEUM STOCKS DROP; Decrease of 1,014,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/insurgents-bomb-3-ships-as-london-studies-reprisals-british-vessel.html | INSURGENTS BOMB 3 SHIPS AS LONDON STUDIES REPRISALS; British Vessel Damaged and Non-intervention Officer Killed on French Craft | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/rail-express-hearing-set-i-c-c-division-will-weigh-rate-plea-on.html | RAIL EXPRESS HEARING SET; I. C. C. Division Will Weigh Rate Plea on July 6 | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/community-study-urged-on-women-inquiries-into-local-needs-and.html | COMMUNITY STUDY URGED ON WOMEN; Inquiries Into Local Needs and Resources Stressed at Meeting of University Group | True | By Kathleen McLaughlin | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/l-i-lighting-strike-put-off-to-june-22-union-agrees-to-postponement.html | L. I. LIGHTING STRIKE PUT OFF TO JUNE 22; Union Agrees to Postponement on Plea of Arthur S. Meyer of State Board ARBITRATION ON TODAY William Green Aids Truce After Conferring With Two Nassau County Officials Conditions for Truce Three Conferences Held | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/john-roosevelt-to-usher-will-serve-at-the-marriage-of-marshall.html | JOHN ROOSEVELT TO USHER; Will Serve at the Marriage of Marshall Field Jr. June 20 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/dr-jackson-quits-activie-practice-famous-bronchoscopist-at-73-plans.html | DR. JACKSON QUITS ACTIVIE PRACTICE; Famous Bronchoscopist, at 73, Plans to Give Lectures on Accident Prevention Warns Children Are Imitative. Has Practiced 53 Years | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/white-iris-wins-play-tourney.html | White Iris' Wins Play Tourney | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/bond-field-sifted-by-wallst-and-sec-institutional-buyers-move-to.html | BOND FIELD SIFTED BY WALLST. AND SEC; Institutional Buyers Move to Form Committees to Help Dealings on Exchange DOUGLAS SEEKS ALL VIEWS Relief Seen in Associate Bond Memberships or Splitting of Commissions Move to Form Committees Financial Leaders Attend Admits Over-Counter Problem Final Solution Looked For BOND FIELD SIFTED BY WALL ST. AND SEC | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/otto-j-schenck.html | OTTO J. SCHENCK | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By B. Hollander & Son. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/miss-lorena-rowe-montclair-bride-marriage-to-james-a-corroon-takes.html | MISS LORENA ROWE MONTCLAIR BRIDE; Marriage to James A. Corroon Takes Place in Church of Immaculate Conception Borchers--Jeffers | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/tax-credit-to-employers-provision-of-new-revenue-act-explained-by.html | TAX CREDIT TO EMPLOYERS; Provision of New Revenue Act Explained by Helvering | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/screen-news-here-and-in-hollywood-anne-shirley-to-have-leading.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Anne Shirley to Have Leading Feminine Role in 'Three Lovesr Has Nancy' at RKO | True | Special to THE NEW YORK TIMES. | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/yanks-down-white-sox-to-end-streak-at-three-setbacks-triple-by.html | Yanks Down White Sox to End Streak at Three Setbacks; TRIPLE BY GORDON TOPS WHITE SOX, 5-3 Flash, Back in Line-Up, Breaks Deadlock and Yanks Remain in Second-Place Tie DIMAGGIO HITS 3-BAGGER Dickey Connects for Homer--Beggs Yields 3 Runs in First but Gains Command Seventh Homer for Dickey Fine Fielding Display Gordon and Dickey Back | True | By Arthur J. Daley | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/agents-here-for-bonds-of-city-of-cordoba-due-in-argentina-to-attach.html | Agents Here for Bonds of City of Cordoba Due in Argentina to Attach Loan Pledges | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/smaller-fall-dip-seen-in-furniture-neil-petree-finds-producers-are.html | SMALLER FALL DIP SEEN IN FURNITURE; Neil Petree Finds Producers Are Not Overloaded With Inventories SPECIAL LINES PLANNED Volume on Coast Has Held Up Better Than That for Whole Country | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/c-t-murphy-appointed-secs-senior-attorney.html | C. T. Murphy Appointed SEC's Senior Attorney | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/book-notes.html | BOOK NOTES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/budge-overpowers-pallada-and-gains-final-of-french-hardcourt-tennis.html | Budge Overpowers Pallada and Gains Final Of French Hard-Court Tennis With Menzel | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/lester-kissels-have-a-son.html | Lester Kissels Have a Son | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/43-in-mburney-class-school-has-largest-graduation-in-history-at-y-m.html | 43 IN M'BURNEY CLASS; School Has Largest Graduation in History at Y. M. C. A. | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/insull-plea-to-be-heard-court-to-rule-on-petition-for-bankruptcy.html | INSULL PLEA TO BE HEARD; Court to Rule on Petition for Bankruptcy Report Review | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/kurzrok-conquers-lurie-defeats-fourthseeded-foe-64-46-75-in.html | KURZROK CONQUERS LURIE; Defeats Fourth-Seeded Foe, 6-4, 4-6, 7-5, in Brooklyn Tennis | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/scheih-to-ride-for-whitney.html | Scheih to Ride for Whitney | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/americans-are-honored-dr-rous-and-t-s-eliot-receive-degrees-at.html | AMERICANS ARE HONORED; Dr. Rous and T. S. Eliot Receive Degrees at Cambridge | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/loans-off-in-week-in-bank-of-france-bills-discounted-at-home-down.html | LOANS OFF IN WEEK IN BANK OF FRANCE; Bills Discounted at Home Down 1,915,000,000 Francs; Those Bought Abroad, 14,000,000 | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/i-newton-earle-roosevelt-junior-high-principal-in-new-brunswick.html | I. NEWTON EARLE; Roosevelt Junior High Principal in New Brunswick Since 1919 | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/heads-exchange-safe-deposit.html | Heads Exchange Safe Deposit | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/patricia-lavelle-is-married-here-mgr-lavelle-officiates-at-the.html | PATRICIA LAVELLE IS MARRIED HERE; Mgr. Lavelle Officiates at the Wedding of His Niece to Dr. Basil Cuddihy Darrow--Parish | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/general-foods-sets-ohio-price-minimums-jello-post-toasties-maxwell.html | GENERAL FOODS SETS OHIO PRICE MINIMUMS; Jell-O, Post Toasties, Maxwell House, Swansdown Affected | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/honor-list-is-announced-dean-names-selections-at-the-college-of-mt.html | HONOR LIST IS ANNOUNCED; Dean Names Selections at the College of Mt. St. Vincent | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/advertising-news-and-notes-largest-dog-food-drive-due.html | Advertising News and Notes; Largest Dog Food Drive Due | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/1abale-advance-is-made-by-cotton-weather-conditions-over-the-belt.html | $1-A-BALE ADVANCE IS MADE BY COTTON; Weather Conditions Over the Belt and Weevil Reports Cause Sharp Uptum | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/23-receive-diplomas-friends-seminary-graduates-also-get-honor.html | 23 RECEIVE DIPLOMAS; Friends Seminary Graduates Also Get Honor Awards | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/union-man-cleared-in-handbill-case-freed-in-peekskill-on-charge-of.html | UNION MAN CLEARED IN HANDBILL CASE; Freed in Peekskill on Charge of Violating Ordinance | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/reserve-of-exchange-rises-at-reichsbank-circulation-off-123000000.html | RESERVE OF EXCHANGE RISES AT REICHSBANK; Circulation Off 123,000,000 Marks; Reserve Ratio Low | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/choir-school-exercises-today.html | Choir School Exercises Today | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/quarterly-income-of-i-t-t-is-higher-2299336-net-to-march-31.html | QUARTERLY INCOME OF I. T. & T. IS HIGHER; $2,299,336 Net to March 31 Listed--$1,658,438 YearBefore | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/mrs-lacks-team-wins.html | Mrs. Lack's Team Wins | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/gest-signs-lilliputians-little-people-to-have-own-town-at-world.html | GEST SIGNS LILLIPUTIANS; ' Little People' to Have Own Town at World Fair | True | Wireless to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/books-published-today.html | Books Published Today | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/annalist-weekly-index-commodities-have-widest-gain-in-week-since.html | ANNALIST WEEKLY INDEX; Commodities Have Widest Gain in Week Since September | True | | C1B 380215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/business-world-study-shipping-cost-jump-calfskins-sell-to-lower.html | Business World; Study Shipping Cost Jump Calfskins Sell to Lower Silvers Hold 5% Advance Dollar Cotton Dresses Active Summer Rug Season Successful Rayon Weaving Cut Further Gray Goods More Active | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/sees-inflation-ahead-preston-tells-credit-men-of-results-of-gold.html | SEES INFLATION AHEAD; Preston Tells Credit Men of Results of Gold Policy | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/new-treasury-offering-100000000-of-91day-bills-to-be-sold-at.html | NEW TREASURY OFFERING; $100,000,000 of 91-Day Bills to Be Sold at Reserve Banks | True | Special to THE NEW YORK TIMES. | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/41-to-be-ordained-by-cardinal-hayes-ceremony-to-be-held-tomorhow.html | 41 TO BE ORDAINED BY CARDINAL HAYES; Ceremony to Be Held Tomorhow Morning by Prelate in St. Patrick's Cathedral SERVICE TO LAST 3 HOURS All Candidates Completing Courses at St. Joseph's Theological Seminary | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/lord-stamp-here-to-confer-on-fair-newest-british-baron-to-plan.html | LORD STAMP HERE TO CONFER ON FAIR; Newest British Baron to Plan Participation, of English Railroads in Exhibition | True | | C1B 380215 |
| 1938-06-10 | 1938-06-10 | https://www.nytimes.com/1938/06/10/archives/general-phones-gained-in-may.html | General Phones Gained in May | True | | C1B 380215 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/virginia-richmond-married-in-church-she-is-bride-at-bronxville-of.html | VIRGINIA RICHMOND MARRIED IN CHURCH; She Is Bride at Bronxville of Walter J. Gano Jr. Thompson-Duffy | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/suffolk-forbidspower-stoppage-supervisors-warn-lighting-company-and.html | SUFFOLK FORBIDSPOWER STOPPAGE; Supervisors Warn Lighting Company and Its Employes AgainstLag in Service SHERIFF PREPARED TO ACT. Arbitration of Strike Begun Here by Meyer-Truce Until June 22 Is Signed | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/europe-shall-civilization-destroy-itself-with-modern-war-survivors.html | Europe; Shall Civilization Destroy Itself With Modern War? Survivors of Chaos Warfare of Peoples | True | By Anne O'Hare McCormick | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/theodore-h-puitz-saw-service-in-german-imperial-navy-and-american.html | THEODORE H. PUITZ; Saw Service in German Imperial Navy and American Army | True | Special to THE NEW YORK TIMES | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/st-agnes-gives-diplomas-brooklyn-seminary-graduates-class-of.html | ST. AGNES GIVES DIPLOMAS; Brooklyn Seminary Graduates Class of Nineteen | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/italian-superpower-reduces-loss-in-year-586479-deficit-in-previous.html | ITALIAN SUPERPOWER REDUCES LOSS IN YEAR; $586,479 Deficit in Previous Period Is Cut to $198,793 | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/record-of-de-long-and-arctic-ship-found-after-57-years-on-an-island.html | Record of De Long and Arctic Ship Found After 57 Years on an Island Off Siberia | True | Wireless to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/brig-gen-w-h-cocke-is-dead-in-richmond-exsuperintendent-of-virginia.html | BRIG. GEN. W. H. COCKE IS DEAD IN RICHMOND; Ex-Superintendent of Virginia Military Institute Was 64 | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/david-kirschbaum-ends-life-with-chain-doctor-says-jewish.html | DAVID KIRSCHBAUM ENDS LIFE WITH CHAIN; Doctor Says Jewish Persecution Worried Retired Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mrs-b-p-roberts-wed-former-elizabeth-f-wurts-bride-of-boyd-lee.html | MRS. B. P. ROBERTS WED; Former Elizabeth F. Wurts Bride of Boyd Lee Spahr Jr. | True | Special to THE NEW YORK TIMEs. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/french-strikers-evicted.html | FRENCH STRIKERS EVICTED | True | Wireless to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/britain-buys-wings.html | BRITAIN BUYS WINGS | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/miss-marion-duval-wed-in-scarsdale-hitchcock-memorial-church-is.html | MISS MARION DUVAL WED IN SCARSDALE; Hitchcock Memorial Church Is Setting for Her Marriage to John S. Burrows Jr.. Fairlamb-Nounnan | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/lord-high-executioner.html | LORD HIGH EXECUTIONER | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/bonneville-rates-get-fpc-approval-power-to-besupplied-from-dam-on.html | BONNEVILLE RATES GET FPC APPROVAL; Power to Be Supplied From Dam on Kilowatt-Year Basis | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/liner-president-hoover-sold-to-japan-for-scrap.html | Liner President Hoover Sold to Japan for Scrap | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/lehmans-son-fined-again.html | Lehman's Son Fined Again | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/livestock-in-chicago-liverpool-exchange-closed.html | LIVESTOCK IN CHICAGO; Liverpool Exchange Closed | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/sec-promotes-gourrich-research-director-becomes-commissions.html | SEC PROMOTES GOURRICH; Research Director Becomes Commission's Technical Adviser | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/i-l-o-leaders-approve-gompers-room-murals.html | I. L. O. Leaders Approve Gompers Room Murals | True | Wireless to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/elected-savings-bank-officer.html | Elected Savings Bank Officer | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/police-firemen-play-today.html | Police, Firemen Play Today | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/athletic-meet-today-500-boys-and-girls-to-take-part-in-randalls.html | ATHLETIC MEET TODAY; 500 Boys and Girls to Take Part in Randalls Island Event | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/out-of-aluminum-case.html | Out of Aluminum Case | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/topics-in-wall-street-europe-and-the-dollar-speculation-record.html | TOPICS IN WALL STREET; Europe and the Dollar Speculation Record Wheat Crop Forecast Auto Exports TVA-Utility Negotiations Rail Legislation | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/cotton-ends-off-on-profittaking-weather-conditions-induce-buying.html | COTTON ENDS OFF ON PROFIT-TAKING; Weather Conditions Induce Buying, but Final Prices Are 1 to 4 Points Down WEEVIL INCREASES NOTED Indian Monsoon Development Encourages Rise in BombayNew York Straddling | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mrs-henry-pfoye.html | MRS. HENRY P.FOYE | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/laborites-desert-council-coalition-hollander-says-party-sees-no.html | LABORITES DESERT COUNCIL COALITION; Hollander Says Party Sees No Purpose in Continuing in Non-Existent Majority Sees Ill Effect Give Party Stand | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/fathers-day-council-to-meet.html | Father's Day Council to Meet | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/clark-promoted-2-named-as-judges-jersey-jurist-is-nominated-by-the.html | CLARK PROMOTED, 2 NAMED AS JUDGES; Jersey Jurist Is Nominated by the President for the Third Circuit Bench Clark Went on Bench at 33 Conger a Former Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/herb-doctor-convicted.html | Herb Doctor Convicted | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/harlan-jury-told-of-killing-in-home-preachers-wife-says-bullets.html | HARLAN JURY TOLD OF KILLING IN HOME; Preacher's Wife Says Bullets Ripped Into Home, 1 Hitting Son Crawling for Safety ALSO SHOT AT PREVIOUSLY She and Husband, Union Leader, Fired On as They Walked on Rail Tracks, She Relates G-Men Investigate New Killing Bullet Tears Into Home | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mrs-hill-gains-final-miss-berg-also-wins-in-transmississippi-title.html | MRS. HILL GAINS FINAL; Miss Berg Also Wins in TransMississippi Title Golf | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/toscanini-to-give-wagner-program-he-will-conduct-at-lucerne-aug.25.html | TOSCANINI TO GIVE WAGNER PROGRAM; He Will Conduct at Lucerne Aug. 25 in International Music Festival MANY SOLOISTS ENGAGED Dusolina Giannini, Alexander Kipnis and Adolph Busch to Appear at Fete | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/thomas-overtaken-in-chess-tourney-eliskases-and-keres-move-into-tie.html | THOMAS OVERTAKEN IN CHESS TOURNEY; Eliskases and Keres Move Into Tie With English Leader | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/plan-for-prudence-aided-at-hearing-rfc-proposal-for-slow-and.html | PLAN FOR PRUDENCE AIDED AT HEARING; RFC Proposal for Slow and Orderly Liquidation Favored by Witnesses COURT SEES. PROGRESS Ten Days More Time Allowed Creditors to File Objections--Next Hearing June 24 | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/held-in-jersey-girls-death.html | Held in Jersey Girl's Death | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/eightfamily-house-bought-in-brooklyn-doctor-buys-homeindustries.html | EIGHT-FAMILY HOUSE BOUGHT IN BROOKLYN; Doctor Buys Home--Industries Lease 16,000 Square Feet | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/celtic-tops-english-team-10.html | Celtic Tops English Team, 1-0 | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/picard-shoots-second-70-to-maintain-pace-in-national-open-after-36.html | Picard Shoots Second 70 to Maintain Pace in National Open After 36 Holes; METZ RECORDS 68 BUT TRAILS PICARD Par on Last Hole Puts Him at 141, Stroke Back of U. S. Open Golf Leader M'SPADEN HAS 67 FOR 143 Ties Zimmerman, Shot Ahead of Guldahl-Hines, Cooper, O. Dutra, Hunter Get 145s Guldahl Strong Contender Runyan Out in 32 Zimmerman Scores 71 Open Golf Cards Two 74s for Sarazen 1939 Tourney to Philadelphia | True | By William D. Richardsonspecial To Teh New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/held-in-cellar-arson-wpa-clerk-employed-in-fire-department-division.html | HELD IN CELLAR ARSON; WPA Clerk Employed in Fire Department Division | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/president-warns-mayors-on-relief-letter-to-la-guardia-says-direct.html | PRESIDENT WARNS MAYORS ON RELIEF; Letter to La Guardia Says Direct Aid Problem Is Local | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/store-to-replace-garage-in-harlem-brokaw-estate-leases-parcel-long.html | STORE TO REPLACE GARAGE IN HARLEM; Brokaw Estate Leases Parcel Long in Family for Use by Grocery Chain 1,631 MADISON AVE. SOLD Investor Buys 12-Apartment House and Two Stores From Savings Bank | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/hints-india-may-halt-rise-in-burlap-stock-report-says-government.html | HINTS INDIA MAY HALT RISE IN BURLAP STOCK; Report Says Government May Force Cut in Output | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mens-wear-off-20-only-7-sf-reports-from-merchants-note-a-rise.html | MEN'S WEAR OFF 20%; Only 7% Sf Reports From Merchants Note a Rise | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/a-f-of-l-ship-union-wins.html | A. F. of L. Ship Union Wins | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dr-vladimir-fortunato-medical-sculptor-was-making-models-for-worlds.html | DR. VLADIMIR FORTUNATO; Medical Sculptor Was Making Models for World's Fair | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/form-vitamin-company-distillation-products-inc-to-do-research-and.html | FORM VITAMIN COMPANY; Distillation Products, Inc., to Do Research and Production | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/miss-orcutt-wins-semifinal-3-and-1-conquers-mrs-annenberg-in.html | MISS ORCUTT WINS SEMI-FINAL, 3 AND 1; Conquers Mrs. Annenberg in Metropolitan Title Play on Century Links MISS GLUTTING TRIUMPHS Tops Mrs. Dietrich, 3 and 1--Last-Round Rivals of 1934 to Meet Today Distance Hitting a Feature Miss Orcutt Widens Lead THE SUMMARIES | True | By Arthur J. Daleyspecial To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/katherine-st-anding-married-in-west-she-is-wed-to-david-vernon.html | KATHERINE ST ANDING MARRIED IN WEST; She Is Wed to David Vernon Kennedy in Bremerton, Wash. | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/-pilgrims-from-new-rochelle-to-make-barefoot-march-here-huguenot.html | ' Pilgrims' From -New Rochelle To Make 'Barefoot' March Here; Huguenot' Procession to Church Service Today to Be Part of Community's 250th-Year Celebration | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/11-high-schools-set-for-summer-study-remedial-training-offered-for.html | 11 HIGH SCHOOLS SET FOR SUMMER STUDY; Remedial Training Offered for Pupils Who Failed-600 WPA Instructors to Help SMALL CLASSES PLANNED $1 0,000Provided-20Licensed Teachers Assigned-10,000 Students Due to Attend Two Subjects Per Pupil 3,000 Limit for New Buildings | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/george-m-shutt-rites-leaders-attend-services-for-former-cotton.html | GEORGE M. SHUTT RITES; Leaders Attend Services for Former Cotton Exchange Head | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/fire-record.html | Fire Record | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/j-j-van-der-veken-buys-estate.html | J. J. van der Veken Buys Estate | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/sarah-lawrence-to-give-29-degrees-bronxville-college-also-to-award.html | SARAH LAWRENCE TO GIVE 29 DEGREES; Bronxville College Also to Award 79 Diplomas at Commencement Toda | True | Special to THE NEW YORK TIMES, | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/phils-down-pirates-32-mulcahy-hurls-steady-ball-and-contributes.html | PHILS DOWN PIRATES, 3-2; Mulcahy Hurls Steady Ball and Contributes Timely Hit | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/captain-lewis-baird.html | CAPTAIN LEWIS BAIRD | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/japanese-criticizes-bingham-on-olympics-no-politics-involved.html | JAPANESE CRITICIZES BINGHAM ON OLYMPICS; No Politics Involved, Official Replies to Harvard Director | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/rebels-cut-road-near-castellon-advance-within-ten-miles-of-coast.html | REBELS CUT ROAD NEAR CASTELLON; Advance Within Ten Miles of Coast City-Loyalists Still Cling to Useras DRIVE LAUNCHED IN NORTH Insurgents Set Out to Dispose of 'Lost Division' Harassing Them From Pyrenees Deserters Battle Guards | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/pingry-graduates-its-largest-class-34-receive-diplomas-at-the.html | PINGRY GRADUATES ITS LARGEST CLASS; 34 Receive Diplomas at the Exercises at Jersey School | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/czech-warns-foes-of-deep-defenses-staff-officer-says-invaders-would.html | CZECH WARNS FOES OF DEEP DEFENSES; Staff Officer Says Invaders Would Lose Heavily-Tells of Machine-Gun Nests Natural Defenses Cited Party Demands Studied CZECH WARNS FOES OF DEEP DEFENSES Reich Press Sees Red Peril | True | By G. E. R. Gedyewireless To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wpa-cuts-wages-of-14559-clerks-reduction-to-bring-pay-here-near-to.html | WPA CUTS WAGES OF 14,559 CLERKS; Reduction to Bring Pay Here Near to That Prevailing in Private Jobs SAVES $2,187,205 A YEAR No Change in Working Hours—Some Adjustments to Be Made by Promotions SCOUTS HONOR VETERAN OF AMERICAN PASTIME | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wins-in-n-y-m-a-drills-company-b-is-adjudged-best-at.html | WINS IN N. Y. M. A. DRILLS; Company B Is Adjudged Best at Academy-Graduation Today | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/says-fertile-soil-may-go-in-century-morris-cooke-tells-industrial.html | SAYS FERTILE SOIL MAY GO IN CENTURY; Morris Cooke Tells Industrial League That We Face Ruin of the Nation's Virility PLEADS FOR CONSERVATION H. S. Person Declares That the People May Drop Ideals of Liberty to Get Security Nation Has "Serious Disease" Flood Dangers Held Grave | True | From a Staff Correspondent | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/davies-leaves-russia.html | Davies Leaves Russia | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Daniel Greenwald | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/kampouris-single-with-three-on-downs-cardinals-for-giants-31-scores.html | Kampouris Single With Three On Downs Cardinals for Giants, 3-1; Scores Pair in Seventh to Beat Henshaw-Schumacher Loses Shutout in Ninth—TerrymenLead Cubs by Two Games Not Without Worry The Box Score Second Base Buddies | True | By John Drebingerspecail To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mackay-radio-asks-rehearing-of-case-company-also-seeks-but-in-vain.html | MACKAY RADIO ASKS REHEARING OF CASE; Company Also Seeks, but in Vain, to Obtain Stay | True | Special to THE NEW YORK TIMES. | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/conferees-agree-on-wpa-fund-rise-would-also-keep-woodrum-curb-but.html | CONFEREES AGREE ON WPA FUND RISE; Would Also Keep Woodrum Curb, but Not Apply It to Added $175,000,000 Housing Concurrence Likely Kentucky Contest a Factor CONFEREES AGREE ON WPA FUND RISE | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/miss-edith-f-biddle-social-work-leader-a-manager-of-orphan-society.html | MISS EDITH F. BIDDLE, SOCIAL WORK LEADER; A Manager of Orphan Society of Philadelphia, Served in War | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wage-bill-is-sped-by-a-compromise-aimed-to-suit-south-final.html | WAGE BILL IS SPED BY A COMPROMISE AIMED TO SUIT SOUTH; Final Agreement Is Expected Today, With Measure Going to the House Monday RIGID' CLAUSE SOFTENED ' Pale' Copy of Original Sets Up Boards to Decide as to 40-Cent Maximum Boards Would Start at Once WAGE BILL IS SPED BY A COMPROMISE | True | By Louis Starkspecial To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dykstra-considered-for-exchange-head-name-said-to-have-been.html | DYKSTRA CONSIDERED FOR EXCHANGE HEAD; Name Said to Have Been Submitted by P. H. Davis | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/freed-in-tampa-flogging-former-policemen-acquitted-of-kidnapping-e.html | FREED IN TAMPA FLOGGING; Former Policemen Acquitted of Kidnapping E. F. Poulnot | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wins-travel-award-city-college-business-junior-gets-naumburg.html | WINS TRAVEL AWARD; City College Business Junior Gets Naumburg Scholarship | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dollar-softens-in-exchange-deals-revival-of-devaluation-reports-in.html | DOLLAR SOFTENS IN EXCHANGE DEALS; Revival of Devaluation Reports in Europe Tends to Left Foreign Rates POUND HIGHEST IN 3 WEEKS $934,000 Gold Is Engaged in India-Spanish Silver Sent Here Put at $2,150,000 Concern Mostly Abroad $2,150,000 of Spanish Silver | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/buy-queens-tracts-for-single-homes-three-builders-take-over-61-lots.html | BUY QUEENS TRACTS FOR SINGLE HOMES; Three Builders Take Over 61 Lots in Elmburst and Maspeth Areas SYOSSET RESIDENCE SOLD Manufacturer Leases Large Sp ace,Another Renews Lease in Long Island City | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/life-insurance-rises.html | LIFE INSURANCE RISES | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/1937-bank-profits-show-a-decrease-federal-reserve-board-lays.html | 1937 BANK PROFITS SHOW A DECREASE; Federal Reserve Board Lays Decline to Reduction in Recoveries on Loans EARNINGS AT 1933 LEVELS Gains Attended Improved Business in 1935 and Were Smaller Again in 1936 | True | Special to THE NEW YORK TIMES. | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/l-h-parker-resigns-tax-post.html | L. H. Parker Resigns Tax Post | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/deals-in-new-jersey-holc-sells-apartment-and-store-in-jersey-city.html | DEALS IN NEW JERSEY; HOLC Sells Apartment and Store in Jersey City | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/betsy-doughty-affianced-concord-academy-alumna-to-be-wed-to-robert.html | BETSY DOUGHTY AFFIANCED; Concord Academy Alumna to Be Wed to Robert Debevoise | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/hoboken-pier-bill-passed.html | Hoboken Pier Bill Passed | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/held-as-an-extortioner.html | Held as an Extortioner | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/to-observe-60th-year-in-the-priesthood.html | To Observe 60th Year In the Priesthood | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/couple-wed-by-phone-brides-father-in-york-reads-ceremony-for-texas.html | COUPLE WED BY PHONE; Bride's Father in York Reads Ceremony for Texas Marriage | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/ellen-dunworths-troth-new-york-girl-will-be-married-to-thomas-f.html | ELLEN DUNWORTH'S TROTH; New York Girl will be Married to Thomas F. Murphy Jr. | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/major-league-leaders.html | Major League Leaders | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/24554579-in-loans-offered-next-week-five-issues-over-a-million-are.html | $24,554,579 IN LOANS OFFERED NEXT WEEK; Five Issues Over a Million Are to Be Marketed | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/anna-l-morris-married-reading-pa-girl-becomes-bride-of-woodrow.html | ANNA L. MORRIS MARRIED; Reading, Pa., Girl Becomes Bride of Woodrow Maloney | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/youth-confesses-only-he-kidnapped-killed-jimmy-cash-insists-child.html | YOUTH CONFESSES ONLY HE KIDNAPPED, KILLED JIMMY CASH; Insists Child Died Accidentally While Being Carried From His Home TELLS OF PLANNING CRIME Hoover Quotes Him as Saying He Wanted Money to Better Wife's Lot Two Others Escaped Fate Summary of Confession YOUTH CONFESSES IN CASH KIDNAPPING Wrote a Second Note Tells of Hiding the Money | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wins-rochester-medical-prize.html | Wins Rochester Medical Prize | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/book-notes.html | BOOK NOTES | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/reductions-made-in-sugar-quotas-wallace-announces-cuts-in-domestic.html | REDUCTIONS MADE IN SUGAR QUOTAS; Wallace Announces Cuts in Domestic and Import Figures | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/charles-franke.html | CHARLES FRANKE | True | Special to THE NEW YORK TIMES. | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/topics-of-sermons-that-will-be-preached-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Preached in City Churches Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Episcopal Pentecostal Presbyterian Miscellaneous | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/third-of-ort-fund-raised-steuer-reports-contribution-from-lehman-in.html | THIRD OF ORT FUND RAISED; Steuer Reports Contribution From Lehman in $450,000 Drive | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/roosevelt-ousts-foe-of-gov-benson-in-minnesota-wpa-christgau-relief.html | ROOSEVELT OUSTS FOE OF GOV. BENSON IN MINNESOTA WPA; Christgau, Relief Chief, Held in Scorn Farmer-Labor Plan toWeed All Farms in State CHARGED IT WAS POLITICS Confusion Increases When His Organization Is Praised and Will Be Kept Unchanged Charged Political Design ROOSEVELT OUSTS WPA FOE OF BENSON Said Farmers Would Protest REPLY TO THE PRESIDENT Roosevelt Silent on Reasons | True | By Turner Catledgespecial To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mrs-lamme-in-final-mrs-schieffelin-also-advances-at-manursing.html | MRS. LAMME IN FINAL; Mrs. Schieffelin Also Advances at Manursing Island Net | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/jewish-seminary-to-give-40-degrees-graduates-in-4-departments-to-be.html | JEWISH SEMINARY TO GIVE 40 DEGREES; Graduates in 4 Departments to Be Honored Tomorrow at Commencement Service | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/michigan-girl-22-missing-teacher-departed-with-man-who-advertised.html | MICHIGAN GIRL, 22, MISSING; Teacher Departed With Man Who Advertised Job | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/left-977816-estate-mrs-edna-b-moores-daughters-are-chief.html | LEFT $977,816 ESTATE; Mrs. Edna B. Moore's Daughters Are Chief Beneficiaries | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/crop-report-fails-to-weaken-wheat-big-estimate-by-government-leaves.html | CROP REPORT FAILS TO WEAKEN WHEAT; Big Estimate by Government Leaves Market Firm, Off 1/8c to Up 1/8c in Chicago CASH DEMAND IS ACTIVE Corn's Pit Position Continues Balanced and Oats and Rye Also Are Steady Large Crop Indicated Australian Surplus Reduced Corn Market Steady | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/automobile-output-gains-wards-reports-notes-a-more-cheerful-air-in.html | AUTOMOBILE OUTPUT GAINS; Ward's Reports Notes a 'More Cheerful Air' in Industry | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/sales-decline-16-in-nations-stores-figure-for-four-weeks-also-is.html | SALES DECLINE 16% IN NATION'S STORES; Figure for Four Weeks Also Is Off 16 Per Cent, Reserve Board Reports DECREASE HERE IS 19.2% Four-Week Total Is Off 15.2 %, Reserve Bank NotesSpecialty Stores Hit Sales Drop 19.2 Per Cent Here | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/letters-to-the-times-cost-of-medical-care-benefits-of-group.html | Letters To The Times; Cost of Medical Care Benefits of Group Hospitalization for Paying Patients Discussed Idle Gold and Idle Men Employment for Latter Might Result if Former Were Put to Work Comparison of Costs Hackensack Meadow Park Plan Held Costly Civic Pride in Reverse DIARY OF A NONDESCRIPT Discouraging the Black Fly | True | GARRETT OPPENHEIM.WILLIAM H. ALLEN.ELI BENEDICT.GEZA SZMAK. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mrs-carroll-l-nichols.html | MRS. CARROLL L. NICHOLS | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/fined-under-silicosis-law.html | Fined Under Silicosis Law | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/takes-boston-music-post-professor-porter-of-vassar-will-be-dean-of.html | TAKES BOSTON MUSIC POST; Professor Porter of Vassar Will Be Dean of Conservatory | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/clareddas-prince-charming-ii-triumphs-in-two-hunter-events-takes.html | Claredda's Prince Charming II Triumphs in Two Hunter Events; Takes Conformation and Lightweight Blues at Port Chester--Modernistic Tops Sonny and Watchme in Jumping Duel Awards Made at the Show | True | By Kingsley Childsspecial To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/women-graduates-are-urged-to-fight-university-group-gets-challenge.html | WOMEN GRADUATES ARE URGED TO FIGHT; University Group Gets Challenge to Do 'Something' to Get Better Jobs LOW SALARIES DEPLORED New Brunswick Session Also Hears of Greater Need for Disciples of Ethics Most in Teaching Field Stresses Need of Ethics Seek Data on Marriage | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/new-england-women-win-eastern-states-also-gain-final-in-sears-cup.html | NEW ENGLAND WOMEN WIN; Eastern States Also Gain Final in Sears Cup Tennis | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/edward-m-seguine-lawyer-for-last-35-years-is-dead-in-new-brighton.html | EDWARD M. SEGUINE; Lawyer for Last 35 Years Is Dead in New Brighton at 58 | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/delisting-order-put-off-sec-defers-effective-date-on-plea-of-san.html | DELISTING ORDER PUT OFF; SEC Defers Effective Date on Plea of San Francisco Concern. | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/homesick-congress.html | HOMESICK CONGRESS. | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/stocks-in-london-paris-and-berlin-higher-quotations-listed-for.html | STOCKS IN LONDON, PARIS AND BERLIN; Higher Quotations Listed for Shares in Several Sections of English Markets LOWER PRICES ON BOURSE Lack of Good News Depresses French Traders-German Securities Weaker Lower Prices on Bourse German Securities Weak | True | Wireless to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/eight-army-airmen-die-in-crash-illinois-accident-is-laid-to-storm.html | Eight Army Airmen Die in Crash; Illinois Accident Is Laid to Storm; Big Bomber, on Way to Colorado, Loses a Wing in 'Line Squall,' Chanute Field Officers Report After Investigation Eight Army Airmen Are Killed in Crash; Illinois Accident Is Laid to 'Line Squall' OFFICERS KILLED IN PLANE CRASH | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/cited-in-cleanup-drive-equipment-of-three-concerns-praised-for.html | CITED IN CLEAN-UP DRIVE; Equipment of Three Concerns Praised for Efficiency | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/whipping-case-to-go-on-i-r-t-refuses-to-drop-charges-against-two.html | WHIPPING CASE TO GO ON; I. R. T. Refuses to Drop Charges Against Two Boys | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/cooke-conquers-kurzrok-triumphs-64-63-to-gain-semifinals-if.html | COOKE CONQUERS KURZROK; Triumphs, 6-4, 6-3, to Gain SemiFinals if Brooklyn Tennis | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/diggs-lists-causes-of-bank-failures-acting-controller-lays.html | DIGGS LISTS CAUSES OF BANK FAILURES; Acting Controller Lays Twothirds of All Since 1863 to Bad Management SPEAKER AT HOT SPRINGS District of Columbia Group Also Hears 'Off the Record' Talk by Eccles Lists Causes of Failures Bank Holiday Casualties | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/elmore-convicted-in-murder-of-girl-4-jury-at-retrial-brings-in.html | ELMORE CONVICTED IN MURDER OF GIRL, 4; Jury at Retrial Brings in FirstDegree Verdict | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/james-roosevelt-bars-bay-state-race-wishes-to-continue-washington.html | JAMES ROOSEVELT BARS BAY STATE RACE; Wishes to Continue Washington 'Study,' He Tells Committee | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/40000-see-air-chute-win-faithful-maud-runs-second-as-new-coast.html | 40,000 SEE AIR CHUTE WIN; Faithful Maud Runs Second as New Coast Track Opens | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/business-records-satisfied-judgments-judgments-assignments.html | BUSINESS RECORDS; SATISFIED JUDGMENTS JUDGMENTS ASSIGNMENTS BANKRUPTCY PROCEEDINGS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/constance-fletcher-writer-for-60-years-novelist-and-dramatist-under.html | CONSTANCE FLETCHER, WRITER FOR 60 YEARS; Novelist and Dramatist Under Name of George Fleming Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/jersey-city-on-top-40-stiles-blanks-leafs-in-opening-night-game.html | JERSEY CITY ON TOP, 4-0; Stiles Blanks Leafs in Opening Night Game Before 17,213 | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/buys-house-in-weston-conn-scarsdale-estate-purchased.html | Buys House in Weston, Conn.; Scarsdale Estate Purchased | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/changes-in-u-s-rubber-w-de-krafft-to-resign-as-head-of-finance.html | CHANGES IN U. S. RUBBER; W. de Krafft to Resign as Head of Finance Committee | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/business-world-trade-here-better-in-week-grocers-seek-price.html | Business World; Trade Here Better in Week Grocers Seek Price Contracts To Delay Fall Shoe Buying Dress Action Centers on $3.75's Men's Stores Count on Ski Wear Cotton Yarns Fairly Active Most Grass Orders Small Gray Goods Active, Higher | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/to-study-withgermnan-arnv.html | To Study With,Germnan Arnv | True | Special Cable to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/carl-m-maybee.html | CARL M. MAYBEE | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/patrick-j-obrien-philadelphia-newspaper-man-was-aviator-in-world.html | PATRICK J. O'BRIEN; Philadelphia Newspaper Man Was Aviator in World War | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/reich-badly-needs-foreign-exchange-uses-all-funds-obtained-in.html | REICH BADLY NEEDS FOREIGN EXCHANGE; Uses All -Funds Obtained in Austria to Buy Foodstuffs and Raw- Materials NOTHING FOR VIENNA DEBT U. S. Jews' Funds Are Likely to Be Exempted From Edict's Confiscatory Consequences Tactical Move Is Seen Italian,Jews Exempted | True | By Otto D. Tolischuswireless To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/earlsmoor-moor-of-arden-takes-best-labrador-retriever-award-dr-and.html | Earlsmoor Moor of Arden Takes Best Labrador Retriever Award; Dr. and Mrs. Milbank's Entry Scores Notable Triumph in Specialty Show- Heather of Arden Named Best of Winners Harriman's Entry Close Sired by Champion Raffles | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/gets-order-for-eight-buses.html | Gets Order for Eight Buses | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/john-roosevelt-plans-honeymoon-in-bermuda.html | John Roosevelt Plans Honeymoon in Bermuda | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/trust-head-tells-of-forced-sale-h-m-blair-declares-five-of-holders.html | TRUST HEAD TELLS OF 'FORCED' SALE; H. M. Blair Declares Five of Holders of Insuranshares Stock Compelled Deal TESTIFIES AT SEC INQUIRY W. M. Chadbourne Discloses Steps Leading to Appeal to Authorities Called Cops" in Reynolds Naming of Principal Continuance of Deal Founders of Concern TRUST HEAD TELLS OF 'FORCED' SALE | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wood-field-and-stream-deer-in-jewelry-store-seek-broadbill-off.html | Wood, Field and Stream; Deer in Jewelry Store Seek Broadbill Off Montauk Took 47-Pound Channe Bass | True | By Raymond R. Camp | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/george-jewett.html | GEORGE JEWETT | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/howard-hardiman.html | HOWARD HARDIMAN | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/model-yacht-prize-won-after-8-years-long-rivalry-is-finally-ended.html | MODEL YACHT PRIZE WON AFTER 8 YEARS; Long Rivalry Is Finally Ended in Prospect Park Lake With P. S. 209 Defeating 29 BOATS MADE BY PUPILS Prize, a Large Gold Anchor, Has Been Held by Each School 3 Times One Year Was Tie | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/ague-testifies-red-plots-forced-ban-on-c-i-o-rallies-denies-free.html | AGUE TESTIFIES RED PLOTS FORCED BAN ON C. I. O. RALLIES; DENIES FREE SPEECH IS ISSUE; DEFIES 'INVADERS' CallsThomas, O'Connell, All C. I. O. Chiefs Except Lewis 'Communists' HE BACKS 'DEPORTATIONS' Says Police Did Victims Favor-- Takes Full Responsibility for Jersey City Policies Jersey City Called Spearhead Technical Witness for Foes HAGUE SAYS REDS FORCED C. I. O. BAN Eight Army Airmen Are Killed in Crash; Illinois Accident Is Laid to 'Line Squall' Mayor Describes Authority Neighborly," He Insists Customary in Big Affairs" | True | By Russell B. Porterspecial To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/5-killed-30-injured-by-texas-tornado-twister-in-clyde-demolishes-25.html | 5 KILLED, 30 INJURED BY TEXAS TORNADO; Twister in Clyde Demolishes 25 Homes in Its Path | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/cardinal-gives-prizes-presents-loving-cup-and-medals-to-winners-in.html | CARDINAL GIVES PRIZES; Presents Loving Cup and Medals to Winners in Diocesan Test | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mrs-henry-e-thomson.html | MRS. HENRY E. THOMSON | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/chemistry-of-insanity.html | CHEMISTRY OF INSANITY | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/books-of-the-times-the-historical-novel-rolls-on-a-silhouette-of.html | BOOKS OF THE TIMES; The Historical Novel Rolls On A Silhouette of Lincoln They Didn't Mind If They Did People of a Country Town | True | By Charles Poore | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mayor-to-see-service-game.html | Mayor to See Service Game | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/charles-h-eldridge.html | CHARLES H. ELDRIDGE | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/french-general-in-air-crash.html | French General in Air Crash | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mexico-will-pay-4-of-u-s-claims-520647004-is-allowed-by-the.html | MEXICO WILL PAY 4% OF U. S. CLAIMS; $5,206,470.04. Is. Allowed by the Commission Out of Total of $219,271,809;45 Asked REVOLTS LED TO LOSSES $2,000,000 Has Been Paid to. h Cover Damages During Upris- b ings From 1910 Until 1920 Jo Claims Bill Approved Agreement Reached in 1924 | True | Special to THE NEW YORK T-MES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/trinidad-acting-governor-hurt.html | Trinidad Acting Governor Hurt | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/both-carloadings-indices-higher-for-week-but-total-drops-106-off-27.html | Both Carloadings Indices Higher for Week, But Total Drops 10.6 %, Off 27% in Year | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/sports-of-the-times-reg-u-s-pat-off-wherefarm-relief-fails-the.html | Sports of the Times; Reg. U. S. Pat. Off. Where-Farm Relief Fails The Chain Gang Killed by Competition Vandalism The Farmer in a Hole | True | By John Kieran | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/code-expert-to-get-doctorate.html | Code Expert to Get Doctorate | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/acts-to-save-home-for-mrs-monssen-representative-otoole-asks-aid-of.html | ACTS TO SAVE HOME FOR MRS. MONSSEN; Representative O'Toole Asks Aid of Roosevelt's Secretary | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/hunters-seniors-to-dance-tonight-annual-commencement-prom-at-the.html | HUNTER'S SENIORS TO DANCE TONIGHT; Annual Commencement Prom at the Savoy Plaza-More Than 400 Expected FACULTY GROUP IS INVITED Special Guests Will Include Dr. and Mrs. Colligan and Dean Hannah Egan | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/yanks-win-and-cut-indians-lead-to-2-12-games-giants-take-fourth-in.html | Yanks Win and Cut Indians' Lead to 2 1/2 Games; Giants Take Fourth in Row; GOMEZ VICTOR, 8-2, AIDED BY 3 HOMERS Dickey Gets Two and Gehrig One for Yankees-Last 12 Indians Go Out in Order ROLFE, HOAG AMONG STARS Each Drives Pair of Doubles22,366 See Winners Snap Tie for Second Place 8,118 Ladies' Day Guests Pytlak Triple Starts Drive | True | By James P Dawson | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/new-york-marksmen-win-rifle-matches-manhattan-teams-take-four.html | NEW YORK MARKSMEN WIN RIFLE MATCHES; Manhattan Teams Take Four Events at Camp- Smith | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/sports-today-baseball-golf-harness-racing-horse-racing-horse-show.html | Sports Today; BASEBALL GOLF HARNESS RACING HORSE RACING HORSE SHOW HUNTS MEETING POLO SWIMMING TENNIS TRACK AND FIELD YACHTING | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/terrorists-steal-fence-barring-palestine-raids.html | Terrorists Steal Fence Barring Palestine Raids | True | Wireless to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/news-of-the-stage-federal-theatre-offers-two-plays-next-weeknotes.html | NEWS OF THE STAGE; Federal Theatre Offers Two Plays Next WeekNotes on the Summer Playhouses | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/boy-is-shot-in-chase-struck-by-policemans-bullet-after-store-holdup.html | BOY IS SHOT IN CHASE; Struck by Policeman's Bullet After Store Hold-Up | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/harvard-nine-bows-to-california-5-t0-4-coast-shortstop-steals-home.html | HARVARD NINE BOWS TO CALIFORNIA, 5 T0 4; Coast Shortstop Steals Home With the Winning Marker After Walking in 11th LAFAYETTE VICTOR, 10-4 Nets 8 Runs on Two Singles in Fifth-Inning Rally and Sweeps Lehigh Series Lafayette 10, Lehigh 4 | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/spirit-of-freedom-urged-by-clothier-rutgers-president-at-lafayette.html | SPIRIT OF FREEDOM URGED BY CLOTHIER; Rutgers President at Lafayette Pleads for Unshackled Inquiry and Press Here 185 DEGREES TO SENIORS Oration on 'The Class of 1938 Enters a Strange World' Wins $100 Gold Medal | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/churches-to-hold-openair-services-first-of-weekday-series-at.html | CHURCHES TO HOLD OPEN-AIR SERVICES; First of Week-Day Series at Madison Square to Be Held on Monday-at Midday HOLY NAME BENEDICTION Manhattan Societies to March Before Service-Twin Sons of Pastor to Be Ordained Holy Name Parade Tomorrow Twins to Be Ordained Manning to Visit Island Retreat for Scouts Opens Today Elmira Call Accepted Post for New Minister | True | By Rachel R. McDowell | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/old-arsenal-to-expand-general-wesson-says-watervliet-will-aid.html | OLD ARSENAL TO EXPAND; General Wesson Says Watervliet Will Aid Armament Program | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/n-y-a-c-meet-on-today-cunningham-to-seek-record-in-threequarter.html | N. Y. A. C. MEET ON TODAY; Cunningham to Seek Record in Three-Quarter Mile Run | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/reserve-board-finds-slump-here-worst-but-adds-that-armaments-give.html | RESERVE BOARD FINDS SLUMP HERE WORST; But Adds That Armaments Give Work in Other Countries | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/teachers-appeal-heard-decision-is-reserved-in-albany-on-hayetts.html | TEACHER'S APPEAL HEARD; Decision is Reserved in Albany on Hayett's Case | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wife-gets-a-divorce-from-j-m-patterson-new-york-publisher-accused.html | WIFE GETS A DIVORCE FROM J. M. PATTERSON; New York Publisher Accused of Ten-Year Desertion | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/evander-high-regains-title-in-psal-truck-games-at-randalls-isaland.html | Evander High Regains Title in P.S.A.L. Truck Games at Randalls Isaland; M'MITCHELL TAKES MILE RUN IN 4:23.1 Closes Brilliant Schoolboy Career With a New Record and Keeps City Title 3 OTHER MARKS TUMBLE Williams, Freas and Fields Are Victors-- Evander Defeats Newtown in Team Battle Field Events Aid Evander McCaffery Ties Mark THE SUMMARIES | True | By William J. Briordy | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wife-divorces-a-g-rinehart.html | Wife Divorces A. G. Rinehart | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/budgemako-reach-final-conquer-kukuljevicpallada-in-french-hard.html | BUDGE-MAKO REACH. FINAL; Conquer Kukuljevic-Pallada in French Hard Court Tennis | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/trees-for-the-streets.html | TREES FOR THE STREETS | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/sylvia-c-meredith-engaged-to-marry-she-will-be-wed-in-the-autumn-to.html | SYLVIA C. MEREDITH ENGAGED TO MARRY; She Will Be Wed in the Autumn to Robert Sears Garnett | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/15000-attend-fair-at-whitney-estate-event-at-greentree-is-a-benefit.html | 15,000 ATTEND FAIR AT WHITNEY ESTATE; Event at Greentree Is a Benefit for Milk Fund and Hospital | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/russell-t-joy-was-the-oldest-exchoir-boy-of-trinity-churchdies-at.html | RUSSELL T. JOY; Was the Oldest Ex-Choir Boy of Trinity Church-Dies at 76 | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/clothing-air-shipments-up-35.html | Clothing Air Shipments Up 35% | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/scores-in-title-golf-at-denver-qualifiers-nonqualifiers.html | Scores in Title Golf at Denver; QUALIFIERS NON-QUALIFIERS | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/senate-modifies-bankruptcy-laws-house-bill-is-adopted-without-major.html | SENATE MODIFIES BANKRUPTCY LAWS; House Bill Is Adopted Without Major Changes and It Now Goes to Conference YEARS OF EFFORT ENDED Small Business and Salaried Man to Obtain New Rights in Procedural Machinery. For Smaller Salaried People | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/heads-father-duffy-chapter.html | Heads Father Duffy Chapter | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/bond-offerings-by-municipalities-massachusetts-invites-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Massachusetts Invites Bids Thursday on $4,000,000 Notes Payable in a Year SALE AT WALTHAM IS SET $173,000 Relief Issue Will Be Awarded on WednesdayPittsburgh Loan Placed Waltham, Mass. Newton, Mass. Pittsburgh, Pa. Worcester, Mass. Waltham, Mass. | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/george-edward-brush-cos-cob-civic-leader-was-with-bank-for-18-years.html | GEORGE EDWARD BRUSH; Cos Cob Civic Leader Was With Bank for 18 Years | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/marie-u-edwards-ensigns-fiancee-amagansett-girls-betrothal-to-john.html | MARIE U. EDWARDS ENSIGN'S FIANCEE; Amagansett Girl's Betrothal to John Burkhardt Jr. Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/5366346-earned-by-american-light-net-for-year-compares-with-5941754.html | $5,366,346 EARNED BY AMERICAN LIGHT; Net for Year Compares With $5,941,754 Cleared in Preceding Period EQUAL TO $1.65 ON SHARE Results of Operations Given by Other Systems in the Utility Field $4,722,940 FOR UNITED LIGHT Net Income in Year Compares With $5,216,036 Earlier UTILITIES FILE WITH SEC Data on Note Issues Given by Two Companies OTHER UTILITY EARNINS | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/british-seaman-held-in-murder.html | British Seaman. Held in Murder | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/railaid-program-pared-to-one-item-white-house-conference-agrees-to.html | RAIL-AID PROGRAM PARED TO ONE ITEM; White House Conference Agrees to Simple Amendment to Bankruptcy Act NO BROADER RFC LENDINGI But Even Proposed Legislation Will Not Be Allowed to Block Early Adjournment | True | Special to THE NEW YORK TIMES. | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/miss-edith-weed-physicians-bride-her-marriage-to-dr-ralph-f-dr.html | MISS EDITH WEED PHYSICIAN'S BRIDE; Her Marriage to Dr. Ralph F. Dr. Schneider, Held in Cathedral at Garden City FIVE ATTENDANTS SERVE Dean Arthur B. Kinsolving 2d Officiates--Mrs. Earl W. Illigan Honor Matron | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dr-mary-j-brewster-had-been-resident-physician-at-smith-college-for.html | DR. MARY J. BREWSTER; Had Been Resident Physician at Smith College for Ten Years | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/a-a-schomburg-64-scholar-curator-negro-historian-of-his-races-work.html | A. A. SCHOMBURG, 64, SCHOLAR, CURATOR; Negro Historian of His Race's Work in Literature and Art Is Dead Here HAD A NOTED COLLECTION Carnegie Foundation Bought It for $10,000-He Had Charge of Harlem Library Unit | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mrs-millets-maiden-name.html | Mrs. Millet's Maiden Name | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/book-reorders-on-kitchenwares.html | Book Reorders on-Kitchenwares | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/u-s-steel-shipments-fell-sharply-in-may-deliveries-in-five-months.html | U. S. STEEL SHIPMENTS FELL SHARPLY IN MAY; Deliveries in Five Months Drop 3,813,427 Tons Under 1937 | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/william-c-wells-served-with-the-august-belmont-banking-firm-39.html | WILLIAM C. WELLS; Served With the August Belmont Banking Firm 39 Years | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/vienna-rescinds-law-on-muzzling-of-dogs.html | Vienna Rescinds Law On Muzzling of Dogs | True | Wireless to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/bulgarians-reach-accord.html | Bulgarians Reach Accord | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/exercises-at-kingsley-school-at-essex-fells-n-j-to-graduate-21.html | EXERCISES AT KINGSLEY; School at Essex Fells, N. J., to Graduate 21 Students Today | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/louis-schmidt-82-concert-violinist-organizer-with-victor-herbert-of.html | LOUIS SCHMIDT, 82, CONCERT VIOLINIST; Organizer With Victor Herbert of Quartet Is Dead | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/colwell-to-coach-at-harvard.html | Colwell to Coach at Harvard | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/victims-plea-frees-assailant.html | Victim's Plea Frees Assailant | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/state-banking-changes-department-affirms-dissolutiongets-address.html | STATE BANKING CHANGES; Department Affirms Dissolution--Gets Address Notice | True | Special to THE NEW YORK TIMES. | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/drought-in-italy-causes-new-strain-heavy-imports-necessary-to.html | DROUGHT IN ITALY CAUSES NEW STRAIN; Heavy Imports Necessary to Offset Low Wheat YieldTrade Balance Suffers MEAT RESERVES REDUCED Farmers Slaughter Cattle as Pastures Suffer Damage-Paris Fears Water Shortage Drought Felt in France | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/copper-price-higher-abroad.html | Copper Price Higher Abroad | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/will-get-degrees-at-indiana.html | Will Get Degrees at Indiana | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/woman-tells-life-as-insane-person-story-written-by-dr-elaine-kinder.html | WOMAN TELLS LIFE AS INSANE PERSON; Story Written by Dr. Elaine Kinder After Her Recovery Gives Data to Psychiatrists ONCE 'HATED' HER NURSES Thought They Were 'Fiends' as She Fought Them While in a Violent State Was Psychologist in Hospital In the Hall for the "Disturbed" | True | By Craig Thompsonspecial To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/18385000-claim-won-by-bondholders-appellate-division-upholds-ruling.html | $18,385,000 CLAIM WON BY BONDHOLDERS; Appellate Division Upholds Ruling Against National Surety | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/art-bureau-bill-approved.html | Art Bureau Bill Approved | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/chilean-exchange-held-up.html | Chilean Exchange Held Up | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mildred-pope-wed-to-h-h-pierce-jr-ceremony-takes-place-in-the.html | MILDRED POPE WED TO H. H. PIERCE JR.; Ceremony Takes Place in the Chapel of St. George's in Stuyvesant Square Read-- Colberg | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/rebel-fliers-sink-three-more-ships-four-eastern-spanish-ports-are.html | REBEL FLIERS SINK THREE MORE SHIPS; Four Eastern Spanish Ports Are Bombed by Planes of italian and German Make U. S. Warship at Gandia GAIN BY INSURGENTS REBEL FLIERS SINK THREE MORE SHIPS Alicante Suffers Heavily New Attacks Shock Britain | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/beer-ad-drive-planned-suppliers-and-brewers-in-joint-effort-to-curb.html | BEER AD DRIVE PLANNED; Suppliers and Brewers in Joint Effort to Curb Abuses | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/books-published-today.html | Books Published Today | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/financial-markets-stocks-decline-in-slower-trading-bonds.html | FINANCIAL MARKETS; Stocks Decline in Slower Trading; Bonds IrregularDollar Weakens Wheat and Cotton Easier | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/margery-a-bavier-has-home-wedding-dr-clifton-macon-officiates-as.html | MARGERY A. BAVIER HAS HOME WEDDING; Dr. Clifton Macon Officiates as She Becomes the Bride of John Hodgart Donald NUPTIALS IN WESTCHESTER She Attended Sarah Lawrence College-Her Husband Is Engineer in Glasgow Baylis-Whiting Schapiro-Miller MARRIED YESTERDAY IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/nuptials-are-held-for-audrey-e-pile-reception-given-at-home-sister.html | NUPTIALS ARE HELD FOR AUDREY E. PILE; RECEPTION GIVEN AT HOME Sister Is Matron of HonorBride Wears Wedding Gown of Mother-in-Law Schmid--Zimmerman She Is Married in a Ceremony in Manhasset Church to Harry J. Miller Jr. BRIDES IN LONG ISLAND CEREMONIES | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/14c-a-share-made-by-richfield-oil-first-quarters-operations-this.html | 14C A SHARE MADE BY RICHFIELD OIL; First Quarter's Operations This Year Yield Net Profit of $547,784 COMPARISON NOT POSSIBLE This Because the Company Was Reorganized on March 13 of Last Year ROYAL DUTCH UNIT GAINS Venezuelan Oil Concessions Lifted 1937 Profit Over 1936 OTHER CORPORATE REPORTS | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/text-of-mayor-hagues-testimony-at-injunction-hearing-in-federal.html | Text of Mayor Hague's Testimony at Injunction Hearing in Federal Court; Communism Is Defined By Mayor Hague at Trial Questioned on "Invasion" Has General Supervision Legality of Ordinance Question of Power No Dispute With A. F. of L. Circular Not Objectionable Attended McNaboe Hearing Learned From Newspapers Numerous Complaints Made Remarks Made After Hearing Interprets "Invasion" Again Must Answer to "Please Witness" Protest on Riot to Be Read in Pulpits; Newark Clergy Urges Grand Jury Inquiry Handled by Casey Court Offers Testimony Question of Truth Asked to Define Communism Was "Put on Ferry" Asked About "Deportations" Asked to Define Communism Audience Is Admonished questioned About Carrick Question of Circumstances Testimony Called False Police Action Defended Communism and Circulars Barrage of Eggs Halts A Rally of Communists Congressional Record Quoted Ernst Called Communist Former Testimony Cited O'Connell "Ten Communists" Gives His Explanation of Letter Ernst Called "Master Mind" President's Speech Quoted | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/bond-club-wins-golf-cup-at-outing-local-team-defeats-philadelphia.html | BOND CLUB WINS GOLF CUP AT OUTING; Local Team Defeats Philadelphia Group--P. S. Bush Takes Individual Championship | True | From a Staff Correspondent | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/hits-discount-selling-j-e-sloane-also-criticizes-utility-appliance.html | HITS DISCOUNT SELLING; J. E. Sloane Also Criticizes Utility Appliance Sales | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/romain-rolland-ends-long-exile-writer-and-pacifist-returns-from.html | ROMAIN ROLLAND ENDS LONG EXILE; Writer and Pacifist Returns From Switzerland to France a 'Broken Man' | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/return-of-carol-marked-eighth-anniversary-of-end-of-exile-of-kina.html | RETURN OF CAROL MARKED; Eighth Anniversary of End of Exile of Kina Celebrated | True | Wireless to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/variety-store-sales-off-decrease-9-from-figure-for-may-a-year-ago.html | VARIETY STORE SALES OFF; Decrease 9% From Figure for May a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/republicans-cut-deficit-to-700000-report-to-house-lists-gifts-jan-1.html | REPUBLICANS CUT DEFICIT TO $700,000; Report to House Lists Gifts, Jan. 1 to May 31, at $350,324 and Expenditures, $337,647 10,000 DONORS RECORDED Most for an Individual, $8,000, Given by H. H. Timken--Many Contributed 50 Cents Each | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/68-to-get-diplomas-at-centenary-junior-college-at-hackettstown-n-j.html | 68 TO GET DIPLOMAS AT CENTENARY JUNIOR; College at Hackettstown, N. J., to Hold Its Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/weeks-financing-takes-sharp-drop-total-of-35850000-compares-with.html | WEEK'S FINANCING TAKES SHARP DROP; Total of $35,850,000 Compares With $205,394,000 in the Previous Period PHONE ISSUE LEADS LIST Offering of Mountain States Company Meets Good Demand and Goes to Premium | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/cotton-mill-activity-rise-counters-trend-cloth-sales-estimated-as.html | Cotton Mill Activity Rise Counters Trend; Cloth Sales Estimated as 200% of Output | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/ftc-cites-fabric-concern.html | FTC Cites Fabric Concern | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/daladier-blocks-new-social-outlay-says-france-was-near-war-and-must.html | DALADIER BLOCKS NEW SOCIAL OUTLAY; Says France Was Near War and Must Not Overtax Budget | True | Wireless to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/italian-ends-rumanian-visit.html | Italian Ends Rumanian Visit | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/model-homes-face-a-tenant-problem-already-16000-applyto-rent-total.html | MODEL HOMES FACE A TENANT PROBLEM; Already 16,000 Apply-to Rent Total of 6,000 Apartments in Two Housing Projects STRICT, RULES DEVISED Process for Admission to Red Hook and Queensbridge Apartments Outlined How Applications Are Made System of Scoring | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/nlrb-upheld-ford-goes-to-high-court-board-can-set-aside-order-baut.html | NLRB UPHELD, FORD GOES TO HIGH COURT; Board Can Set Aside Order, baut Must Wait Appeal | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/ellen-allen-engaged-bryn-mawr-alumna-will-become-the-bride-of.html | ELLEN ALLEN ENGAGED; Bryn Mawr Alumna Will Become the Bride of Oliver. Martin | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/to-visit-anthracite-laboratory.html | To Visit Anthracite Laboratory | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/police-department.html | Police Department | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/membertrading-cuts-ratio-in-week-2286-for-period-to-may-14-on-stock.html | MEMBER-TRADING CUTS RATIO IN WEEK; 22.86% for Period to May 14 on Stock Exchange Is Off From 23.44% TOTAL VOLUME INCREASES 18,630 Shares Bought on Balance-Aggregate and Percentage Up on Curb | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dress-smuggler-gets-years-term-manager-of-new-york-store-of-marcel.html | DRESS SMUGGLER GETS YEAR'S TERM; Manager of New York Store of Marcel Rochas, Inc., Found Guilty of Plot | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/viadeck-quits-hospital.html | Viadeck Quits Hospital | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/bank-of-canada-reports-operations-for-recent-dominion-financing-are.html | BANK OF CANADA REPORTS; Operations for Recent Dominion Financing Are Noticeable | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/aqueduct-racing-chart-aqueduct-entries-detroit-results-agwam-park.html | AQUEDUCT RACING CHART; Aqueduct Entries Detroit Results Agwam Park Results Delaware Park Entries Agwam Park Entries Detroit Entries Delaware Park Results Suffolk Downs Entries Lincoln Fields Results | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/to-place-soldine-advertising.html | To Place Soldine Advertising | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/firm-changes-reported-interest-of-the-late-r-c-jenkins-in-bissinger.html | FIRM CHANGES REPORTED; Interest of the Late R. C. Jenkins in Bissinger & Co. Has Ceased | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/will-speak-at-st-johnsbury.html | Will Speak at St. Johnsbury | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/col-james-melhinney.html | COL. JAMES M'ELHINNEY | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/20-white-sox-hits-rout-red-sox-152-stratton-allows-five-blows-and.html | 20 WHITE SOX HITS ROUT RED SOX, 15-2; Stratton Allows Five Blows and Gets Homer--Kreevich Drives Two for Circuit HAYES DELIVERS ANOTHER Also Makes Single and Pair of Doubles- Four-Bagger for Lefebvre, Rookie | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/frank-speer-wrestler-was-a-former-football-star-at-georgia-tech.html | FRANK SPEER; Wrestler Was a Former Football Star at Georgia Tech | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/bowman-handicap-draws-fine-entry-eight-named-for-feature-of-united.html | BOWMAN HANDICAP DRAWS FINE ENTRY; Eight Named for Feature of United Hunts Program at Roslyn Today EL DORADOR HEADS FIELD To Carry Top Weight of 149 Pounds in Two-Mile Race Over Brush Course | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/a-t-t-increases-quorum-requirement-from-25-to-40-of-outstanding.html | A. T. & T. Increases Quorum Requirement From 25% to 40% of Outstanding Stock | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mrs-moody-helps-u-s-take-2toi-wightman-cup-lead-she-beats-miss.html | Mrs. Moody Helps U. S. Take 2-to-I Wightman Cup Lead; She Beats Miss Scriven, 6-0, 7-5, Shining in First Set—Miss Stammers Upsets Miss Marble—British Lose Doubles Evens the Set at 3-3 Breaks Service for Set Pairings for Today The Famous Eyeshade THE POINT SCORES | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/notre-dame-annexes-central-track-meet-six-records-fall-at.html | NOTRE DAME ANNEXES CENTRAL TRACK MEET; Six Records Fall at Milwaukee--Michigan State Second | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/tigers-overcome-senators-in-tenth-score-7-to-6-when-collision-in.html | TIGERS OVERCOME SENATORS IN TENTH; Score, 7 to 6, When Collision in Outfield Makes York's Pop Fly a Two-Bagger | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/the-wheat-estimate.html | THE WHEAT ESTIMATE | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/school-shut-by-reich-nine-nuns-come-here-teachers-in-speyer.html | SCHOOL SHUT BY REICH, NINE NUNS COME HERE; Teachers in Speyer Institution Going to West Coast | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/greyhound-opposes-railroad-control-bus-corporation-asks-i-c-c.html | GREYHOUND OPPOSES RAILROAD CONTROL; Bus Corporation Asks I. C. C. Approval of Two Stock Deals HOME OWNERS LOAN BONDS FEDERAL HOME LOAN BANK DEBENTURES | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/chosen-as-president-of-business-bureau.html | Chosen as President Of Business Bureau | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/hospital-erasing-two-swastikas-crosses-replacing-symbols-that-have.html | HOSPITAL ERASING TWO SWASTIKAS; Crosses, Replacing Symbols That Have Changed Meaning Since Pre-Hitler Days Crosses, Replacing- Symbols That Have Changed Meaning Since Pre-Hitler Days | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/chinese-official-shot-member-of-projapanese-group-is-attacked-in.html | CHINESE OFFICIAL SHOT; Member of Pro-Japanese Group Is Attacked in Shanghai | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Foreign Air Mail Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/gets-wanamaker-post-frank-mclaughlin-will-manage-accessory-lines.html | GETS WANAMAKER POST; Frank McLaughlin Will Manage Accessory Lines | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/miss-jane-parks-betrothed-here-foxcroft-school-graduate-to-be.html | MISS JANE PARKS BETROTHED HERE; Foxcroft School Graduate to Be Married in Autumn to De Witt Peterkin Jr. Besson-Earnshaw Guinzburg-Bleier | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/joseph-mdermott-monmouth-leader-clerk-of-new-jerseycounty-since.html | JOSEPH M'DERMOTT, MONMOUTH LEADER; Clerk of New Jersey--County Since 1898 Is Stricken at Freehold-He Was 79 LAWYER FOR MANY YEARS Entered Politics at 40 and Became Republican Figure--Headed Banking Firm | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/fraud-blackmail-charged-to-earle-state-officials-and-democratic.html | FRAUD, BLACKMAIL CHARGED TO EARLE; State Officials and Democratic Leaders Are Named in New Petition for Inquiry HEARING SET FOR MONDAY Harrisburg Prosecutor Acts to Reopen Case Begun Before Primary Elections | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/president-revises-his-travel-plans-he-adds-colorado-utah-and-nevada.html | PRESIDENT REVISES HIS TRAVEL PLANS; He Adds Colorado, Utah and Nevada to States He Will Visit Before Primaries LAUGHS ABOUT CORCORAN Extent of Political Powers Exerted by RFC Attorney Remains a Puzzle Will Visit Son in Texas Corcoran Puzzle Unsolved | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/government-wins-british-test-vote-increases-its-majority-in.html | GOVERNMENT WINS BRITISH TEST VOTE; Increases Its Majority in ByElection for Seat of the Former Ormsby-Gore | True | Wireless to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/stevens-institute-will-graduate-88-ten-masters-degrees-also-will-be.html | STEVENS INSTITUTE WILL GRADUATE 88; Ten Masters Degrees Also Will Be Conferred at the 66th Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/bond-trading-ebbs-with-lower-prices-rails-register-the-widest.html | BOND TRADING EBBS WITH LOWER PRICES; Rails Register the Widest Losses on Adverse Legislative Reports | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/mission-workers-in-session-here-23-presbyterians-new-in-field.html | MISSION WORKERS IN SESSION HERE; 23 Presbyterians New in Field Attend Annual Conference | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/awards-at-grace-church-school.html | Awards at Grace Church School | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/suffolk-downs-results-boston.html | Suffolk Downs Results; BOSTON | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/beaths.html | Beaths | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/railroad-battles-foes-with-camera-snaps-pictures-at-elizabeth-as.html | RAILROAD BATTLES FOES WITH CAMERA; Snaps Pictures at Elizabeth as Property Owners 'Resist' Underpass Construction COURT WILL SEE PHOTOS In That Way Line Hopes to Get Injunction to Bar Residents From Halting the Work | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/griebl-is-dropped-from-army-rolls-spy-suspects-commission-as-a.html | GRIEBL IS DROPPED FROM ARMY ROLLS; Spy Suspect's Commission as a Lieutenant in Medical Reserve Canceled HIS WIFE STILL LOCKED UP Managing Director of German Ship Lines Is Among Those Heard by Grand Jury. | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/bears-score-in-11th-on-rosar-single-98-newark-beats-buffalo-in-game.html | BEARS SCORE IN 11TH ON ROSAR SINGLE, 9-8; Newark Beats Buffalo in Game Lasting Over Three Hours | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dr-cowley-elected-hamilton-president-member-of-ohio-state-staff.html | DR. COWLEY ELECTED HAMILTON PRESIDENT; Member of Ohio State Staff Will Succeed Dr. Ferry | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dr-cummins-eulogized-memorial-service-for-educator-is-held-at-union.html | DR. CUMMINS EULOGIZED; Memorial Service for Educator Is Held at Union College | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/rise-is-urged-here-in-fha-loan-limit-30-banks-and-lending-groups.html | RISE IS URGED HERE IN FHA LOAN LIMIT; 30 Banks and Lending Groups Seek Increase From $2,500 to $5,000 for Repair Work M'GEHEE TO STUDY PLEA Mayor's Committee Complains of Delay Caused by Need for Washington's Approval | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/fort-knox-gold-viewed-by-bankers-institute.html | Fort Knox Gold Viewed By Bankers' Institute | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dr-henry-c-becker.html | DR. HENRY C. BECKER | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/tea-and-coffee-praised-as-aids-to-vitality-prof-eddy-also-says-they.html | Tea and Coffee Praised as Aids to Vitality; Prof. Eddy Also Says They Will Induce Sleep | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/heads-illuminating-engineers.html | Heads Illuminating Engineers | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/general-motors-exports-off.html | General Motors Exports Off | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/rulings-clarified-for-trust-funds-federal-reserve-board-in-bulletin.html | RULINGS CLARIFIED FOR TRUST FUNDS; Federal Reserve Board in Bulletin Explains Checks on Banking Committees | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/poly-prep-rewards-84-900-attend-83d-commencement-in-alumni-chapel.html | POLY PREP REWARDS 84; 900 Attend 83d Commencement in Alumni Chapel, Brooklyn | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/miss-perkins-plans-to-speak-to-ilo-secretary-of-labor-in-geneva-to.html | MISS PERKINS PLANS TO SPEAK TO I.L.O.; Secretary of Labor in Geneva to Attend Annual Parley | True | Wirless to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/giant-panda-here-from-china-home-diet-and-airconditioned-cage-are.html | GIANT PANDA HERE FROM CHINA HOME; Diet and Air-Conditioned Cage Are Planned for Native of Bamboo Grove in Mountains 3 OFFICIALS FORM ESCORT 2 of Bronx Zoo and One From Chicago Bring Pandora by Plane and Auto | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/fires-7-shots-to-end-her-life.html | Fires 7 Shots to End Her Life | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/court-upholds-peddler-in-fight-for-license-assails-morgans-refusal.html | Court Upholds Peddler in Fight for License, Assails Morgan's Refusal as 'Usurpation' | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/news-of-the-screen-paramount-buys-story-from-mark-jerome-n-y-u.html | NEWS OF THE SCREEN; Paramount Buys Story From Mark Jerome, N. Y. U. Freshman, for Vehicle for Irene Dunne Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/credit-men-want-profit-tax-ended-also-urge-balance-of-budget.html | CREDIT MEN WANT PROFIT TAX ENDED; Also Urge Balance of Budget, Currency Stabilization at Annual Congress BOSSCHART IS PRESIDENT Survey Finds That Business May Turn Upward Within Three Months | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/iranians-confirm-royal-betrothal-group-in-alexandria-to-ratify.html | IRANIANS, CONFIRM ROYAL BETROTHAL; Group in Alexandria to Ratify Engagement of Crown Prince to Egyptian Princess | True | Wireless to THE NEW YORK TIMES. | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/letters-to-the-sports-editor-casey-at-the-bat-again-sage-of.html | Letters to the Sports Editor; CASEY AT THE BAT AGAIN ' Sage of Broadway' Denies Kelly Was Hero of Poem ONE FOR THE SCORER A Woman Fan Asks a Few Questions on Baseball THE SCHMELING BOYCOTT Writer Outlines His Views in Opposing the Bout Eight Army Airmen Are Killed in Crash; Illinois Accident Is Laid to 'Line Squall' The Record at Canisius Armstrong and His Weight Davis Was From Williams Objects to Women's Par Comparing Borck and Jones Another Letter on Davis Yachting Builds Amity | True | DANFORTH GEER JR.JACK DOYLE.MRS. RAE LUCIANO.BENJAMIN SOLOMON.VINCENT WOODBURY.LESTER H. GOODKIND.STANLEY E. CURTIN, S. J.CLARENCE CONE.WILLIAM PRINCE SMITH.A. K. G.ARTHUR KAHILL. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/three-immliners-go-to-government-maritime-commission-formally-takes.html | THREE I.M.M.LINERS GO TO GOVERNMENT; Maritime Commission Formally Takes Over Vessels of Panama Pacific FLAG CEREMONIES ON EACH Federal Spokesman Says the Crews Will Be Kept Intact for South American Service Old Colors Are Hauled Down New Flag Merely a Symbol | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/named-buyer-for-de-pinna.html | Named Buyer for De Pinna | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/congressmen-ask-holc-to-ease-payments-new-york-group-favors-312.html | Congressmen Ask HOLC to Ease Payments; New York Group Favors 31/2% Interest Rate | True | By Lee E. Cooper | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/plans-for-buildings-filed-by-architects-park-department-will-spand.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Park Department Will Spand $333,000 at Van Cartlandt | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/billion-for-agriculture-house-sets-record-in-adopting-conference.html | BILLION FOR AGRICULTURE; House Sets Record in Adopting Conference Report | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/exchange-lists-utility-issues.html | Exchange Lists Utility Issues | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/advertising-news-and-notes-new-lights-to-replace-neon-first.html | Advertising News and Notes; New Lights to Replace Neon First Campaign for Filberts Caruthers Named President Popular Science Cuts Size Cole Joins Abbott Kimball Accounts Personnel Notes | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/77th-division-group-inducts-its-officers-justice-obrien-swears-in.html | 77TH DIVISION GROUP INDUCTS ITS OFFICERS; Justice O'Brien Swears In Former Sergeant as President | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/browns-stop-athletics-triumph-84-behind-newsom-by-tallying-5-runs.html | BROWNS STOP ATHLETICS; Triumph, 8-4, Behind Newsom by Tallying 5 Runs in Fifth | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/state-nets-61841000-record-gasoline-tax.html | State Nets $61,841,000, Record Gasoline Tax | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/johnke-is-beaten-by-van-nostrand-medalist-loses-3-and-2-in-2d-round.html | JOHNKE IS BEATEN BY VAN NOSTRAND; Medalist Loses, 3 and 2, in 2d Round of Long Island Amateur Championship WILLIE TURNESA SCORES 1937 Victor Triumphs Twice to Gain Semi-Finals in Westchester Tourney THE SUMMARIES Schanzer Is a Victor THE SUMMARIES CHAMPIONSHIP FLIGHT Medalist Loses, 3 and 2, in 2d Round of Long Island Amateur Championship WILLIE TURNESA SCORES 1937 Victor Triumphs Twice to Gain Semi-Finals in Westchester Tourney THE SUMMARIES CHAMPIONSHIP FLIGHT | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/ends-consular-invoice-rules.html | Ends Consular Invoice Rules | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/prof-o-g-felland-historian-84-deadd-lutheran-clergyman-was-for-50.html | PROF. O. G. FELLAND, HISTORIAN, 84, DEADD; Lutheran Clergyman Was for 50 Years Professor at St. Olaf College, Minn. AUTHOR OF SEVERAL BOOKS Head Librarian Emeritus Had Also Directed the Semitic Languages Department | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wheat-record-set-in-federal-report-crop-of-1020623000-to-1045623000.html | WHEAT RECORD SET IN FEDERAL REPORT; Crop of 1,020,623,000 to 1,045,623,000 Bushels Predicted by Government SURPLUS OF 450,000,000 Largest in Nation's HistoryForecast Spurs Moves for Drastic Federal Control Would Amend Farm Law Winter Wheat by States | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/events-today.html | EVENTS TODAY | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wholesale-trade-improves-in-week-lowered-inventories-force.html | WHOLESALE TRADE IMPROVES IN WEEK; Lowered Inventories Force Replacements to Supply Summer Wear Calls YEAR'S LOSS IS LESSENED Retail Sales Gain but Volume Is 12 to 21% Below 1937--Loss Rises in East | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/solution-held-near-in-army-post-killing-but-authorities-refuse-to.html | SOLUTION HELD NEAR IN ARMY POST KILLING; But Authorities Refuse to Discuss Detention of Major Brooke | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dewey-going-to-cooperstown.html | Dewey Going to Cooperstown | True | | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/retroactive-tax-blocked-by-stay-justice-roberts-signs-order-halting.html | RETROACTIVE TAX BLOCKED BY STAY; Justice Roberts Signs Order Halting Mandate in Port Authority Case REHEARING PLEA PENDING Washington Expects Congress to Drop Bills Seeking to Attain Same End | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT LONG ISLAND THE BERKSHIRE HILLS HOT SPRINGS | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/lincoln-fields-entries-crete-ill.html | Lincoln Fields Entries; CRETE, ILL. | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/england-amasses-big-cricket-score-gets-422-runs-for-4-wickets.html | ENGLAND AMASSES BIG CRICKET SCORE; Gets 422 Runs for 4 Wickets Against Australia as Play for The Ashes Opens | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dividend-actions-by-corporations-singer-manufacturing-votes-150.html | DIVIDEND ACTIONS BY CORPORATIONS; Singer Manufacturing Votes $1.50 Extra and Regular Quarterly of $1.50 SOME REDUCTIONS MADE Pacific American Fisheries Omits Payment-- Reading Company to Vote June 28 California Packing Central Maine Power Consolidated Coppermines Hinde & Dauche Paper International Vitamin Pacific American Fisheries Plough, Inc. Reading S. M. A. Corp. | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/major-league-baseball-american-league-standing-of-the-clubs.html | Major League Baseball; American League STANDING OF THE CLUBS National League STANDING OF THE CLUBS | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/radio-trust-inquiry-voted-by-committee-house-group-hears-members-of.html | RADIO 'TRUST' INQUIRY VOTED BY COMMITTEE; House Group Hears Members of FCC Reply to Payne | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/examined-in-levine-case-man-is-returned-to-new-rochelle-for-further.html | EXAMINED IN LEVINE CASE; Man Is Returned to New Rochelle for Further Questioning | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/sea-training-plan-fought-by-c-i-o-labor-body-warns-house-that.html | SEA TRAINING PLAN FOUGHT BY C. I. O.; Labor Body Warns House That Provision in New Marine Bill May Create Strike-Breakers BLAND MINIMIZES FEARS Committee Head Cites Year's Experience Required-- Obtains Rule to Take Up Measure | True | Special to THE NEW YORK TIMES. | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/macys-wins-ruling-in-fair-trade-test-appellate-division-reinstates.html | MACY'S WINS RULING IN FAIR TRADE TEST; Appellate Division Reinstates Three of Store's Defenses in Suit by Radio Dealer MERITS LEFT TO TRIAL Attack on Constitutionality of Loose Definition of Prices in Act Is Allowed | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/1650-minimum-pay-set-for-beauty-shops-aug-1.html | $16.50 Minimum Pay Set For Beauty Shops Aug 1 | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/water-chestnuts-kill-fish.html | Water Chestnuts Kill Fish | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dead-heat-in-cup-race.html | Dead Heat in Cup Race | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/schmeling-awaits-phelan-visit-today-scheduled-to-box-eight.html | SCHMELING AWAITS PHELAN VISIT TODAY; Scheduled to Box Eight Rounds--Louis Ridicules 'Slump' | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/rev-dr-arthur-rogers-evanston-rector-emeritus-was-40-years-in.html | REV. DR. ARTHUR ROGERS; Evanston Rector Emeritus Was 40 Years in Ministry | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dullness-in-wool-market-broader-movementt-is-seen-in-westbuying.html | DULLNESS IN WOOL MARKET; Broader Movementt Is Seen in West--Buying Heavier | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/awards-issued-at-yale-27-major-115-minor-honors-go-to-spring.html | AWARDS ISSUED AT YALE; 27 Major, 115 Minor Honors Go to Spring Athletic Teams | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/cathedral-school-holds-exercises-cardinal-hayes-presides-and-urges.html | CATHEDRAL SCHOOL HOLDS EXERCISES; Cardinal Hayes Presides and Urges 312 Girl Graduates to Preserve Piety and Ideals | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/coronation-scot-to-come-to-the-worlds-fair-british-train-to-make.html | Coronation Scot to Come to the World's Fair; British Train to Make 3,121,-Mile Tour in U. S. | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/the-why-of-housing.html | THE WHY OF HOUSING | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/7000-shevlin-tops-aqueduct-card-today-with-tremont-supporting.html | $7,000 Shevlin Tops Aqueduct Card Today With Tremont Supporting Feature; THE CHIEF FAVORED IN FIELD OF EIGHT Howard Entry to Meet Can't Wait and Mythical King in Shevlin Stakes KNOXVILLE IN DEAD HEAT Finishes Even With WorryQuasimodo Home First but Is Disqualified Interest High in Shevlin Heavy Play on Santa Prince Aqueduct Entries | True | By Bryan Field | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/chesapeake-meeting-put-off.html | Chesapeake Meeting Put Off | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/the-screen-simone-simon-is-moanin-low-at-the-roxy-in-josettehold.html | THE SCREEN; Simone Simon Is Moanin' Low at the Roxy in 'Josette'--'Hold That Kiss' Opens at the Rialto At the Rialto At the 86th St. Garden Theatre At the Teatro Hispano At the 86th Street Casino | True | By Frank S. Nugentb. R. Ch. T. S.h. T. S. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/speeds-monopoly-inquiry-house-committee-revises-measure-to-conform.html | SPEEDS MONOPOLY INQUIRY; House Committee Revises Measure to Conform to Senate Aim | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/french-vote-reception-fund.html | French Vote Reception Fund | True | Wireless to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/will-sift-red-activity-citizens-union-to-study-situation-at.html | WILL SIFT RED ACTIVITY; Citizens Union to Study Situation at Brooklyn College | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/vast-relief-needs-predicted-in-china-american-committee-meets-in.html | VAST RELIEF NEEDS PREDICTED IN CHINA; American Committee Meets in Shanghai to Plan Spending of Funds From U. S. DEMANDS ARE INCREASING Japanese Said to Have Razed Many Villages and Seized All Animals on Farms 160,000,000 Are Affected 30,000,000 Are Refugees | True | By Hallett Abendspecial Cable To the New York Times. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/japan-makes-wood-pulp-national-policy-company-is-set-up-for.html | JAPAN MAKES WOOD PULP; National Policy Company Is Set Up for Self-Sufficiency | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/coal-frauds-laid-to-4-in-hartford-shortweight-deliveries-to-city.html | COAL FRAUDS LAID TO 4 IN HARTFORD; Short-Weight Deliveries to City, County and State Buildings Alleged LEGISLATOR ADMITS BRIBE Spiro of Danbury, Senator in 1935, Pleads Guilty and Is Fined $1,500 Ex-Legislator Pleads Guilty | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/china-says-fliers-sank-2-warships-destroyers-reported-attacked-in.html | CHINA SAYS FLIERS SANK 2 WARSHIPS; Destroyers Reported Attacked in Yangtze River by Planes Defending Hankow CHENGCHOW BEING RAZED Japanese Are Not Expected to Enter Junction for 2 DaysCanton Bombed Again Chinese Blast Chengchow Chengchow Reports Conflict Canton Utilities Bombed | True | By F. Tillman Durdinwireless To the New York Times. | C1B 380282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/wpa-considers-plan-for-it-to-buy-surplus-stocks-of-mens-clothing.html | WPA Considers Plan for It to Buy Surplus Stocks of Men's Clothing; Sidney Hillman Confers With Officials on Idea to Spur Re-employment and Aid Industry--Garments Would Go to Needy WPA MAY PURCHASE SURPLUS CLOTHING Large Surplus Reported Here | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/dr-de-witt-benham-baltimore-pastor-served-presbyterian-church-40.html | DR. DE WITT BENHAM, BALTIMORE PASTOR; Served Presbyterian Church 40 Years-Was Ex-Moderator | True | Special to THE NEW YORK TIMES. | C1B 380282 |
| 1938-06-11 | 1938-06-11 | https://www.nytimes.com/1938/06/11/archives/fire-department.html | Fire Department | True | | C1B 380282 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-malipiero-opera.html | NEW MALIPIERO OPERA | True | By Raymond Hall | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/conferees-reach-unanimous-truce-on-payhour-bill-will-meet-today-to.html | CONFEREES REACH UNANIMOUS TRUCE ON PAY-HOUR BILL; Will Meet Today to Complete Draft and Assure House Action Tomorrow NORTH, SOUTH AP[EASD Plan Flexible, but Walsh Says It Bars 'Geographical Differentials Differential Basis Denied CONFEREES UNITED ON WAGE MEASURE A. F. L. Hostility Hinted | True | By Louis Starkspecial to The New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fcc-seeks-to-control-diathermy-apparatus.html | FCC SEEKS TO CONTROL DIATHERMY APPARATUS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/navy-to-begin-work-on-norfolk-depot-craney-island-base-part-of-big.html | NAVY TO BEGIN WORK ON NORFOLK DEPOT; Craney Island Base, Part of Big Program, Will Speed Fueling | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/seabright-tennis-dates-set.html | Seabright Tennis Dates Set | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/denies-coalition-bolt-armstrong-leader-of-council-bloc-contradicts.html | DENIES COALITION BOLT; Armstrong, Leader of Council Bloc, Contradicts Hollander | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/westchester-county-jumper-laurela-annexed-by-tecumseh-prince.html | Westchester County Jumper Laurela Annexed by Tecumseh; PRINCE CHARMING II WINS HUNTER TITLE Claredda Entry Gains Grand Award by Beating Ballela at Blind Brook Club CORINTHIAN TO FITZ LEE Gelding Defeats Beau Joe, Stablemate-Battle Day Takes Albee Trophy Ballela Chief Rival Fails in the Corinthian Good Hands to Miss Clarke THE AWARDS AMONG THE CONTESTANTS AT THE BLIND BROOK TURF AND POLO CLUB | True | By Kingsley Childsspecial To the New York Times. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/britain-to-collect-debts-from-reich-protest-against-default-on.html | BRITAIN TO COLLECT DEBTS FROM REICH; Protest Against Default on Austrian Loans Backed by Plan to Force Payment TRADE BALANCE AVAILABLE Eight Powers Issue Statement Remonstrating With Berlin--Italy Remains Aloof | True | Special Cable to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-margaret-fox-affianced-to-texan-norwich-conn-girl-to-be-wed-to.html | MISS MARGARET FOX AFFIANCED TO TEXAN; Norwich, Conn., Girl to Be Wed to James D. Hancock Jr. | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-hampshire-resorts-regions-of-lakes-and-hills-plan-active.html | NEW HAMPSHIRE RESORTS; Regions of Lakes and Hills Plan Active Programs--The Finger Lakes Area LAKE WINNEPESAUKEE NEWFOUND LAKE CHANGES AT DIXVILLE NOTCH FINGER LAKES REGION | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/to-aid-superhighway-rfc-is-said-to-have-promised-starting-oan-to.html | TO AID 'SUPER-HIGHWAY'; RFC Is Said to Have Promised Starting oan to Pennsylvania | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fast-pace-for-cape-cod-a-crowded-program-is-plannedthere-and-at.html | FAST PACE FOR CAPE COD; A Crowded Program Is Planned-There and at Nantucket and Martha's Vineyard | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bar-urged-to-fight-for-civil-liberties-grenville-clark-corporation.html | BAR URGED TO FIGHT FOR CIVIL LIBERTIES; Grenville Clark, Corporation Lawyer, Says Conservatives Are Lagging in Duty HAGUE CONTROVERSYCITED Nassau Association Is Told Groups Should Be Named to Battle Against Bigotry Fight On Hague Cited D. A. R. Tactics Criticized | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/patrolman-ends-his-life-j-f-carberry-was-attached-to-valentines.html | PATROLMAN ENDS HIS LIFE; J. F. Carberry Was Attached to Valentine's Staff | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/serving-the-tourist-bus-rail-and-other-transport-lines-offer-wide.html | SERVING THE TOURIST; Bus, Rail and Other Transport Lines Offer Wide Choice of Summer Vacation Trips Planned to Last Detail To the Far Northwest SERVING THE SUMMER TOURIST S O S NOW IS ACCEPTEDAS DISTRESS CALL ASHORE | True | By Hal Borland | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/milton-t-middleton-long-associated-with-theatre-as-manager-and.html | MILTON T. MIDDLETON; Long Associated With Theatre as Manager and Press Agent | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/alumnae-meet-at-wells-student-dramatic-group-gives-miltons-samson.html | ALUMNAE MEET AT WELLS; Student Dramatic Group Gives Milton's 'Samson Agonistes' | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/six-gold-mines-set-records-in-canada-laguna-paymaster-sturgeon.html | SIX GOLD MINES SET RECORDS IN CANADA; Laguna, Paymaster, Sturgeon River, Bidgood, Sigma, Macassa Have Best Output in May INCREASE MADE BY DOME $604,701 Production Last Month Compares With $601,120 in April | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/hasselhuhnhaggerty.html | Hasselhuhn-Haggerty | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/reward-awaits-unknown-giver-of-petunia-seed.html | REWARD AWAITS UNKNOWN GIVER OF PETUNIA SEED | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/building-at-malverne-six-homes-under-construction-on-hempstead.html | BUILDING AT MALVERNE; Six Homes Under Construction on Hempstead Avenue | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mrs-vanderbilt-sues-to-close-gown-shop-says-she-and-lady-furness.html | MRS. VANDERBILT SUES TO CLOSE GOWN SHOP; Says She and Lady Furness Have Put $40,000 in Venture | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fick-takes-swim-trophy.html | Fick Takes Swim Trophy | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/nose-dive-is-fatal-to-4-men-1-woman-motor-of-private-plane.html | NOSE DIVE IS FATAL TO 4 MEN, 1 WOMAN; Motor of Private Plane Apparently Failed in Wyoming | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/old-locomotive-to-be-beautified-restoration-of-old-952-83ton.html | OLD LOCOMOTIVE TO BE BEAUTIFIED; Restoration of 'Old 952,' 83Ton Monster of Many Years Ago, Planned for Fair Exhibit AMATEURS SHINE IT UP Retired Engineer, Who Drove It for 20 Years, May Again Sit at the Throttle | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/vacation-days-here-a-vast-scenic-land-with-its-recreation.html | VACATION DAYS HERE; A Vast Scenic Land, With Its Recreation Facilities Doubled, Awaits Tourists 7,000,000 Square Miles Across New England On to Niagara Falls Mexico and Caribbean | True | By Marshall Sprague | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/9650-pages-of-autographs.html | 9,650 Pages of Autographs | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/u-s-c-team-favored-to-win-second-title-i-c-4a-champion-rules-choice.html | U. S. C. TEAM FAVORED TO WIN SECOND TITLE; I. C. 4-A Champion Rules Choice in N. C. A. A. Games | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE AMERICAN A.SSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JUNE 12 MONDAY, JUNE 13 THURSDAY, JUNE 16 TUESDAY, JUNE 14 FRIDAY, JUNE 17 WEDNESDAY, JUNE 15 SATURDAY, JUNE 18 SUNDAY, JUNE 19 | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/telephone-poles-sprout-in-rainsoaked-nebraska.html | Telephone Poles 'Sprout' In Rain-Soaked Nebraska | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/governors-island-in-tie-ramapo-poloists-held-even-99-on-late-goal.html | GOVERNORS ISLAND IN TIE; Ramapo Poloists Held Even, 9-9 on Late Goal by Eager | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/eyes-on-broadway-susan-and-god-viewed-by-televisionjohn-golden.html | EYES ON BROADWAY; ' Susan and God' Viewed by TelevisionJohn Golden Welcomes the Cameras | True | By Orrin E. Dunlap Jr. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/slovaks-grievances-considered-by-prague-autonomist-movement.html | SLOVAKS' GRIEVANCES CONSIDERED BY PRAGUE; Autonomist Movement Emphasizes Its Allegiance- to the Republic While Demanding an End of Abuses SLOVAK PREMIER Hlinka's Power Gone Dislikes Foreign Policy Most Provisions Carried Out The Czechs Overdid It HENLEIN PORTRAYED AS HERO AND AS VILLAIN | True | By G.e.r. Gedyewireless To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/hunt-luncheons-precede-meeting-mr-and-mrs-charles-hickox-hosts.html | HUNT LUNCHEONS PRECEDE MEETING; Mr. and Mrs. Charles Hickox Hosts Before Spring Race on Their Estate HOUSE PARTIES ARE HELD Charles Plumb Is Leader of Wheatley Hills ProcessionRecord Crowd Is Present | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/saber-tourney-on-today-30-to-seek-u-s-outdoor-crown-on-hofstra.html | SABER TOURNEY ON TODAY; 30 to Seek U. S. Outdoor Crown on Hofstra College Grounds | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/migrations-of-birds-are-studied.html | MIGRATIONS OF BIRDS ARE STUDIED | True | Special Correspondence, THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/marriages.html | Marriages | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/reynolds-investing-files-company-asks-that-bankruptcy-petition-be.html | REYNOLDS INVESTING FILES; Company Asks That Bankruptcy Petition Be Dismissed | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/net-title-won-by-milberg.html | Net Title Won by Milberg | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/a-calm-view-of-labors-leaders-and-their-recent-wars-edward-levinson.html | A Calm View of Labor's Leaders and Their Recent Wars; Edward Levinson, Though A C.I.O. Sympathizer, Is a Careful and Capable Reporter | True | By R. L. Duffus | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mcgraws-home-town-will-see-giants-play.html | McGraw's Home Town Will See Giants Play | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/terry-moore-hurt-crashes-into-wall-at-st-louis-and-suffers-brain.html | TERRY MOORE HURT; Crashes Into Wall at St. Louis and Suffers Brain Concussion RAIN STOPS FOES IN 9TH Queikly Follows 2-Run Drive on Melton by Cards--Homer for Gutteridge Eighth Homer for Gutteridge Hurt on Kampouris Drive Melton Single Sends One In GIANTS AND CARDS PLAY TO TIE AT 2-2 Fans Give McGee Car Retaliatory Jibe Fails | True | By John Drebingerspecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/princeton-names-its-valedictorian-d-x-parreno-of-this-city-will.html | PRINCETON NAMES ITS VALEDICTORIAN; D. X. Parreno of This City Will Speak for the Graduates at Exercises on June 21 W. K. H. PANOFSKY CHOSEN He Will Be Salutatorian at Commencement-Plans Set for Art Dedication 3,000 Alumni Expected Heads Chemical Engineers | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/many-homes-sold-in-jersey-suburbs-deals-by-teaneck-broker-this-year.html | MANY HOMES SOLD IN JERSEY SUBURBS; Deals by Teaneck Broker This Year Represent Aggregate Value of $750,000 BUILDER BUYS IN ORADELL Residence Purchased With 4 Acres in Montville--Deals in Other Localities Buys Oradell Tract New Home Owners | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-julia-macy-married-in-islip-floral-setting-arranged-for-her.html | MISS JULIA MACY MARRIED IN ISLIP; Floral Setting Arranged for Her Wedding to W. Cary Potter of New York. MISS JULIA MACY MARRIED IN ISLIP | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/a-travelers-experiences-in-lapland-lapland-journey-by-holiday.html | A Traveler's Experiences in Lapland; LAPLAND JOURNEY. By Holiday Sutherland. With photographs and maps. 281 pp. New York: Dodd, Mead & Co. $3. | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/police-department.html | Police Department | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/to-sell-exchangeable-stock.html | To Sell Exchangeable Stock | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mirror-signs-with-guild-oneyear-contract-covers-450-daily-and.html | MIRROR SIGNS WITH GUILD; One-Year Contract Covers 450 Daily and Sunday Employes | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/wood-field-and-stream-big-trout-at-analomink-fishing-group-to.html | Wood, Field and Stream; Big Trout at Analomink Fishing Group to Parade Continue Weakfish Derby | True | By Raymond R. Camp | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-literary-scene-in-italy-the-literary-scene-in-italy.html | The Literary Scene In Italy; The Literary Scene in Italy | True | By Henry Furst | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/budge-conquers-menzel-in-final-wins-french-hardcourt-net-title-by.html | BUDGE CONQUERS MENZEL IN FINAL; Wins French Hard-Court Net Title by 6-3, 6-2, 6-4--Mme. Mathieu Triumphs BUDGE CONQUERS MENZEL IN FINAL Scores in Straight Sets | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dollar-still-weak-on-devaluation-talk-sterling-up-1316c-franc-12.html | DOLLAR STILL WEAK ON DEVALUATION TALK; Sterling Up 13-16c, Franc 1/2 Point-Shanghai Yuan Off | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/receiver-for-hupp-asked-case-of-motor-car-company-to-be-heard.html | RECEIVER FOR HUPP ASKED; Case of Motor Car Company to Be Heard Tomorrow | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/goggispear.html | Goggi--Spear | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/major-league-baseball-american-league-national-league-standing-of.html | Major League Baseball; American League National League STANDING OF THE CLUBS STANDING OF THE CLUBS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/afwhitney-65-honored-brotherhood-head-lays-plight-of-roads-to.html | A.F.WHITNEY, 65, HONORED; Brotherhood Head Lays Plight of Roads to Bankers | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/l-s-manly.html | L. S. MANLY | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/preakness-queen-hurt-augusta-poe-in-auto-crash-after-maryland.html | PREAKNESS QUEEN HURT; Augusta Poe in Auto Crash After Maryland Wedding Function | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/1000-goes-to-guldahl-ralph-appears-more-nervous-at-ceremonies-than.html | $1,000 GOES TO GULDAHL; Ralph Appears More Nervous at Ceremonies Than on Links | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/report-traces-growth-of-radioset-sales.html | REPORT TRACES GROWTH OF RADIO-SET SALES | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/buying-in-flatbush-area.html | Buying in Flatbush Area | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/accent-on-direction-borzage-and-stevens-rate-a-laurel-for-their.html | ACCENT ON DIRECTION; Borzage and Stevens Rate a Laurel for, Their Share in Two Current Films | True | By Frank S. Nugent | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/france-said-to-win-base-for-air-route-in-azores.html | France Said to Win Base For Air Route in Azores | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/along-wall-street-the-dollar-rumors-cutting-the-roster-rail.html | ALONG WALL STREET; The Dollar Rumors Cutting the Roster Rail Equipment Hospitality The Bond Outing | True | By Edward J. Condlon | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/a-european-report-on-the-american-temper-a-vigorous-optimism-is.html | A EUROPEAN REPORT ON THE AMERICAN -TEMPER; A Vigorous Optimism Is Discovered Amid Our Unrest and Uncertainty THE AMERICAN TEMPER | True | By H. P. Smolka | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/evening-wear-dinner-clothes-have-been-airconditioned.html | EVENING WEAR; Dinner Clothes Have Been Air-Conditioned | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/schwab-criticized-in-a-court-opinion-justice-w-h-black-calls-steel.html | SCHWAB CRITICIZED IN A COURT OPINION; Justice W. H. Black Calls Steel Man 'Flagrantly Careless' as Officer of Society $215,730 LOSS INVOLVED ' Rip Van Winkling Defense' Is Ruled Out in Suit Over the Publication of Index Mr. Schwab Criticized Called "Flagrant Carelessness" | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/building-contracts-rose-in-37-states-283156000-total-in-may-was.html | BUILDING CONTRACTS ROSE IN 37 STATES; $283,156,000 Total in May Was Largest-Since July, 1937 | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/james-a-stevens.html | JAMES A. STEVENS | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mary-mgarry-is-wed-to-dr-theodor-just-sister-is-brides-only.html | MARY M'GARRY IS WED TO DR. THEODOR JUST; Sister Is Bride's Only Attendant at Church Service Here | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/relief-during-june-now-assured-ohio-but-legislative-vote-to-let.html | RELIEF DURING JUNE NOW ASSURED OHIO; But Legislative Vote to Let Cities Borrow Is No Final Solution of Crisis Conditions Investigated Better Care for Present AS THE STRUGGLE TO PROVIDE RELIEF CONTINUES | True | By John M. Storm | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/katonah-dog-awards-bulldogs-owned-by-mr-and-mrs-h-j-mccroden-of.html | Katonah Dog Awards; BULLDOGS OWNED BY MR. AND MRS. H. J. McCRODEN OF RIDGEWOOD, N. J. | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/griffinmorton.html | Griffin-Morton | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/30000-rise-is-expected-in-business-tax-returns.html | 30,000 Rise Is Expected In Business Tax Returns | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/motor-boating-yacht-clubs-and-cruising-listings-of-yachts-has-a.html | Motor Boating, Yacht Clubs and Cruising; Listings of Yachts Has a Six-Foot "Yacht" Power Squadrons Active Coastwise Booklet Issued | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/big-groups-going-under-nlrb-power-board-taking-jurisdiction-in-new.html | BIG GROUPS GOING UNDER NLRB POWER; Board Taking Jurisdiction in New Fields Where Hundreds of Thousands Work RAPID SPREAD OVER NATION Operations Extended to Movies, Banking, Utilities, Stores--Insurance Step Pending | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/gravesend-bay-sails-yacht-clubs-plan-big-season-in-nearby-waters.html | GRAVESEND BAY SAILS; Yacht Clubs Plan Big Season in Near-By Waters Now Reclaimed for Small Boats Lipton Star Cup | True | By Jan Hasbrouck | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/texas-canal-under-way-project-will-provide-irrigation-for-72000.html | TEXAS CANAL UNDER WAY; Project Will Provide Irrigation for 72,000 Acres at Start | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mary-jewett-betrothed-rochester-girl-will-be-bride-of-dr-john.html | MARY JEWETT BETROTHED; Rochester Girl Will Be Bride of Dr. John Lantry Mercer | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/ads-aid-loan-groups.html | Ads Aid Loan Groups | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/eagle-eleven-to-train-early.html | Eagle Eleven to Train Early | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/vignettes-of-franco-spain-land-of-contrasts-vignettes-of-life-in.html | VIGNETTES OF FRANCO SPAIN: LAND OF CONTRASTS; VIGNETTES OF LIFE IN FRANCO SPAIN | True | By Harold Callender | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/speed-boat-pilots-tune-craft-in-preparation-for-intensive-regatta-s.html | Speed Boat Pilots Tune Craft in Preparation for Intensive Regatta Schedule; COLLEGE DRIVERS AWAIT TITLE RACES U. S. School Events Scheduled Also June 25 and 26 on Lake Otsego Up-State ALUMNI TO'MATCH SKILL Special Feature Is Arranged for Founders--Hackensack Fixture Slated Saturday Novices to Compete Mullen Sr. in Charge Northerners May Enter | True | By Clarence E. Lovejoy | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/engagements.html | Engagements | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bridge-near-completion-st-lawrence-river-spans-connecting-canada.html | BRIDGE NEAR COMPLETION; St. Lawrence River Spans Connecting Canada and U. S. to Open Aug. 18 Road Near Lake of the Isles Extra Men Employed | True | By George M. Mathieu | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/by-the-sea-fencing-attraction-at-atlantic-city-asbury-park-concert.html | BY THE SEA; Fencing Attraction At Atlantic City ASBURY PARK CONCERT CAPE MAY ACTIVITIES SPRING LAKE CALENDAR AT LAKE HOPATCONG LAUREL IN POCONOS | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/shevlin-captured-by-mythical-king-whitaker-entry-conquers-the.html | SHEVLIN CAPTURED BY MYTHICAL KING; Whitaker Entry Conquers The Chief--Madine Wins Before 18,000 at Aqueduct A Successful Comeback No Delay at Post SHEVLIN CAPTURED BY MYTHICAL KING Masker Carries 114 War Admiral Works | True | By Bryan Field | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/major-league-averages-american-league-national-league-international.html | Major League Averages; American League National League International League Averages | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/pacing-the-exhibitions-a-score-of-new-shows-present-american-and.html | PACING THE EXHIBITIONS; A Score of New Shows Present American And French Paintings and Other Work | True | By Howard Devree | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/belisarius-leads-in-whalers-race-rockwells-yacht-paces-fleet-of-19.html | BELISARIUS LEADS IN WHALERS RACE; Rockwell's Yacht Paces Fleet of 19 to Block IslandGallant Drops Out | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/flushing-high-nine-upsets-lincoln-72-takes-first-game-of-p-s-a-l.html | FLUSHING HIGH NINE UPSETS LINCOLN, 7-2; Takes First Game of P. S. A. L. Semi-Final Play-Offs | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/article-1-no-title-wheat-jumps-4-12c-on-crops-damage.html | Article 1 -- No Title; WHEAT JUMPS 4 1/2C ON CROP'S DAMAGE | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/first-deal-since-1754-for-south-salem-farm.html | First Deal Since 1754 For South Salem Farm | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/renting-improves-after-alteration-office-building-at-261-broadway.html | RENTING IMPROVES AFTER ALTERATION; Office Building at 261 Broadway Undergoes Change | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/domestic-workers-are-in-demand.html | DOMESTIC WORKERS ARE IN, DEMAND | True | Special Correspondence. THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/4230-sail-on-four-liners-all-bound-for-europe-with-rex-of-italian.html | 4,230 SAIL ON FOUR LINERS; All Bound for Europe With Rex of Italian Line Carrying Most | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/banks-challence-housing-lien-laww-three-savings-institutions-ask.html | BANKS CHALLENCE HOUSING LIEN LAWW; Three Savings Institutions Ask Ruling on Constitutionality | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-berg-wins-title-tops-mrs-hill-6-and-5-in-final-of.html | MISS BERG WINS TITLE; Tops Mrs. Hill, 6 and 5, in Final of Trans-Mississippi Golf | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/investigating-monopoly.html | INVESTIGATING MONOPOLY | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/potpourri-on-the-potted-palms.html | POTPOURRI ON THE POTTED PALMS | True | By Idwal Jones | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/speed-to-fire-by-boat-firemen-confine-blaze-to-cottage-on-island-in.html | SPEED TO FIRE BY BOAT; Firemen Confine Blaze to Cottage on Island in Lake Mahopac | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/radios-short-waves-chinas-waves-travel-north-from-orientnoise.html | RADIO'S SHORT WAVES; China's Waves Travel North From Orient--Noise Barrage Attacks 'Secret' Station | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/90000-ccc-youths-found-jobs-in-1937-dr-oxley-reports-onethird-of.html | 90,000 CCC YOUTHS FOUND JOBS IN 1937; Dr. Oxley Reports One-Third of Enrollment Was Placed in Private Industry | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/margaret-taylor-to-become-bride-madison-girls-engagement-to-robert.html | MARGARET TAYLOR TO BECOME BRIDE; Madison Girl's Engagement to Robert Walsh Emott Is Announced by Mother SHE STUDIED IN FRANCE Also Attended Bryn Mawr and Kent Place School-Fiance Graduate of Stevens | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/phils-trade-stein-for-jordan.html | Phils Trade Stein for Jordan | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/delay-asked-in-rock-island-case.html | Delay Asked in Rock Island Case | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dutch-schultzs-ghost-walks-the-underworld-in-the-hines-trial-the.html | DUTCH SCHULTZ'S GHOST WALKS THE UNDERWORLD; In the Hines Trial the Name of the Dead Racketeer Will Figure as In Other Dewey Prosecutions A Physical Coward Paid for Protection. Income-Tax Trial | True | By Russell Owen | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/can-be-on-rail-boards-j-b-hollister-and-h-g-atwood-get-consent-of.html | CAN BE ON RAIL BOARDS; J. B. Hollister and H. G. Atwood Get Consent of the I. C. C. | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/consumer-bill-up.html | Consumer Bill Up | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-health-law-near-208-couples-get-licenses.html | New Health Law Near, 208 Couples Get Licenses | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/john-l-de-ruyter-new-york-stock-broker-dies-aftera-brief-illness-at.html | JOHN L. DE RUYTER; New York Stock Broker Dies After-a Brief Illness at 31 | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/young-republicans-elect.html | Young Republicans Elect | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/random-notes-for-travelers-california-takes-a-conspicuous-place-on.html | RANDOM NOTES FOR TRAVELERS; California Takes a Conspicuous Place on Vacationists' Maps--To Ocean Resorts of Canada--Roadside Fuel Stations TO CANADIAN COASTS Treks Begin to Nova Scotia and Newfoundland MODERN GAS STATIONS Trained Inspectors Supervise Today's Service Plants SOUTH AMERICAN TRIPS Summer's Voyages Below the Equator May Set Record DIVERSE FETES ABROAD Many Events to Be Given For Tourists in Europe HUDSON RIVER HOLIDAYS Vacations Extending Up to the Thousand Islands Mapped COAT AND BADGE RACE ' Oldest Annual Sports Event' Is Held on Thames River | True | By Diana Rice | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/18-in-rio-auto-classic-contest-on-dangerous-mountain-course-to-be.html | 18 IN RIO AUTO CLASSIC; Contest on Dangerous Mountain Course to Be Held Today | True | Special Cable to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mrs-colt-to-head-tuxedo-autumn-ball-annual-event-will-take-place-at.html | MRS. COLT TO HEAD TUXEDO AUTUMN BALL; Annual Event Will Take Place at the Club on Oct. 22 | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/game-fish-in-canada-swift-cold-streams-and-deep-lakes-offer-best-of.html | GAME FISH IN CANADA; Swift, Cold Streams and Deep Lakes Offer Best of Angling Licenses Required West Coast Trout | True | By James Montanges | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/william-j-pringle-chicago-lawyer-exalderman-had-been-a-school.html | WILLIAM J. PRINGLE; Chicago Lawyer, Ex-Alderman, Had Been a School Principal | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/to-crusoes-island-juan-fernandez-off-chilean-coast-can-now-be.html | TO CRUSOE'S ISLAND; Juan Fernandez, Off Chilean Coast, Can Now Be Visited by Tourist Parties Lobster Fishermen The Lookout" Crusoe's Cave" | True | By John W. Harrington | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/auto-race-to-chitwood-tulsa-driver-covers-100-miles-at-altoona-in.html | AUTO RACE TO CHITWOOD; Tulsa Driver Covers 100 Miles at Altoona in 1:07:52 | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/realty-deals-made-in-monmouth-county-old-farm-and-dwellings-sold-in.html | REALTY DEALS MADE IN MONMOUTH COUNTY; Old Farm and Dwellings Sold in Jersey Resort Area | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/united-states-leads-in-beer-production-manufacture-here-in-1937.html | UNITED STATES LEADS IN BEER PRODUCTION; Manufacture Here in 1937 Rose to 58,748,087 Barrels | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/lehman-backs-drive-to-affirm-freedom-national-rededication-also-is.html | LEHMAN BACKS DRIVE TO AFFIRM FREEDOM; ' National Rededication' Also Is Extolled by Green | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bushmen-go-to-town-strange-variety-of-their-clothes-adds-color-in.html | BUSHMEN" GO TO TOWN; Strange Variety of Their Clothes Adds Color in Cities of Australia | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-realities-of-art-art-and-understanding-by-margaret-h-bulley.html | The Realities of Art; ART AND UNDERSTANDING. By Margaret H. Bulley. With 168 pages of text and 275 plates of reproductions. With an appendix and index. New York: Charles Scribner's Sons. $6.50. | True | By Dino Ferrari | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/north-sea-tremor-alarms-5-nations-earthquake-with-center-250-miles.html | NORTH SEA TREMOR ALARMS 5 NATIONS; Earthquake, With Center 250 Miles From London, Kills Three, Injures Many Five Countries Feel Shock NORTH SEA TREMOR ALARMS NATIONS Panic in Amsterdam Not Recorded at Fordham Honeymooners Defy Mayon Light Quake in Mexico Nursing Group Names Parran | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/berlinprague-dispute-is-nearing-showdown-german-press-resumes-hot.html | BERLIN-PRAGUE DISPUTE IS NEARING SHOWDOWN; German Press Resumes Hot Attacks On Czechoslovakia, Where Local Elections Will End Today LONDON AND PARIS WATCHFUL Still Chances for Trouble French Are Watching The Case of Britain The Czechs Will Fight | True | By Edwin L. James | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-camera-man-in-the-cathedral.html | THE CAMERA MAN IN THE CATHEDRAL | True | By Thomas M. Pryor | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/notes-building-rise-review-gives-9-per-cent-advance-in-nation.html | NOTES BUILDING RISE; Review Gives 9 Per Cent Advance in Nation During May | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/events-today.html | EVENTS TODAY | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/killed-by-own-shotgun-trap.html | Killed by Own Shotgun Trap | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bennettritter.html | Bennett--Ritter | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/planto-land-planes-blind-air-bureau-experts-put-bent-radio-beam.html | PLANTO LAND PLANES BLIND; Air Bureau Experts Put 'Bent' Radio Beam Systems to Test Plane Still Handicapped System Used Abroad What the Pllot Sees | True | By Lauren D. Lyman | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/auction-stamford-property.html | Auction Stamford Property | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rake-texas-debris-for-tornado-dead-volunteers-are-fearful-that.html | RAKE TEXAS DEBRIS FOR TORNADO DEAD; Volunteers Are Fearful That Final Toll Will Exceed 13 Known Victims | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/recent-recordings-contemporary-poetry-read-by-poets.html | RECENT RECORDINGS; Contemporary Poetry Read by Poets Themselves-Single Violin Disks | True | By Compton Pakenham | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/sell-greenburgh-lots-2000-plots-in-westchester-to-be-auctioned-on.html | SELL GREENBURGH LOTS; 2,000 Plots in Westchester to Be Auctioned on Saturday | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/3-foreign-warships-due-here-in-month-french-brazilian-and-yugoslav.html | 3 FOREIGN WARSHIPS DUE HERE IN MONTH; French, Brazilian and Yugoslav Vessels to Be Visitors | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/pennsylvania-gets-indicted-mar.html | Pennsylvania Gets Indicted Mar | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/oxford-jumper-set-record.html | Oxford Jumper Set Record | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/sec-trust-inquiry-untangling-snarl-complicated-relationships-in.html | SEC TRUST INQUIRY UNTANGLING SNARL; Complicated Relationships in Alleged Looting of Concerns Detailed by Witnesses CONTROL CHANGES TRACED Questions Linked to Recovery Action, Injunctions and Six Indictments Control of Company Technique in Four Deals SEC TRUST INQUIRY UNTANGLING SNARL Position of Aircraft Concern | True | By Burton Crane | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/chinese-dollar-tumbles-banks-give-588-but-sailors-do-betterprices.html | CHINESE DOLLAR TUMBLES; Banks Give 5.88 but Sailors Do Better-Prices Increase | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/james-is-cheered-as-1940-nominee-republican-committee-hails.html | JAMES IS CHEERED AS '1940 NOMINEE'; Republican Committee Hails Candidate for Governor in Philadelphia Talk EARLE REGIME ASSAILED Judge Says New Deal Policy Is Back of Troubles of Pennsylvania's People Earle Group to Fight Inquiry James's Primary Vote Cited | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/hitchcock-master-melodramatist.html | HITCHCOCK: MASTER MELODRAMATIST | True | By B. R. Crisler | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/ranks-of-jobless-led-by-mechanics-census-analysis-shows-they.html | RANKS OF JOBLESS LED BY MECHANICS; Census Analysis Shows They Numbered 2,486,479 of the 6,911,970 Total 478,446 IN TRADE GROUP Biggers in Report Says Many Idle in Own Fields Have Shifted to Others | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/abroad-poles-czechs-et-al-a-polish-view-german-press-attacks-the.html | ABROAD; Poles, Czechs et al. A Polish View German Press Attacks The King's Birthday Medals and Ribbons Another Chaco? THEIR MILKING RACE WAS CALLED A TIE | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/7-diners-felled-by-gas-fumes-of-charcoal-stove-overcome-group-in.html | 7 DINERS FELLED BY GAS; Fumes of Charcoal Stove Overcome Group in Restaurant | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/redshank-101-shot-annexes-bowman-chase-at-united-hunts-miss.html | Redshank, 10-1 Shot, Annexes Bowman Chase at United Hunts; Miss Christie's Racer Beats El DoradorHobbs, Winning Rider in Grand National, Takes Jericho With Flying Falcon REDSHANK SCORES IN BOWMAN CHASE Ansteatt Rides Well Crooning Water Wins Taking the First Jump in Bowman Steeplechase Handicap Yesterday | True | By Fred van Nessspecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/destroyer-is-launched-the-ellet-is-second-of-three-under-way-in.html | DESTROYER IS LAUNCHED; The Ellet Is Second of Three Under Way in Jersey | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-summing-up-the-directors-of-the-mercury-theatre-look-over-their.html | THE SUMMING UP; The Directors of the Mercury Theatre Look Over Their First Year MERCURY'S FIRST YEAR | True | By Orson Wellesjohn Houseman | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mrs-gay-to-give-party-she-will-entertain-june-22-for-camp.html | MRS. GAY TO GIVE PARTY; She Will Entertain June 22 for Camp Huntington Fund | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/ulster-watches-closely-campaign-in-eire-prospect-of-unity-under-two.html | ULSTER WATCHES CLOSELY CAMPAIGN IN EIRE; Prospect of Unity Under Two Parliaments | True | By Hugh Smithwireless To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/a-diplomats-family-in-europe-living-abord-the-adventures-of-an.html | A Diplomat's Family in Europe; LIVING ABORD: The Adventures of an American Family By Noval Richardson. 320 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | EDWARD FRANK ALLEN. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/guardsmen-camps-begin-work-today-21000-prepare-for-twoweek-training.html | GUARDSMEN CAMPS BEGIN WORK TODAY; 21,000 Prepare for Two-Week Training at Two State Major Reservations | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rev-enrique-galindo-ecuadorean-priest-on-advisory-council-of.html | REV. ENRIQUE GALINDO; Ecuadorean Priest on Advisory Council of Foreign Office | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/germans-gloomy-on-u-s-business-schachts-organ-sees-no-sign-of-end.html | GERMANS GLOOMY ON U. S. BUSINESS; Schacht's Organ Sees No Sign of End of Fight Between Roosevelt and Industry FEARS FOR REICH EXPORTS Holds Psychological Tension's Removal Would Bring About Swift American Recovery | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/at-newport-rhode-island-resort-host-to-royalty-vermont-resorts.html | AT NEWPORT; Rhode Island Resort Host to Royalty VERMONT RESORTS OPENING OWL'S HEAD HARBOR | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/smart-clothes-to-complete-early-summer-wardrobe-addenda-chic-stop.html | SMART CLOTHES TO COMPLETE EARLY SUMMER WARDROBE; ADDENDA Chic Stop - Gaps for Summer Wardrobes Budget Dinner Frocks High-Shade Hats BY WIRELESS FROM PARIS MIDSUMMER AT PATOU'S Embroideries Used in the Place of Prints-Molded Corselet and Hipyoke Both Liked For the Races | True | By Virginia Pope | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/sports-of-the-times-the-shirt-off-his-back-two-changes-too-late-the.html | Sports of the Times; The Shirt Off His Back Two Changes Too Late The Balloon-Spinnaker Sleeve The Cost of Keeping His Shirt On | True | By John Kieranreg. U. S. Pat. Off. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/catholic-veterans-to-convene.html | Catholic Veterans to Convene | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/weather-reports-lift-cotton-here-rains-over-parts-of-belt-spur-rise.html | WEATHER REPORTS LIFT COTTON HERE; Rains Over Parts of Belt Spur Rise of 5 to 8 Points on Local Exchange STRADDLE ACTIVITY GAINS Liberal Additions Are Made in New Crop Positions-Consumption by Mills Declines | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/confirmations.html | Confirmations | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/wellesley-faculty-to-teach-alumnae-program-of-adult-education-will.html | WELLESLEY FACULTY TO TEACH ALUMNAE; Program of Adult Education Will Follow Commencement | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fordhelbling.html | Ford-Helbling | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/to-sell-juilliard-estate-kennelly-will-auction-tuxedo-park-home.html | TO SELL JUILLIARD ESTATE; Kennelly Will Auction Tuxedo Park Home Tomorrow | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/austins-champion-smooth-foxterrier-captures-premier-honors-22d-time.html | Austin's Champion Smooth Foxterrier Captures Premier Honors 22d Time; NORNAY SADDLER BEST OF 1,380 DOGS Foxterrier Shows Splendidly in North Westchester Club Exhibition at Katonah KAI LO of DAH LYN VICTOR Royce's Pekingese Heads Toy Group--Vigow of Romanoff, Borzoi, Tops Hounds Winner on His Toes Great Dane Scores Toy Poodle Second | True | From a Staff Correspondent | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/builders-acquire-farm-in-jamaica-new-owners-plan-to-erect-500-homes.html | BUILDERS ACQUIRE FARM IN JAMAICA; NEW Owners Plan to Erect 500 Homes on the Former Batterman Property ELMHURST TRACT BOUGHT Sales and Building Activity Are at High Peak in Many Long Island Areas Many Homes Sold New Building Operations. | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/health-tests-for-marriage-procedure-that-will-be-followed-when-the.html | HEALTH TESTS FOR MARRIAGE; Procedure That Will Be Followed When the New Law Goes Into Effect on July 1 Free Laboratory Tests How the Law Operates Completing the Record Not a Complete Solution | True | By Catherine MacKenzie | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/alexander-robinson-operator-of-group-of-hotel-drug-stores-a-native.html | ALEXANDER ROBINSON; Operator of Group of Hotel Drug Stores a Native of Russia | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-midsouth-shore-resorts-golf-at-sea-island-old-point-comfort.html | THE MIDSOUTH SHORE RESORTS; GOLF AT SEA ISLAND OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mr-millers-plans.html | MR. MILLER'S PLANS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-north-adirondack-retreats-add-new-facilities.html | THE NORTH; Adirondack Retreats Add New Facilities | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/program-at-bar-harbor-mount-desert-islands-various-centers-prepare.html | PROGRAM AT BAR HARBOR; Mount Desert Island's Various Centers Prepare for Two Sorts of Visitors BOLTON LANDING | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/a-new-plan-for-labor-peace-san-francisco-is-pleased-with-experiment.html | A NEW PLAN FOR LABOR PEACE; San Francisco Is Pleased With Experiment in Improving Industrial Relations | True | By George P. West | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/third-louisschmeling-encounter-planned-by-jacobs-in-september.html | Third Louis-Schmeling Encounter Planned by Jacobs in September; Rivals Agree to Meet Again in Ring if June 22 Bout Goes Limit-- Baer Will Get Chance if Fight Is One-Sided Louis Impresses Brown Louis Wants Chicago Gloves | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/chile-to-renew-cartel-but-increased-exports-of-nitrate-of-soda-will.html | CHILE TO RENEW CARTEL; But Increased Exports of Nitrate of Soda Will Be Asked | True | Special Cable to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/eastern-states-score-team-takes-sears-tennis-cup-beating-new.html | EASTERN STATES SCORE; Team Takes Sears Tennis Cup, Beating New England Women | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/british-demand-a-ban-on-opentown-bombing-in-the-determination-to.html | BRITISH DEMAND A BAN ON OPEN-TOWN BOMBING; In the Determination to Stop War's Worst Horror They Have to Explain Use of Planes on Wild Frontiers Londonderry Explains Chances Were Slim Concern Long Felt Police Bombing" Defended DEATH DROPS FROM THE SKIES OVER CANTON AND BARCELONA A GERMAN RETORT TO GREAT BRITAIN PAST STAND A WORRY | True | By Robert P. Postwireless To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/to-honor-legion-commander.html | To Honor Legion Commander | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/morses-in-p-g-a-golf-field.html | Morses in P. G. A. Golf Field | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/thomas-a-whittle-retired-candy-manufacturer-in-western-new-york.html | THOMAS A. WHITTLE; Retired Candy Manufacturer in Western New York | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/folksongs-on-parade-pennsylvania-festival-to-be-held-this-year-at.html | FOLKSONGS ON PARADE; Pennsylvania Festival to Be Held This Year at Beaver College | True | By Lawrence E. Davies | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/training-boys-to-build-summer-school-to-be-opened-at-smithtown-this.html | TRAINING BOYS TO BUILD; Summer School to Be Opened at Smithtown This Week | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/tigers-down-senators-second-straight-time-in-series-with-lawson-in.html | Tigers Down Senators Second Straight Time in Series With Lawson in Form; FOUR TRIPLES GIVE TIGERS 7-2 VICTORY Fox, Rogell, Christman and Laabs Get 3-Baggers Off Leonard of Senators MYER OF LOSERS GETS ONE Singles by Lewis and Bonura Then Account for Both Washington Tallies Fox Increases Lead Leonard No Problem | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/alexandria-bay.html | ALEXANDRIA BAY | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/jersey-officials-urging-transit-plan-for-direct-traffic-into-new.html | JERSEY OFFICIALS URGING TRANSIT; Plan for Direct Traffic Into New York City Submitted by Consulting Engineer WOULD AID BERGEN COUNTY Suggested Railroad Terminal to Enter Manhattan West of Rockefeller Center Traffic Needs Stressed | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-things-in-citys-shops-rush-for-childrens-camping-equipmentplay.html | NEW THINGS IN CITY'S SHOPS; Rush for Children's Camping EquipmentPlay Clothes for Little Girls One-Piece Play Suits A Tent for Fumigating Father's Day Presents | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/u-s-acts-to-check-sale-to-japanese-of-our-war-planes-firms-urged-to.html | U. S. ACTS TO CHECK SALE TO JAPANESE OF OUR WAR PLANES; Firms Urged to Stop Exports--Washington Embarrassed by Air Attacks on Canton DRIVE UP YANGTZE IS NEAR Foreign Ships Are Warned to Avoid the River Below Hankow, Invaders' Goal Halt in Plane Sales Asked Embarrassment Caused Move China Larger Purchaser HULL ACTS TO CURB PLANES FOR JAPAN | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/too-many-in-college-no-says-hutchins-an-educator-challenges-the.html | TOO MANY IN COLLEGE? NO, SAYS HUTCHINS; An Educator Challenges the Educators Who Argue for Limitation of Student Enrollment THE COUNTRY'S NEEDS II-THE QUESTION OF JOBS III-CONCERNING INTELLECTUALISM IV-WHAT OF OVERCROWDING? TOO MANY IN OUR COLLEGES? | True | By Robert M. Hutchins, President, the University of Chicago | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/garner-urged-to-fight-u-s-extravagance-in-chain-letter-appeal-by.html | Garner Urged to Fight U. S. 'Extravagance' In 'Chain Letter' Appeal by Hun School Head | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bridge-culbertson-case-hearings-clubs-cut-programs-fine-play-needed.html | BRIDGE: CULBERTSON CASE HEARINGS; Clubs Cut Programs Fine Play Needed Referee Will Recommend A Decision-3 Hands When Scoring Counts Directing the Finesse | True | By Albert H. Morehead | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/heads-new-england-postmasters.html | Heads New England Postmasters | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/18-governors-issue-humanity-day-pleas-observance-for-chinese.html | 18 GOVERNORS ISSUE 'HUMANITY DAY' PLEAS; Observance for Chinese Victims of War Set for Friday | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/prizes-are-granted-gunnery-students-dr-cabot-gives-address-to.html | PRIZES ARE GRANTED GUNNERY STUDENTS; Dr. Cabot Gives Address to Graduating Class | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/kent-crew-sails-with-high-hopes-for-victory-in-thames-cup-races.html | Kent Crew Sails With High Hopes For Victory in Thames Cup Races; Connecticut School Believes Chances Good to Repeat Triumph of 1933 in English Classic Slated June 29 to July 2 Beat Bedford in Final Collegians an Obstacle | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/george-a-mnamara-civil-engineer-and-writer-is-dead-of-rare-disease.html | GEORGE A. M'NAMARA; Civil Engineer and Writer Is Dead of Rare Disease | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/city-stifles-in-84-heat-with-humidity-also-high.html | City Stifles in 84? Heat, with Humidity Also High | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/melba-hamer-married-she-is-wed-in-plainfield-to-dr-edwin-joseph.html | MELBA HAMER MARRIED; She Is Wed in Plainfield to Dr. Edwin Joseph O'Brien Jr. | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-nation-gillette-uneliminated-toward-a-fall-test-wpa-in-politics.html | THE NATION; Gillette Uneliminated Toward a Fall Test WPA in Politics? Congress in Conference Filibuster Threat Millions of Bushels Government Program Art Controversy Hague to the Stand Appeal to the Courts Communist' Defined Monopoly Inquiry Power for the President Printing-Costs Milking on the Mall THE BOMBERS FOUND THIS TARGET | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-way-one-suburban-garden-grew-a-sense-of-privacy-the-garden-is.html | THE WAY ONE SUBURBAN GARDEN GREW; A Sense of Privacy The Garden Is Closed In Planter of a Former Dump Tells How It Was Beautified Bent Lawn Established | True | By Anabel Parker McCann | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mrs-ethel-dieterich-wed-she-becomes-the-bride-of-james-irving-bush.html | MRS. ETHEL DIETERICH WED; She Becomes the Bride of James Irving Bush in Easton, Md. | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/more-holding-u-s-steel-stock.html | More Holding U. S. Steel Stock | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/lillias-r-sanfor-becomes-engaged-cornwall-conn-girl-will-wed-a-h.html | LILLIAS R. SANFOR BECOMES ENGAGED; Cornwall, Conn., Girl Will Wed A. H. MacLeod | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/few-dry-goods-sell-lower.html | Few Dry Goods Sell Lower | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/american-dishes-spice-the-cuisine-of-france-some-of-our-foods-and.html | AMERICAN DISHES SPICE THE CUISINE OF FRANCE; Some of Our Foods and Drinks Are Now Widely Accepted and the Number Is Steadily Growing | True | By Bernhard Ragner | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/markets-in-london-and-boerse-in-berlin-us-capital-still-flows-to.html | MARKETS IN LONDON AND BOERSE IN BERLIN; U.S. Capital Still Flows to Britain--German Stocks Soft Berlin Narrow and Soft BERLIN MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/columbia-to-weigh-hereditys-riddle-new-laboratory-of-genetics-will.html | COLUMBIA TO WEIGH HEREDITY'S RIDDLE; New Laboratory of Genetics Will Combine Research in Botany and Zoology | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/al-williams-abroad-with-american-plane-he-will-show-england-what.html | AL WILLIAMS ABROAD WITH AMERICAN PLANE; He Will Show England What Our Navy Craft Can Do | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/t-j-watson-leaves-finland.html | T. J. Watson Leaves Finland | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mrs-adolph-copeland.html | MRS. ADOLPH COPELAND | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rentsubsidy-plan-proposed-to-state-merchants-association-asks.html | RENT-SUBSIDY PLAN PROPOSED TO STATE; Merchants Association Asks Constitutional Convention to Back Direct Aid WARNS OF HOUSING DEBT Spur to Private Building Seen Through Abandonment of Government Outlays | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/death-from-the-air-bombsand-protests-1-direct-hits-the-japanese.html | Death From the Air; Bombs-and Protests (1) Direct Hits The Japanese Purpose Planes Over France (2) Reverberations Anglo-Italian Accord HIGH OVER SPAIN AND CHINA THE ROARING BOMBERS SEEK OUT THEIR TARGETS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rosalie-williams-bride-of-e-e-post-nuptials-for-lawrence-l-i-girl.html | ROSALIE WILLIAMS BRIDE OF E. E. POST; Nuptials for Lawrence, L. I., Girl Take Place in St. John's Church, Far Rockaway | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/listening-in-on-distance.html | LISTENING IN ON DISTANCE | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mme-kaishek-sends-spoons-to-wellesley-17.html | Mme. Kai-shek Sends Spoons to Wellesley '17 | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/shadows-of-mars-obscure-the-league-palace-nations-that-built-it-now.html | SHADOWS OF MARS OBSCURE THE LEAGUE PALACE; Nations That Built It Now Feverishly Arming SHADOWS OF MARS OBSCURE THE LEAGUE PALACE | True | By Frederick T. Birchall | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/45-ordained-as-priests.html | 45 Ordained as Priests | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-jersey-levy-upheld-new-york-insurance-firm-must-pay-25-under.html | NEW JERSEY LEVY UPHELD; New York Insurance Firm Must Pay $25 Under New Law | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/news-of-the-night-clubs-a-trip-to-brooklyn-heightsthe-band-of-c.html | NEWS OF THE NIGHT CLUBS; A Trip to Brooklyn Heights-The Band of C. Lucas-The Conga vs. the Rhumba | True | By Jack Gould | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/german-aides-to-quit-china-at-end-of-june-gen-von-falkenhausen-and.html | GERMAN AIDES TO QUIT CHINA AT END OF JUNE; Gen. von Falkenhausen and His Staff Will Return Home | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/p-s-a-l-meet-postponed.html | P. S. A. L. Meet Postponed | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/men-lead-in-home-deaths-their-fatal-mishaps-found-50-higher-than.html | MEN LEAD IN HOME DEATHS; Their Fatal Mishaps Found 50% Higher Than Among Women | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/youth-warned-on-elders-dr-mather-tells-hun-school-boys-to-question.html | YOUTH WARNED ON ELDERS; Dr. Mather Tells Hun School Boys to Question Theories | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mary-morgaridge-engaged.html | Mary Morgaridge Engaged | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/telephone-rate-cut-ordered.html | Telephone Rate Cut Ordered | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/john-r-quackenbush.html | JOHN R. QUACKENBUSH | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/protest-to-court-on-harlan-parade-mine-owners-defense-counsel-say.html | PROTEST TO COURT ON HARLAN PARADE; Mine Owners' Defense Counsel Say Demonstration Seeks to 'Inflame' Feeling MISTRIAL PLEA IS HINTED Judge Asked to Send Marshal to Report on Facts--Union Leader Derides Action | True | By F. Raymond Daniellspecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-new-books-for-younger-readers-give-a-man-a-horse-by-charles-j.html | The New Books for Younger Readers; GIVE A MAN A HORSE. By Charles J. Finger. Illustrated by Henry C. Pitz. 340 pp. Philadelphia, Pa.: The John C. Winston Company. $2. In Puerto Rico A Flea Fantasy Success Stories | True | By Ellen Lewis Buell | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/8015957-placed-in-supply-awards-eleven-federal-agencies-give-out.html | $8,015,957 PLACED IN SUPPLY AWARDS; Eleven Federal Agencies Give Out 143 Orders in Week Ended on June 9 $2,696,178 TO THIS STATE Bidders Here Obtain 36 Contracts-Four for $251,197 to New Jersey | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/city-owners-lack-property-control-appraisersays-departure-from.html | CITY OWNERS LACK PROPERTY CONTROL; AppraiserSays Departure From Village Tax Principles Was a Great Mistake EARLY RIGHTS ABANDONED Urges Board With Veto Power on Expenses Be Elected by Property Tax Payers Village Government Contrasts City Status | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/alumnae-generous-to-mount-holyoke-field-secretary-reports-gifts-of.html | ALUMNAE GENEROUS TO MOUNT HOLYOKE; Field Secretary Reports Gifts of $39,378 During Year | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/farm-export-rise-snarls-exchange-with-import-volume-declining.html | FARM EXPORT RISE SNARLS EXCHANGE; With Import Volume Declining Exporters Face a Tangle of Trade Restrictions FINISHED GOODS SUPPER Crop Failures Abroad Cause Foreign Nations to Shift Their Purchases Here | True | By Charles E. Egan | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/irma-a-wien-affianced-brooklyn-girl-will-be-wed-to-bt-hein-in.html | IRMA A. WIEN AFFIANCED; Brooklyn Girl Will Be Wed to B.T. Hein in Authumm | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/tanseybender.html | Tansey-Bender | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-rabbis-urged-not-to-court-fame-dedication-of-lives-to-service.html | NEW RABBIS URGED NOT TO COURT FAME; Dedication of Lives to Service of Communities Seen as First Aim of Their Calling SEMINARY PRIZES GIVEN 40 Members of Class Hear Baccalaureate Sermon by Rabbi Samuel Fredman Position In Flock Assured Sermon Held Important Prizes Awarded | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cuban-urges-recall-of-mexican-envoy-seeks-to-get-house-to-press.html | CUBAN URGES RECALL OF MEXICAN ENVOY; Seeks to Get House to Press President for Action | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/obrien-heads-andover-nine.html | O'Brien Heads Andover Nine | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/tells-of-cremating-body-of-sister-76-maine-man-says-she-wished-to.html | TELLS OF CREMATING BODY OF SISTER, 76; Maine Man Says She Wished to Avoid Funeral Expenses | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/reich-friendship-held-aim-of-poles-warsaws-sacrifices-on-altar-of.html | REICH FRIENDSHIP HELD AIM OF POLES; Warsaw's Sacrifices on Altar of German Amity Have Been Numerous, It Is Claimed DANZIG CITED AS EXAMPLE Situation Reported Worse Polish Patience Taxed | True | By Jerzy Szapirowireless To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/naval-stores.html | NAVAL STORES | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/hoskingotto.html | Hosking-Otto | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/labor-department-reports-strike-drop-only-23-in-state-handled-by.html | LABOR DEPARTMENT REPORTS STRIKE DROP; Only 23 in State Handled by Mediation Bureau in April | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bouquets-set-to-music.html | BOUQUETS SET TO MUSIC | True | By Marc Connelly | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/odd-housing-for-cafes-in-california-whimsy-often-rules-art-of.html | ODD HOUSING FOR CAFES; In California Whimsy Often Rules Art of Building, and Naming, Roadside Stands A Fantastic Structure The Burger Family Puns Included A WELL-TRAVELED CAT | True | By Elizabeth Forman | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/strike-is-called-in-mexican-state-workers-in-puebla-in-general.html | STRIKE IS CALLED IN MEXICAN STATE; Workers in Puebla in General Walkout in Sympathy for Textile Plant Employes RISE IN FREIGHT RATES New Schedule, Effective on Wednesday, Shows Series of Increases Up to 100% | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dartmouth-press-under-alumni-fire-report-urges-control-by-college.html | DARTMOUTH PRESS UNDER ALUMNI FIRE; Report Urges Control by College and Trustee With the Power to Remove Editors Strike Attitude Assailed | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/realty-owners-plan-tax-protest-at-albany-hearing-realty-men-urge.html | REALTY OWNERS PLAN TAX PROTEST AT ALBANY HEARING; REALTY MEN URGE LIMIT ON LEVIES Tax 'Ceiling' Would Curb Spending and Encourage Property Ownership MEET TO 'SHOW STRENGTH' Property Federation to Map Plans for Albany Trip at Session Tomorrow To Resist Further Levies ?? STATE GROUP TAKES PART O'Hara Says. Security of Ownership Is 'Vitally Needed' REALTY MEN URGE LIMIT ON LEVIES REALTY MEN URGE LIMIT ON LEVIES Debt Limit Proposal Local Buegat Review | True | By Lee E. Cooper | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/stevensongilmore.html | Stevenson-Gilmore | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/going-90-killed-in-chase-youth-fleeing-in-stolen-car-crashes-into.html | GOING 90, KILLED IN CHASE; Youth Fleeing in Stolen Car Crashes Into Traffic Island | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/florence-peck-married-she-becomes-bride-of-george-douglas-gould-of.html | FLORENCE PECK MARRIED; She Becomes Bride of George Douglas Gould of Brooklyn | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/oil-dispute-delay-weakening-mexico-failure-of-product-of-seized.html | OIL DISPUTE DELAY WEAKENING MEXICO; Failure of Product of Seized Properties to Enter World Markets Is Economic Snag WASHINGTON IS CATIOUS Policy Misunderstood as State Department Seeks to Avoid Embarrassing Cardenas Econmic Crisis Impending More Insistent Demands Seen OIL DISPUTE DELAY WEAKENING MEXICO Drop in Metallic Reserves Burden for Business Trouble in Textile Industry Muttering in Oil Industry | True | By J. H. Carmical | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cadets-at-cornwall-get-their-diplomas-new-jersey-youth-wins-head.html | CADETS AT CORNWALL GET THEIR DIPLOMAS; New Jersey Youth Wins 'Head Boy' Honors-Rain Bars Parade | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/vermont-improves-schools-by-thrift-communities-resist-pressure-but.html | VERMONT IMPROVES SCHOOLS BY THRIFT; Communities Resist Pressure but Enlist in State-Wide Development Program Superintendent of Schools, Windham Central District, Vermont Other States Watch Progress Community Pride a Spur | True | By G. W. Powers Superintendent of Schools, Windham Central District, Vermont | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/aqueduct-racing-chart-suffolk-downs-entries-agawam-park-results.html | AQUEDUCT RACING CHART; Suffolk Downs Entries Agawam Park Results Lincoln Fields Entries | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/at-doorn-there-will-be-no-jubille-fanfare-it-is-fifty-years-since.html | AT DOORN THERE WILL BE NO JUBILLE FANFARE; It Is Fifty Years Since the Kaiser Took the Throne, but the Occasion Will Go By Quietly ?? NO FANFARE AT DOORN FANFARE MISSING AT DOORN | True | By Clair Price | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/molinari-again-conducts-directs-n-b-c-orchestra-in-his-second.html | MOLINARI AGAIN CONDUCTS; Directs N. B. C. Orchestra in His Second Appearance of Season | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/canal-to-link-reich-to-black-sea-need-proved-during-war-ludwig.html | CANAL TO LINK REICH TO BLACK SEA; Need Proved During War Ludwig Canal Impracticable Rhine-Danube Route To Help Hitler's Strategic Aims No Easy Task Traffic Downstream A REICH LINK FOR TWO GREAT RIVERS HIS OIL WANTED | True | By Albion Ross | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/recapturing-the-old-spirit-of-city-hall-park-longdelayed-changes.html | RECAPTURING THE OLD SPIRIT OF CITY HALL PARK; Long-Delayed Changes Are About to Begin | True | By H. I. Brock | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-jean-sincliar-has-church-bridal-she-is-wed-to-arthur-lincoln.html | MISS JEAN SINCLIAR HAS CHURCH BRIDAL; She Is Wed to Arthur Lincoln Schade in Presbyterian Church in Bloomfield GOWNED IN WHITE SATIN Mrs. Charles Stevens Serves as Matron of Honor-Dr. Dean Burk Best Man | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/exotic-sports-clothes-outdoor-wear-reflects-the-colors-and-fashions.html | EXOTIC SPORTS CLOTHES; Outdoor Wear Reflects the Colors and Fashions of Many Countries Bright-Hued Scarfs Conventional Trunks | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/manufacturer-accused-charged-with-selling-sulfanilamide-in.html | MANUFACTURER ACCUSED; Charged With Selling -Sulfanilamide in Violation of Law | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/hudson-cricketers-win-new-jersey-champions-conquer-paterson-6419.html | HUDSON CRICKETERS WIN; New Jersey Champions Conquer Paterson, 64-19. | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/warns-that-japan-might-leave-i-l-o-tokyo-delegate-takes-action.html | WARNS THAT JAPAN MIGHT LEAVE I. L. O.; Tokyo Delegate Takes Action After Chinese Member Is Applauded on War Talk SPANISH ISSUE TO FORE Loyalist EmployerTells Geneva Parley Rights of Others Must Be Recognized Asks Aid for China Spaniard States Case | True | By Clarence K. Streitwireless To the New York Times. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/chamberain-stand-attacked-by-eden-exforeign-secretary-warns-of.html | CHAMBERAIN STAND ATTACKED BY EDEN; Ex-Foreign Secretary Warns of 'Temporary Appeasement by Concession to Violence' ASSAILS 'REALISM' POLICY Praises Speech by HullBritish Cabinet Meeting Today Is Rumored Stresses Need for Unity Conditions for Appeasement Reply to Chamberlain Charge | True | By Robert P. Postwireless To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/industrial-inertia.html | INDUSTRIAL- INERTIA | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/secondary-rails-weak-in-bond-list-trading-generally-is-dull-on.html | SECONDARY RAILS WEAK IN BOND LIST; Trading Generally Is Dull on Stock Exchange, With Tendency to Lower Prices LOCAL TRACTIONS NARROW South American Obligations Are Fractionally Up-Trading on Curb Lacks Feature | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-caruso-reaches-final.html | Miss Caruso Reaches Final | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/crowd-of-25000-at-polo-grounds-sees-firemen-annex-annual-baseball.html | Crowd of 25,000 at Polo Grounds Sees Firemen Annex Annual Baseball Game; FIREMEN VANQUISH POLICEMEN BY 7-3 Score Three Runs in Eighth to Clinch Triumph in 21st Annual Contest KEN AUER IS MOUND STAR Holds Bluecoats to Six HitsMayor La Guardia, Other Officials, in the Crowd Brothers Rivals in Box Fire Fighters Tie Count March Across Field | True | By Joseph C. Nichols | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/reliefpolitics-issue-raised-in-the-states-charges-of-misuse-of.html | RELIEF-POLITICS ISSUE RAISED IN THE STATES; Charges of Misuse of Funds to Punish Administration Foes Are Made, but Proof Must Await Investigation Charges in Primaries Kentucky Campaign Pressure in Ohio Conflict in Iowa FEDERAL TAXES PAID AND FEDERAL RELIEF RECEIVED: A LINE-UP OF THE STATES NOW CONFIRMED BY THE SENATE | True | By Hal Borland | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/from-native-fronts.html | FROM NATIVE FRONTS | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/plan-drives-to-ban-jobberretailing-trade-groups-hail-decision-of.html | PLAN DRIVES TO BAN JOBBER-RETAILING; Trade Groups Hail Decision of Court Affirming FTC Order on Practice FURNITURE CAMPAIGN ON Association to Fight Sales by 'So-Called Wholesalers' and Other Abuses Prices Held Not Wholesale Will Fight Other Abuses Department Store Sales Were 17 % Lower in May | True | By William J. Enright | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/grit-and-gravel-picked-up-fording-small-streams-ruin-wheel-bearings.html | GRIT AND GRAVEL PICKED UP FORDING SMALL STREAMS RUIN WHEEL BEARINGS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fargin-won-medical-medal.html | Fargin Won Medical Medal | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rumson-four-victor-117-bradley-sets-pace-in-triumph-over-princeton.html | RUMSON FOUR VICTOR, 11-7; Bradley Sets Pace in Triumph Over Princeton Poloists | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/51-at-city-college-elected-by-clubs-fourteen-extracurricular.html | 51 AT CITY COLLEGE ELECTED BY CLUBS; Fourteen Extra-Curricular Organizations Name Officers for Fall Semester | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-jersey-event-won-by-cunningham-star-captures-halfmile-then.html | NEW JERSEY EVENT WON BY CUNNINGHAM; Star Captures Half-Mile, Then Rushes to N. Y. A. C. Meet | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/47-decline-shown-in-picture-profits-drop-in-year-laid-to-lower.html | 47% DECLINE SHOWN IN PICTURE PROFITS; Drop in Year Laid to Lower Box-Office Receipts and Curtailed Exports | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/alas-no-sunday-article.html | ALAS, NO SUNDAY ARTICLE | True | By Brooks Atkinson | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/wills-for-probate.html | Wills for Probate | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fccs-proposal-is-protested-radio-cultural-yardstick-rapped-by.html | FCC'S PROPOSAL IS PROTESTED; Radio 'Cultural Yardstick' Rapped by Ethridge Existing System Praised | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/beauxarts-awards-set-for-tomorrow-winner-to-get-3000-scholarship-in.html | BEAUX-ARTS AWARDS SET FOR TOMORROW; Winner to Get ~$3,000 Scholarship in French School | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/benevillemorris.html | Beneville-Morris | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/manhasset-ten-on-top.html | Manhasset Ten on Top | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/harnett-warns-drivers-applicants-are-urged-to-go-directly-to.html | HARNETT WARNS DRIVERS; Applicants Are Urged to Go Directly to Bureaus | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/no-conflict-seen-in-bond-business-bankers-and-dealers-believe-stock.html | NO CONFLICT SEEN IN BOND BUSINESS; Bankers and Dealers Believe Stock Exchange and Counter Markets Complementary RETAIL AND WHOLESALE Negotiation Is Basis of Private Trade-Move to Add to Listed Deals Begun How the Markets Differ Negotiation Over Counter NO CONFLICT SEEN IN BOND BUSINESS Big Blocks Kept Off Board Deals Often Mean "Swaps" Obstacles to Listed Deals Governments" Not Discussed | True | By Elliott V. Bell | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cosmetics-to-pay-for-roads.html | Cosmetics to Pay for Roads | True | Special Cable to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/symbol-of-the-wall-street-revolt-martin-youthful-head-of-the-stock.html | SYMBOL OF THE WALL STREET REVOLT; Martin, Youthful Head of the Stock Exchange, Wants Trading Limited Legal Restraints An Optimist" Looks At the Stock Market MARTIN: THE SYMBOL OF THE WALL STREET REVOLT | True | By Elliott V. Bell | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/radio-alarms-aid-forest-rangers-in-protecting-uncle-sams-timber.html | RADIO ALARMS AID FOREST RANGERS IN PROTECTING UNCLE SAM'S TIMBER; Quick Action Results Acres Are Burned | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/powerful-henri-deterding-who-rivals-standard-oil-a-leftwing.html | Powerful Henri Deterding, Who Rivals Standard Oil; A Left-Wing Historian Surveys the Life and Activities of The Petroleum Baron THE MOST POWERFUL MAN IN THE WORLD: The Life of Sir Henri Deterding. 448 pp. With portrait by Gilyn Roberts. New York: Covici-Friede. $3. | True | By P. W. Wilson | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/liege-bids-us-to-fete-asks-our-representation-at-water-exhibition.html | LIEGE BIDS US TO FETE; Asks Our Representation At Water Exhibition On the Meuse in 1939 Length Ninety-seven Miles | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bonus-marriages-boon-to-germany-eugenics-group-hears-report-on-how.html | BONUS MARRIAGES BOON TO GERMANY; Eugenics Group Hears Report on How Reich Has Stemmed Depleting of Population | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dance-aids-stony-wold-450-attend-benefit-at-indian-harbor-yacht.html | DANCE AIDS STONY WOLD; 450 Attend Benefit at Indian Harbor Yacht Club | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/slump-fails-to-hit-n-y-title-issue-12888514-series-bk-certificates.html | SLUMP FAILS TO HIT N. Y. TITLE ISSUE; $12,888,514 Series B-K Certificates Unimpaired, Trustees Tell Supreme Court 2% INTEREST TO BE PAID Fifth Distribution to Holders Now to Be Followed by 2% More by Year-End Increase in Rentals $9,000,000 in Realty Here | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/gigantic-eardrum-devised-for-study-cornell-medical-college-uses.html | GIGANTIC 'EARDRUM' DEVISED FOR STUDY; Cornell Medical College Uses Model 50 Times Enlarged in Otology Classwork MOVED ABOUT ON ROLLERS Dr. G. W. McAuliffe Designer of Huge Reproduction of Hearing Mechanism | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/british-beaten-52-mrs-moodymrsfabyan-miss-marble-sweep-last-3.html | BRITISH BEATEN, 5-2; Mrs. Moody,Mrs.Fabyan, Miss Marble Sweep Last 3 Singles EIGHTH IN ROW FOR U. S. Misses Dearman, Ingram Win Doubles for Home Forces on Wimbledon Court Mrs. Wightman Receives Cup Wears Socks Over Shoes | True | By Thomas J. Hamiltonwireless To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fine-catch-by-devaurs-costs-penn-victory-in-closing-game-with.html | Fine Catch by Devaurs Costs Penn Victory in Closing Game With California; CAlIFORNIA SCORES OVER PENN NINE, 9-7 Invaders Hammer Brickley for Four Runs in the Seventh to Break 5-All Tie LOSERS RALLY QUELLED Devaurs Snares a Long Drive by McDonald, Leaves Three Stranded in Ninth Rutgers 8, Virginia 4 Lafayette 6, Seton Hall 3 | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/some-areas-shade-trade-declines-south-southwest-have-better-sales.html | Some Areas Shade Trade Declines; SOUTH, SOUTHWEST HAVE BETTER SALES Kansas Wheat Belt Cheered by Crop Forecast, and Orders Are Better PLANT SCHEDULES STEADY Net Changes Are Few in Week, Steel and Tool Trades Lag, Textiles Ease Upward TRADE HERE IMPROVES OFF 22.4% IN PHILADELPHIA Wholesale Volume Also Sharply Lower, but Beach Wear Gains BOSTON TRADE SLUMPS But Some New England Cities Find Orders Picking Up CHICAGO CUTS DECLINE Rain Belt Stores Still Cautious, but Eye Crop Figures NEW PLANTS FOR OHIO But Employment in Cleveland in May Was Off 33 % PUSH MINNEAPOLIS TRADE Dairymen Launch 'Butter and Milk Week' to Clear Surplus DROP IN ST. LOUIS 10-14% Residential Building Gains for Fourth Consecutive Week WHEAT GAINS CHEER KANSAS Retail Sales for District Drop Only 2.2% in June 4 Week VIRGINIA'S DROP IS 10% But Big Ship Contracts Will Provide Work for Years to Come SOUTH'S SALES OFF 8.12% Summer Goods Sell Better, Spurred by Seasonable Weather TEXAS TRADE IS GOOD | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/industrial-groups-seek-labor-accord-aim-at-united-action-on-laws.html | INDUSTRIAL GROUPS SEEK LABOR ACCORD; Aim at United Action on Laws, Better Relations Between Worker and Employer | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/people-in-the-films-mr-king-alights-briefly-a-word-about-the.html | PEOPLE IN THE FILMS; Mr. King Alights Briefly- A Word About The Business End of Mickey Mouse | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/11-linage-groups-rose-institutional-copy-had-biggest-may-gain-in.html | 11 LINAGE GROUPS ROSE; Institutional Copy Had Biggest May Gain in Stores Here | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/women-in-sports-mrs-vare-holds-record-cup-tourney-shortened.html | Women in Sports; Mrs. Vare Holds Record Cup Tourney Shortened | True | By Maureen Orcutt | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/convicted-as-gem-fences-two-jewelry-dealers-are-found-guilty-in.html | CONVICTED AS GEM FENCES; Two Jewelry Dealers Are Found Guilty in $3,500 Theft | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-mock-oranges-fit-small-plots-an-old-favorite-in-modern-dress.html | NEW MOCK ORANGES FIT SMALL PLOTS; An Old Favorite in Modern Dress Proves Practical for Limited Areas GROWTH HABIT IMPORTANT The Lemoine Group A Popular Variety Some With Good "Form" | True | By Donald Wymanarnold Arboretum | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/foreign-missions-still-show-deficit-presbyterian-board-reports-may.html | FOREIGN MISSIONS STILL SHOW DEFICIT; Presbyterian Board Reports May Further Withdrawals of Capital for Work BUDGET CUT TO $3,000,000 Outgoing Missionaries Hear Discussion of Finances-Examined on Duties | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/seeks-to-reorganize-western-newspaper-union-files-in-federal-court.html | SEEKS TO REORGANIZE; Western Newspaper Union Files in Federal Court, Omaha | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/engineers-convention-opens-on-thursday.html | ENGINEERS' CONVENTION OPENS ON THURSDAY | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/machine-tool-index-drops-to-667.html | Machine Tool Index Drops to 66.7 | True | Special to THE NEW YORK TIMES | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rushes-invalids-homes.html | RUSHES INVALIDS' HOMES | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/surface-tanks-made-for-deepsea-divers-navy-would-end-decompression.html | Surface Tanks Made for Deep-Sea Divers; Navy Would End Decompression Dangers | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/economic-reform-of-austria-slow-more-difficulties-encountered-by.html | ECONOMIC REFORM OF AUSTRIA SLOW; More Difficulties Encountered by Germany Than in the Political Assimilation An Overhauling in Prospect Exporters' Problems GIVES WARNING | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/its-13th-birthday-the-opportunity-shop-to-begin-weeks-celebration.html | ITS 13TH BIRTHDAY; The Opportunity Shop to Begin Week's Celebration Tomorrow | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bowden-beats-hartman-scores-62-46-75-61-to-gain-tennis-semifinals.html | BOWDEN BEATS HARTMAN; Scores, 6-2, 4-6, 7-5, 6-1, to Gain Tennis Semi-Finals | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/jamaica-gains-links-crown.html | Jamaica Gains Links Crown | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/oconnellashley.html | O'Connell-Ashley | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cunningham-takes-ny-ac-feature-beats-borck-by-three-yards-with.html | CUNNINGHAM TAKES N.Y. A.C. FEATURE; Beats Borck by Three Yards, With Venzke Third at Travers Island Rains Ruin Surface | True | By Arthur J. Daley | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/peddie-teams-to-close-at-home.html | Peddie Teams to Close at Home | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/will-honor-creator-of-maria-chapdelaine-canadians-to-unveil.html | WILL HONOR CREATOR OF MARIA CHAPDELAINE; Canadians to Unveil Monument to the Writer, Louis Hemon | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/joseph-j-jones.html | JOSEPH J. JONES | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/shows-influence-of-the-huguenots-model-dwelling-on-mill-road-in-new.html | SHOWS INFLUENCE OF THE HUGUENOTS; Model Dwelling on Mill Road in New Rochelle Will Be Opened Today OLD' WELL ON THE LAWN Exhibition Is a Part of Celebration of 250th Birthday of Westchester City Old Picture Studied 6,000 Acres Sold to Merchant | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/plan-recreation-for-200000-youths-55-settlement-houses-aiding-in.html | PLAN RECREATION FOR 200,000 YOUTHS; 55 Settlement Houses, Aiding in Welfare Fund Drive, Map Recreation for Needy DAY CAMPS' TO BE HELD Roof Playgrounds, Handicraft Groups and Health Classes Listed--Gifts Reported | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/nieuw-amsterdam-sails-with-850.html | Nieuw Amsterdam Sails With 850 | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/vander-meer-pitches-nohit-norun-game-facing-28-batters-as-reds-top.html | Vander Meer Pitches No-Hit, No-Run Game, Facing 28 Batters as Reds Top Bees, 3-0; NO-HITTER HURLED BY VANDER MEER | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/wpa-to-hold-graduation-50000-adults-to-take-part-in-series-of.html | WPA TO HOLD GRADUATION; 50,000 Adults to Take Part in Series of Programs | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/a-novel-of-frenzied-finance-christina-steads-house-of-all-nations.html | A Novel of Frenzied Finance; Christina Stead's "House of All Nations" Is a Sweeping Story of World-Wide Operations Swirling About a Paris Banking House | True | By Harold Strauss | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/advises-renovation-of-business-realty-s-e-honig-cites-taxexemption.html | ADVISES RENOVATION OF BUSINESS REALTY; S. E. Honig Cites Tax-Exemption Advantages for Owners | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/buy-new-jersey-municipals.html | Buy New Jersey Municipals | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/notes-from-the-laboratories-clay-films-developed-engines-on-springs.html | Notes From the Laboratories; CLAY FILMS DEVELOPED ENGINES ON SPRINGS GERMANY PILES UP COPPER OIL FILM GAUGED BY COLOR | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mrs-edward-s-keogh-freeport-bankers-wife-former-church-soloist-in.html | MRS. EDWARD S. KEOGH; Freeport Banker's Wife Former Church Soloist in Brooklyn | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/yale-o-nine-takes-the-joliet-stakes-taggart-2yearold-conquers-beau.html | YALE O' NINE TAKES THE JOLIET STAKES; Taggart 2-Year-Old Conquers Beau James by Head at Lincoln-Fields VICTORY IS WORTH $4,900 Whiskover Eight Lengths Back in Third Position Over a Heavy Track | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/natalie-browne-wed-she-is-married-to-charles-h-fitzwilson-jr-of.html | NATALIE BROWNE WED; She Is Married to Charles H. Fitzwilson Jr. of Pittsburgh | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-jane-sibley-wed-to-gordon-auchincloss-2d-colorful-nuptials-are.html | Miss Jane Sibley Wed to Gordon Auchincloss 2d; Colorful Nuptials Are Held in Church at Rochester | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/columbia-pictures-shows-438268-net-earnings-for-9-months-ended-on.html | COLUMBIA PICTURES SHOWS $438,268 NET; Earnings for 9 Months Ended on March 26 Compare With $1,189,355 Earlier OTHER CORPORATE REPORTS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/physicians-face-state-aid-issue-convention-on-coast-will-hear-miss.html | PHYSICIANS FACE STATE AID ISSUE; Convention on Coast Will Hear Miss Roche's Message on Tax-Paid Medical Care NO OPPOSITION EXPECTED Instead, American Association Would Express Interest and Refrain From Any Decision | True | By Craig Thompsonspecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/seek-broad-plans-in-building-work-supply-dealers-suggest-means-for.html | SEEK BROAD PLANS IN BUILDING WORK; Supply Dealers Suggest Means for Block Improvements | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/frances-i-proctor-wed-in-swampscott-married-to-john-wilkinsontheir.html | FRANCES I. PROCTOR WED IN SWAMPSCOTT; Married to John WilkinsonTheir Sisters Attendants | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/specimens-from-all-over-world-in-garden-outdoor-geologic-laboratory.html | Specimens From All Over World in Garden, Outdoor Geologic Laboratory at Hunter | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/urge-backing-for-prague-czech-protestants-voice-readiness-to-defend.html | URGE BACKING FOR PRAGUE; Czech Protestants Voice Readiness to Defend Democracy | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cornwell-trotter-winner-at-mineola-magee-drives-prosita-to-a.html | CORNWELL TROTTER WINNER AT MINEOLA; Magee Drives Prosita to a Straight-Heat Triumph | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rabbi-s-l-hurwitz-of-brooklyn-is-dead-principal-of-tiphereth-hagro.html | RABBI S. L. HURWITZ OF BROOKLYN IS DEAD; Principal of Tiphereth Hagro Talmud Torah Also an Author | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fuelsaving-devices-reduce-use-of-coal-national-research-unit-of-wpa.html | FUEL-SAVING DEVICES REDUCE USE OF COAL; National Research Unit of WPA Reports to Hopkins | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bartlett-planscruise-he-will-sail-for-exploration-of-polar-regions.html | BARTLETT PLANSCRUISE; He Will Sail for Exploration of Polar Regions on June 22 | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/are-we-giving-up-isolation-recent-pronouncements-by-state.html | ARE WE GIVING UP ISOLATION?; Recent Pronouncements by State Department Indicate a Trend but Not a New Policy PREMIER AT DUBLIN | True | By Bertram D. Hulen | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/push-own-brands-in-appliance-lines-stores-act-to-offset-price-cuts.html | PUSH OWN BRANDS IN APPLIANCE LINES; Stores Act to Offset Price Cuts on Advertised Makes and Assure Mark-Ups | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cry-of-muezzin-in-paris-a-mosque-on-the-left-bank-is-a-point-of.html | CRY OF MUEZZIN IN PARIS; A Mosque on the Left Bank Is a Point Of Interest for Hosts of Tourists Mosque in Three Sections NEW MEXICO SOON TO HAVE NINTH NATIONAL MONUMENT | True | By Bernhard Ragner | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cynthia-harts-married-she-becomes-bride-of-lieut-alan-b-banister-u.html | CYNTHIA HARTS MARRIED; She Becomes Bride of Lieut. Alan B. Banister, U. S. Navy | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bede-breaks-50-straight.html | Bede Breaks 50 Straight | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/harvard-trobled-over-retirements-conants-rejection-of-inquiry.html | HARVARD TROBLED OVER RETIREMENTS; Conant's Rejection of Inquiry Findings for Sweezy and Walsh Stirs Critics Some Are Critical | True | By F. Lauriston Bullard | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/texas-university-stacks-rare-books-stark-collection-of-1-0000.html | TEXAS UNIVERSITY STACKS RARE BOOKS; Stark Collection of 1 0,000 Volumes Is Installed in Penthouse of Library AMONG WORLD'S GREATEST Page From Gutenberg's Bible and Shakespearean Folios Are Included in Items | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/stores-expect-dip-of-10-during-fall-buying-flexibility-favorable.html | STORES EXPECT DIP OF 10% DURING FALL; Buying Flexibility, Favorable Stock Position Held Need for Second Half BUDGETS OFF 25 TO 35% Decrease Represents Lower Prices and Emphasis Upon Cheaper Lines Emphasis on Lower Price Lines Fur Prices Off 25 Per Cent | True | By Thomas F. Conroy | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/chile-to-discuss-debts-chamber-to-take-up-situation-of-creditor.html | CHILE TO DISCUSS DEBTS; Chamber to Take Up Situation of Creditor Interests | True | Special Cable to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/wells-to-direct-plays.html | WELLS TO DIRECT PLAYS | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/thomas-wood-stevens-dramatic-novel-in-verse-westward-under-vega-a.html | Thomas Wood Stevens's Dramatic Novel in Verse; WESTWARD UNDER VEGA. A Novel in Verse. By Thomas Wood Stevens. 143 pp. New York: Covici-Friede. $2. | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/roof-types-in-many-styles.html | Roof Types in Many Styles | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/sees-big-growth-in-savings-field-federal-official-says-next-ten.html | SEES BIG GROWTH IN SAVINGS FIELD; Federal Official Says next Ten Years Will Witness Marked Expansion MEETING FINANCING NEEDS Nugent Fallon Outlines Work of Insurance Agency for Investment Safety Financing Leadership | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/wagnerknowlton.html | Wagner-Knowlton | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fashion-show-postponed.html | Fashion Show Postponed | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/nuptials-are-held-for-helen-brown-she-is-married-to-john-avery.html | NUPTIALS ARE HELD FOR HELEN BROWN; She Is Married to John Avery Curtis in Church Ceremony in Bronxville RECEPTION GIVEN AT CLUB Mary Brower Maid of HonorBride Alumna of Wellesley and Gibbs School | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/home-bridal-held-for-eleanor-dixon-greatgranddaughter-of-the.html | HOME BRIDAL HELD FOR ELEANOR DIXON; Great-Granddaughter of the Founder of Widener Fortune Wed to James Gentle Lester-Ferris | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/to-survey-europe-as-wheat-market-wallace-and-sayre-requested-by.html | TO SURVEY EUROPE AS WHEAT MARKET; Wallace and Sayre Requested by President to Get Facts on Growth There SALE OF SURPLUS SOUGHT Action Taken in View of the Largest Crop in History of This Country Reciprocal Agreements Allotment of Acreage | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/ship-model-remodeled-reproduction-of-reliance-made-to-conform-with.html | SHIP MODEL REMODELED; Reproduction of Reliance Made to Conform With Altered Liner | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/g-t-newell-on-banking-council.html | G. T. Newell on Banking Council | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/canada-sees-end-of-social-credit-defeat-of-aberhart-viewed-as.html | CANADA SEES END OF SOCIAL CREDIT; Defeat of Aberhart Viewed as Turning Point in the Dominion's Politics New Policy Needed Moral Effect Seen | True | By John MacCormac | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/levine-case-figure-admits-petty-theft-delehanty-will-be-questioned.html | LEVINE CASE FIGURE ADMITS PETTY THEFT; Delehanty Will Be Questioned Further on Kidnapping | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/10-charge-abuses-in-venezuela-camp-refugees-recover-in-british.html | 10 CHARGE ABUSES IN VENEZUELA CAMP; Refugees Recover in British Guiana - Allege Arrest, Cruelty and Expulsion SCOTSMAN HEADS PARTY Anti-Foreign Feeling Said- to Have Caused Ill-Treatment of Stranded. Fishermen | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/opposes-church-merger-new-head-of-reformed-synod-against-organic.html | OPPOSES CHURCH MERGER; New Head of Reformed Synod Against 'Organic Union' | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/public-funds-help-support-2200000-here-quarter-of-residents-get.html | Public Funds Help Support 2,200,000 Here; Quarter of Residents Get Government Cash | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/as-an-architect-sees-it-william-lescaze-replies-to-a-plea-for.html | AS AN ARCHITECT SEES IT; William Lescaze Replies to a Plea for Closer Cooperation. Among the Arts | True | WILLIAM LESCAZE. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/england-with-658-sets-cricket-mark-declares-highest-total-ever.html | ENGLAND, WITH 658, SETS CRICKET MARK; Declares Highest Total Ever Scored Against Australia With 8 Wickets Down Mead's Record Broken Hammond New Captain Other Cricket Results | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/voyages-into-the-north-ships-plan-cruises-to-iceberg-regions-timed.html | VOYAGES INTO THE NORTH; Ships Plan Cruises to Iceberg Regions Timed to Suit the Short Vacation De Luxe and Vagibond Bonaventure Bird Sanctuary Seals, Cod and Huskies | True | By Dorothy Childs Hogner | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/owners-building-homes-work-starts-on-eight-dwellings-in-manhasset.html | OWNERS BUILDING HOMES; Work Starts on Eight Dwellings in Manhasset Community | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/smithgroesbeck.html | Smith-Groesbeck | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/marjorie-thomas-is-wed-akron-girl-is-married-in-church-to-baird-c.html | MARJORIE THOMAS IS WED; Akron Girl Is Married in Church to Baird C. Brookhart | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/exmayor-of-vienna-dies-in-a-nazi-camp-schmitz-said-to-have.html | EX-MAYOR OF VIENNA DIES IN A NAZI CAMP; Schmitz Said to Have Succumbed to Cancer Operation | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/anna-nicolaysen-a-bride.html | Anna Nicolaysen a Bride | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/japanese-fishermen-win-soviet-permits-long-dispute-over-kamchatka.html | JAPANESE FISHERMEN WIN SOVIET PERMITS; Long Dispute Over Kamchatka Waters Is Temporarily Settled | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/garden-fete-for-charity.html | Garden Fete for Charity | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/deaths.html | Deaths | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bedfords-sloop-nyala-a-victor-as-light-breezes-blow-on-sound-new.html | Bedford's Sloop Nyala a Victor As Light Breezes Blow on Sound; New Twelve-Meter Craft Shows Way Over 19 1/2 Miles--Page's Rampage Scores Among 32-Footers Off Oyster Bay Saga Close to Limit Breath of Air at Start Summaries of the Races Scores by 52 Seconds | True | By James Robbinsspecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/london-swings-to-color-in-latest-suits-and-accessories-the-trend-to.html | LONDON SWINGS TO COLOR; In Latest Suits and Accessories the Trend Toward Brightness Is Notable Dazzling Colors Wider Shirt Stripings | True | By G. A. Mooney | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/needlework-sale-to-aid-charity.html | Needlework Sale to Aid Charity | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/maine-seen-in-panorama-a-new-federal-guidebook-depicts-states.html | MAINE SEEN IN PANORAMA; A New Federal Guidebook Depicts State's People, Its Geography and Attractions The Farthest "Down East" Fourteen Principal Tours LAST OF TOTEM POLES IN ALASKA PRESERVED | True | By Charles A. Finn | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/loyalists-guarded-sailing-for-spain-130-policemen-sent-to-pier-but.html | LOYALISTS GUARDED SAILING FOR SPAIN; 130 Policemen Sent to Pier, but No Demonstration Occurs | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/seek-to-improve-tompkins-square-mayors-committee-to-meet-with.html | SEEK TO IMPROVE TOMPKINS SQUARE; Mayor's Committee to Meet With Property Owners of Old District EARLY HISTORY RECALLED Swamp Lands Became Parade Grounds, Then Developed Into Home Center Known as Clinton Square Germans Built Homes Changes in Population SEEK TO IMPROVE TOMPKINS SQUARE | True | By John W. Harrington | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cancer-institute-maps-wider-study-new-750000-research-building-at.html | CANCER INSTITUTE MAPS WIDER STUDY; New $750,000 Research Building at Bethesda, Md., Will Be Ready in About Year NEAR TREATMENT CENTER Facilities at Baltimore Marine Hospital, 40 Miles Away, Are Being Expanded | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/ships-2-narrowgauge-engines.html | Ships 2 Narrow-Gauge Engines | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/ann-doherty-to-wed.html | Ann Doherty to Wed | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/motors-and-motor-men-doubleduty-equipment-new-truck-model-car.html | MOTORS AND MOTOR MEN; Double-Duty Equipment New Truck Model Car Inspection Week Long Type Battery | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/boxer-dies-of-ring-injury.html | Boxer Dies of Ring Injury | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rabbi-hails-stand-of-mgr-lavelle-h-s-goldstein-gives-thanks-in.html | RABBI HAILS STAND OF MGR. LAVELLE; H. S. Goldstein Gives Thanks in Sermon for Prelate's Attack on Anti-Semitism INTERFAITH MOVE PRAISED Schachtel Acclaims Efforts of National Conference of Jews and Christians Mutual Respect Discerned Nazi Economic Weakness Seen | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/summer-plans-at-sun-valley-at-niagara-falls.html | SUMMER PLANS AT SUN VALLEY; AT NIAGARA FALLS | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/utility-files-for-notes-massachusetts-utilities-associates-declares.html | UTILITY FILES FOR NOTES; Massachusetts Utilities Associates Declares $4,000,000 | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/farm-and-city.html | FARM AND CITY | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/results-of-play-on-nearby-links-yesterday-long-island-westchester.html | Results of Play on Near-By Links Yesterday; Long Island Westchester New Jersey Connecticut Rockland | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/destroyer-saves-consul-lee-worley-is-taken-to-france-for-emergency.html | DESTROYER SAVES CONSUL; Lee Worley Is Taken to France for Emergency Operation | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/sharp-fight-looms-on-medical-care-physicians-are-expected-to-take.html | SHARP FIGHT LOOMS ON MEDICAL CARE; Physicians Are Expected to Take Up Again the Issue That Has Split Their Ranks TWO OPPOSED SCHOOLS Split on Philosophies Group Medicine Plans Attitude of the Liberals Position of the Majority STUDIES MEDICAL CARE IN HEALTH SURVEY | True | By R. L. Duffus | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-weeks-production-highlights.html | THE WEEK'S PRODUCTION HIGHLIGHTS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/monumental-types-called-essential-architect-says-they-express.html | MONUMENTAL TYPES CALLED ESSENTIAL; Architect Says They Express Ideals of a Nation | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/group-medicine-widely-favored-nation-offers-a-big-market-for.html | GROUP MEDICINE WIDELY FAVORED; Nation Offers a Big 'Market' for an--Insurance Plan, Survey Reveals A HELP FOR THE BUDGETS Majority Willing to Pay Fixed Charge by Month or Year for Protection Director American Institute of Public Opinion Would Help the Budget Large Industries Benefited | True | By George Gallup, Director American Institute of Public Opinion | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/life-on-an-atoll-often-is-hard.html | LIFE ON AN ATOLL OFTEN IS HARD | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/asks-bids-on-seaplane-tender.html | Asks Bids on Seaplane Tender | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dewey-denounces-effort-to-outlaw-tapping-of-wires-change-in.html | DEWEY DENOUNCES EFFORT TO OUTLAW TAPPING OF WIRES; Change in Constitution Would Protect Gangsters and Swindlers, He Declares SEES. CIVIL RIGHTS SAFE Also Speaks for Four District Attorneys of New York, He Tells Prosecutors No Place for Partisanship DEWEY DENOUNCES WIRETAPPING CURB Surrender of Legal Evidence Ticket Stub in Coll Case Trunk and Gun of Killers Decisions by Cardozo Quoted Roll of Trapped Gangsters Freeing Labor from Gang Rule | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mary-whalens-plans-she-will-be-married-june-25-to-robert-maurice.html | MARY WHALEN'S PLANS; She Will Be Married June 25 to Robert Maurice Saul - | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/27-home-designs-win-13700-prizes-competition-for-average-and-large.html | 27 HOME DESIGNS WIN $13,700 PRIZES; Competition for 'Average' and Large Dwellings and for Neighborhood Plan Ends 675 ENTRIES SUBMITTED One Plan Likely to Be Chosen for Model to Be Erected at the World's Fair Three Groups in Contest Designs for Larger Homes FAIR APPROACHES RUSHED 50% of Regional Plan's Projects Have Been Completed | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/anniversary-coins-of-albania-coins-on-display.html | ANNIVERSARY COINS OF ALBANIA; COINS ON DISPLAY | True | FRANK L. WILSON. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-wheeler-is-married-becomes-bride-of-w-t-priestley-jr-new-york.html | MISS WHEELER IS MARRIED; Becomes Bride of W. T. Priestley Jr., New York Architect | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/births.html | Births | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/founding-marked-by-new-rochelle-18mile-walk-to-church-here-starts.html | FOUNDING MARKED BY NEW ROCHELLE; 18-Mile Walk to Church Here Starts Celebration of the City's 250th Anniversary 24 YOUTHS PARTICIPATE Trip Made in 5 Hours--Party to Meet French Vice Mayor on His Arrival Today | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/reports-food-buying-cut-head-of-merchants-group-says-luxurles-move.html | REPORTS FOOD BUYING CUT; Head of Merchants' Group Says Luxurles Move Slowly. | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/union-gives-ort-10000-garment-workers-add-to-fund-for-european-jews.html | UNION GIVES ORT $10,000; Garment Workers Add to Fund for European Jews | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/aiken-at-st-michaels-vermont-governor-is-to-give-commencement.html | AIKEN AT ST. MICHAEL'S; Vermont Governor Is to Give Commencement Address | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/high-honor-students-at-wells-college.html | HIGH HONOR STUDENTS AT WELLS COLLEGE | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/longo-persecuted-in-prison-friends-charge-mrs-burkitt-gets-letter.html | Longo Persecuted in Prison, Friends Charge; Mrs. Burkitt Gets Letter From White House | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dannunzio-a-study-in-glamour-a-memoir-written-from-the-vantage.html | D'ANNUNZIO, A STUDY IN GLAMOUR; A Memoir Written From the Vantage Point of Intimate Knowledge The Story of d'Annunzio | True | By Arthur Livingston | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/freud-likes-it-in-london-his-release-by-the-nazis-won-at-heavy-cost.html | FREUD LIKES IT IN LONDON; His Release by the Nazis Won at Heavy Cost To Psychoanalyst and His Friends Price of Freedom Ransom" Demanded The New London Home | True | By T. J. Hamilton Jr.wireless To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/as-the-readers-see-it-shakespeare-worried-over-child-starstwin.html | AS THE READERS SEE IT; Shakespeare Worried Over Child Stars-Twin Bills Again-Defense Note Parents and Pictures Second-Feature Menace In Praise of Hollywood | True | HAROLD ROLAND SHAPIRO.MARIE DUFF.BENJAMIN S. LICHTENSTEINJACOB GREENFEST. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/harry-jeremiah-moran-associate-in-publication-of-new-york-state.html | HARRY JEREMIAH MORAN; Associate in Publication of New York State Pharmacist. | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/powers-aid-japan-mime-chiang-says-china-fighting-democracies-battle.html | POWERS AID JAPAN, MME. CHIANG SAYS; China Fighting Democracies' Battle, She Writes, but Gets No Assistance From Them ALOOFNESS IS DEPLORED Policies of Governments of West Found to Run Counter to Peoples' Sympathies Vast Reconstruction Necessary Democracies' Attitude Questioned | True | By Mayling Soong Chiang. (MME. CHIANG KAI-SHEK) | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/jupp-receivership-asked.html | Jupp Receivership Asked | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/hindemiths-mathis-new-opera-presented-in-zurich-under-direction-of.html | HINDEMITH'S 'MATHIS'; New Opera Presented in Zurich Under Direction of Robert Denzler | True | By Herbert F. Peyser | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/1251917-art-sold-by-a-new-gallery-parkebernet-reports-record-total.html | $1,251,917 ART SOLD BY A NEW GALLERY; Parke-Bernet Reports Record Total for 1937-38 Season | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/sacketttruslow.html | Sackett-Truslow | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/news-from-other-lands.html | NEWS FROM OTHER LANDS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/lawrence-l-i-homes-financed.html | Lawrence, L. I., Homes Financed | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/shapely-summer-suits-good-tailoring-converts-lightweight-materials.html | SHAPELY SUMMER SUITS; Good Tailoring Converts Lightweight Materials Into a Variety of Models Lightness of Fabric Tweed and Homespun English Golf Jacket | True | By W. J. Enright | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/belloise-to-box-reid-pair-will-meet-for-third-time-at-dyckman-oval.html | BELLOISE TO BOX REID; Pair Will Meet for Third Time at Dyckman Oval Tomorrow | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-orcutt-gains-6th-title-10-and-9-routs-miss-glutting-in-final.html | MISS ORCUTT GAINS 6TH TITLE, 10 AND 9; Routs Miss Glutting in Final of Metropolitan Golf With 36 on Nine-Hole Stretch Ties Mark for Event Miss Orcutt Gains Sixth Title, 10 and 9, Beating Miss Glutting in District Golf Takes Six Holes in Row Accurate Approach Helps VICTOR IN TITLE GOLF | True | By Lincoln A. Werdenspecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/chinese-leave-tokyo-embassy-is-formally-closed10-of-staff-on-way.html | CHINESE LEAVE TOKYO; Embassy Is Formally Closed--10 of Staff on Way Home | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/finals-at-manursing-today.html | Finals at Manursing Today. | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/2-killed-10-hurt-in-tenement-fire-man-and-his-sister-suffocated-in.html | 2 KILLED, 10 HURT IN TENEMENT FIRE; Man and His Sister Suffocated in 4-Story Building on Morningside Avenue BARKING DOG SAVES LIVES False Alarm Sends Apparatus to Scene Few Minutes Before Flames Are Discovered Inhalator Treatment Is Vain Two Children Rescued | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/of-glorious-morning.html | OF 'GLORIOUS MORNING' | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-jane-craige-wed-to-publisher-her-marriage-to-gordon-gray-takes.html | MISS JANE CRAIGE WED TO PUBLISHER; Her Marriage to Gordon Gray Takes Place in St. Paul's at Winston-Salem, N. C. BISHOP PENICK OFFICIATES Eight Attendants Serve Bride, a Daughter of Prominent North Carolina Lawyer Mrs. Lassiter Honor Matron Reception Given at Home Owens-Knight | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/loans-insured-by-fha-set-record-in-may-70-of-the-total-here-was-for.html | Loans Insured by FHA Set Record in May; 70% of the Total Here Was for New Homes | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/tall-animal-talesand-the-truth-naturalists-contradicting-many-a.html | TALL ANIMAL TALES-AND THE .TRUTH; Naturalists, Contradicting Many a Cherished Legend, Now Seek to Save the Maligned Hawk TALL TALES AND TRUTH ANIMAL TALES AND THE TRUTH | True | By Donald C. Peattie | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/will-bars-investments-until-budget-balances.html | Will Bars Investments Until Budget Balances | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fordham-program-will-begin-today-baccalaureate-solemn-high-mass-to.html | FORDHAM PROGRAM WILL BEGIN TODAY; Baccalaureate Solemn High Mass to Open Activities of Commencement Week 857 WILL GET DEGREES Cardinal Hayes to Preside at Graduation Ceremony on Wednesday TO GET FORDHAM HONORS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/five-races-listed-on-rockaway-card-steeplechase-meet-saturday-to.html | FIVE RACES LISTED ON ROCKAWAY CARD; Steeplechase Meet Saturday to Feature Cedarhurst Grand National | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/jean-b-carter-bride-in-columbia-chapel-former-barnard-student-wed.html | JEAN B. CARTER BRIDE IN COLUMBIA CHAPEL; Former Barnard Student Wed to John W. Morehouse | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/jesse-t-lippincott-is-dead-in-cincinnati-president-of-the-union.html | JESSE T. LIPPINCOTT IS DEAD IN CINCINNATI; President of the' Union Stockyards There for 25 Years | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mcmahonwylie.html | McMahon-Wylie | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/social-work-school-to-resume-at-smith-college-prepares-for.html | SOCIAL WORK SCHOOL TO RESUME AT SMITH; College Prepares for Enrollment of 250 for the Summer | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-cabins-built-at-lake-resorts-majority-are-of-simple-type-but.html | NEW CABINS BUILT AT LAKE RESORTS; Majority Are of Simple Type but Residents Demand All Living Conveniences Summer Home Buyers Building at Packanack | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mexican-orchestra.html | MEXICAN ORCHESTRA | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bradford-knapp-educator-is-dead-head-of-texas-technological-college.html | BRADFORD KNAPP EDUCATOR, IS DEAD; Head of Texas Technological College for the Last Six Years Succumbs at 67 EX-PRESIDENT AT AUBURN Served at Alabama Poly From 1928-32--The Head of Okiahoma A. and M., 1923-28 Was a Native of Iowa At Auburn for Four Years | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bill-frees-flood-of-pwa-loan-bids-first-400-projects-under-new.html | BILL FREES FLOOD OF PWA LOAN BIDS; First 400 Projects Under New Program Seek $180,000,000 of Pump-Priming Funds $2,777,000,000 Spent Wide Range of Projects Ruling on the NLRB | True | By Frederick R. Barkley | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/formula-for-reelection-stay-away-from-voters.html | Formula for Re-election: Stay Away From Voters | True | Special Correspondence, THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/a-school-for-umpires-to-open-here-on-july-6.html | A School for Umpires To Open Here on July 6 | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/amherst-theatre-nears-completion-new-250000-memorial-will-have.html | AMHERST THEATRE NEARS COMPLETION; New $250,000 Memorial Will Have Formal Opening in Fall | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/southern-tennis-tomorrow.html | Southern Tennis Tomorrow | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/a-defense-of-the-dirigible-for-military-purposes-what-about-the.html | A Defense of the Dirigible for Military Purposes; WHAT ABOUT' THE AIRSHIP! By Commander C. E. Rosendahl, Illustrated by photographs. 431 pp. New York: Charles Scribner's Sons. $3.50. | True | By Russell Owen. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/white-sox-get-knott-chicago-trades-cox-to-for-veteran-pitcher.html | WHITE SOX GET KNOTT; Chicago Trades Cox to for Veteran Pitcher | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/manhattan-college-will-honor-laymen-degrees-for-f-m-obrien-and-j-s.html | Manhattan College Will Honor Laymen; Degrees for F. M. O'Brien and J. S. Burke | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/jobs-fewer-says-babson-he-warns-institute-graduates-not-to-rush.html | JOBS FEWER, SAYS BABSON; He Warns Institute Graduates Not to Rush Into Marriage | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mary-harris-wed-in-pennsylvania-she-becomes-bride-of-james-m.html | MARY HARRIS WED IN PENNSYLVANIA; She Becomes Bride of James M. Chadwick-Collins in a Ceremony at Bala | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-roots-of-our-america-in-seventeenth-century-life-professor.html | The Roots of Our America in Seventeenth Century Life; Professor Wertenbaker Traces the Formation of American Civilization in the Middle Coloniess | True | By William MacDonald | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dorothy-hughes-becomes-a-bride-married-in-upper-montclair-to-henry.html | DOROTHY HUGHES BECOMES A BRIDE; Married in Upper Montclair to Henry B. Fernald Jr., Aviation Engineer SISTER MATRON OF HONOR Bridegroom's Sister Is Also an Honor Attendant for Wellesley Graduate | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/as-regards-seven-plays-in-paris-the-point.html | AS REGARDS SEVEN PLAYS IN PARIS the point. | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-summer-theatres-new-york-connecticut-pennsylvania-maine.html | THE SUMMER THEATRES; New York Connecticut Pennsylvania Maine District of Columbia Delaware Virginia | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/correction.html | Correction | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fire-record.html | Fire Record | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/year-so-far-sets-health-mark-here-may-report-brings-several-lows-in.html | YEAR SO FAR SETS HEALTH MARK HERE; May Report Brings Several Lows in Death Rate From Various Diseases CHILD MORTALITY FALLS Respiratory Ailments Show a Decline General Rate-for Five Months Hailed | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/war-by-gas-held-the-most-humane-colonelgibson-tells-chemical.html | WAR BY GAS HELD THE MOST HUMANE; Colonel-Gibson Tells Chemical Society It Causes Less Destruction of Life MOST EFFECTIVE FORCE Soldier Felled by Vapor Has 12 Times the Chance to Live of OtherWounded, He Says 500 on Island for Day U. S. Can Make All Gases | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cosmic-rays-in-mine-listed-as-barytrons-chicago-tunnel-test.html | COSMIC RAYS IN MINE LISTED AS BARYTRONS; Chicago Tunnel Test Provides Identification of 'Showers' | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/graduated-at-berkshire-34-in-class-hear-commencement-talk-by-dean.html | GRADUATED AT BERKSHIRE; 34 in Class Hear Commencement Talk by Dean Wicks of Princeton | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-mary-haddow-engaged-to-marry-ossinng-girl-to-become-bride-of.html | MISS MARY HADDOW ENGAGED TO MARRY; Ossing Girl to Become Bride of George F. Schnell | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/financial-markets-stocks-move-narrowly-in-dullest-trading-in-twenty.html | FINANCIAL MARKETS; Stocks Move Narrowly in Dullest Trading in Twenty Years--Dollar Weak--Wheat Soars; Cotton Up | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-girdler-gains-three-blues-in-rock-spring-saddle-classes-major.html | Miss Girdler Gains Three Blues In Rock Spring Saddle Classes; Major Share of Opening-Day Awards Annexed by Montclair Rider--Corporal Doran Wins Leg on New Junior Cavalry Trophy Horsemanship to Fore Awards Made at the Show Radiant Rhythm First | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/in-midsouth-asheville-holds-fete-of-rhododendrons-white-sulphur.html | IN MIDSOUTH; Asheville Holds Fete Of Rhododendrons WHITE SULPHUR SPRINGS ROANOKE PAGEANT GOLF AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fur-trial-on-tomorrow-jacob-shapiro-called-enemy-no-1-faces-racket.html | FUR TRIAL ON TOMORROW; Jacob Shapiro, Called Enemy No. 1, Faces Racket Charges | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/neilsonmcfadden.html | Neilson-McFadden | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mrs-f-m-warburg-to-give-reception-she-will-be-hostess-tuesday-for.html | MRS. F. M. WARBURG TO GIVE RECEPTION; She Will Be Hostess Tuesday for Westchester Fete Aides | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/elizabeth-dodge-introduced-at-tea-in-home-dinner-dance-is-given-for.html | Elizabeth Dodge Introduced at Tea in Home; Dinner Dance Is- Given for Debutante Later | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bridal-in-church-for-anna-contant-her-marriage-to-edson-hoyt.html | BRIDAL IN CHURCH FOR ANNA CONTANT; Her Marriage to Edson Hoyt Nichols Jr. Takes Place in Church at Hackensack | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/c-i-o-fights-move-by-hague-to-get-all-its-records-court-will-hear.html | C. I. O. FIGHTS MOVE BY HAGUE TO GET ALL ITS RECORDS; Court Will Hear Arguments Tomorrow on Request for Sweeping Subpoena RIOT INQUIRIES PRESSED Police Guard Newark Ledger After It Reports Receiving Bombing Threat Named in the Subpoenas Hague Counsel Silent on Plans C. I. O. FIGITS MOVE TO GET ITS RECORDS Many Witnesses Called | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/235214266-lent-on-cotton.html | $235,214,266 Lent on Cotton | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/netherlands-avoids-row-premier-says-no-steps-will-be-taken-against.html | NETHERLANDS AVOIDS ROW; Premier Says No Steps Will Be Taken Against Japan | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/symbol-roy-sets-mark-captures-pace-in-206-for-a-freehold-track.html | SYMBOL ROY SETS MARK; Captures Pace in 2:06 for a Freehold Track Record | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/troth-is-announced-of-eleanor-de-witt-syracuse-university-graduate.html | TROTH IS ANNOUNCED OF ELEANOR DE WITT; Syracuse University Graduate to Be Wed to J. A. Rich 4th | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/nursery-centers-training-parents-while-taking-care-of-infants.html | NURSERY CENTERS TRAINING PARENTS; While Taking Care of Infants Teachers Give Instruction in Child-Raising Teachers Visit Homes 275,000 Nursery Age | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/blind-brook-fours-meet-tests-today-knights-play-fort-hamilton-and.html | BLIND BROOK FOURS MEET TESTS TODAY; Knights Play Fort Hamilton and Esquires 1st Division in League Polo | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/depauv-alumni-elect-frick.html | Depauv Alumni Elect Frick | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/seixas-beats-schaefer-at-net.html | Seixas Beats Schaefer at Net | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/troth-made-known-of-anne-joy-clark-engagement-to-thomas-shields.html | TROTH MADE KNOWN OF ANNE JOY CLARK; Engagement to Thomas Shields Announced at Dinner | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/walt-whitman-as-a-lover-of-life-walt-whitman-and-the-springs-of.html | Walt Whitman as a Lover of Life; WALT WHITMAN AND THE SPRINGS OF COURAGE. By Haniel Long. 144 pp. Santa Fe, New Mexico: Writers Editions, Inc. $2.50. | True | STANTON COBLENTZ. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rolling-mill-hits-nlrb-american-company-defendscampaign-in-kentucky.html | ROLLING MILL HITS NLRB; American Company DefendsCampaign in Kentucky City Election | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/de-valera-gains-in-eire-doubtful-some-observers-even-predict-he.html | DE VALERA GAINS IN EIRE DOUBTFUL; Some Observers Even Predict He Will Have to Form a Coalition After Election SPEECH EMBARRASSES HIM Vice Premier Scoffs at Britain--1,000 Speakers to Address 3,000 Meetings Today The Government's Prospects Anti-British Speech Feature | True | By Hugh Smithspecial Cable To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/plan-apartments-on-17acre-tract-builders-will-start-work-soon-on.html | PLAN APARTMENTS ON 17-ACRE TRACT; Builders Will Start Work Soon on First Units of Fleetwood Project | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-mary-r-sims-pennsylvania-bride-wed-in-white-marsh-church-to.html | MISS MARY R. SIMS PENNSYLVANIA BRIDE; Wed in White Marsh Church to James Browning Miles | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dividends-voted-by-corporations-mengel-company-to-pay-125-on-first.html | DIVIDENDS VOTED BY CORPORATIONS; Mengel Company to Pay $1.25 on First Preferred Stock Out of Capital Surplus UTILITIES LIST PAYMENTS Dominion Foundries Will Give 40 Cents on Common-Extra by Steadman Brothers Arkansas Power and Light Birmingham Electric Diamond Shoe Dominion Foundries and Steel Minnesota Power and Light Stedman Brothers, Ltd. | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/amateur-laurels-to-willie-turnesa-briar-hills-star-conquers-shelden.html | AMATEUR LAURELS TO WILLIE TURNESA; Briar Hills Star Conquers Shelden, 7 and 6, to Hold Westchester Title OPENS PLAY WITH BIRDIE Leads by 6 Up at the Turn in 18-Hole Final Round on Metropolis Links Second Title of Season Halve Second Hole | True | By Lewis B. Funkespecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/yale-oarsmen-work-despite-rainstorm-end-drill-with-3mile.html | YALE OARSMEN WORK DESPITE RAINSTORM; End Drill With 3-Mile PaddleHarvard Out in Fog | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mnary-predicts-gain-of-5-senate-seats-sure-republican-ideals-will.html | M'NARY PREDICTS GAIN OF 5 SENATE SEATS; Sure Republican Ideals Will Again Appeal to Voters | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/ruby-white-engaged-she-will-become-bride-of-alan-f-hardman-of.html | RUBY WHITE ENGAGED; She Will Become Bride of Alan F. Hardman of Clinton, Mass. | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/annual-rose-week-at-botanical-garden-queen-of-flowers-holds-court.html | ANNUAL ROSE WEEK AT BOTANICAL GARDEN; Queen of Flowers Holds Court With Eight Hundred Varieties | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/loan-racketeers-feed-on-fha-fame-state-director-of-federal-housing.html | LOAN RACKETEERS FEED ON FHA FAME; State Director of Federal Housing Bureau Warns of Swindlers' Operations BORROWERS ARE TRAPPED Induced to Commit Illegal and Criminal Acts to Get Money, Official Charges | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/in-canadian-centers-summer-plans-announced-for-montreal-quebec-and.html | IN CANADIAN CENTERS; Summer Plans Announced for Montreal, Quebec and Near-By Vacation Areas QUEBEC ATTRACTIONS | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/opening-new-astoria-homes.html | Opening New Astoria Homes | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/japan-attacks-in-forcebut-is-it-too-late-public-kept-in-dark.html | JAPAN ATTACKS IN FORCE-BUT IS IT TOO LATE?; Public Kept in Dark Humiliation for Fighters CHINA'S SUPPLY LINES IN PERIL The Puzzle Now Is Whether Tokyo's Home Front Will Be Able to Hold Up Japan's Task Harder Causes for Worry A Lull Is Likely THE GREAT WALL OF CHINA THE PUSHOVER WON'T TOPPLE | True | By Nathaniel Peffer | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/insurance-assets-and-rail-solency-figures-show-that-carriers.html | INSURANCE ASSETS AND RAIL SOLENCY; Figures Show That Carriers' Difficulties Have Been Discounted STUDY OF 33 COMPANIES Report of Survey Gives Details of System Whereby Portfolios Are Protected Effect of the Defaults Convention Market" Angle Statistics in the Situation | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/big-freeze-in-hollywood-ice-queen-capitulates-to-norse.html | BIG FREEZE IN HOLLYWOOD; Ice Queen Capitulates to Norse Ultimatum--Concerning Rogers-Astaire and RKO | True | By Douglas W. Churchill | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/2-british-workers-go-to-bryn-mawr-women-here-on-scholarships-for-7.html | 2 BRITISH WORKERS GO TO BRYN MAWR; Women Here on Scholarships for 7 Weeks at College, 3 More in Field Work EACH IS FACTORY EMPLOYE They Will Not Only Listen to Others, but Will Give Papers on Industrial Issues Denies Machine Quells Worker Conveyor-Belt Assailed | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/antiwar-logic-of-women-hailed-their-efforts-in-domesticating-man.html | ANTI-WAR LOGIC OF WOMEN HAILED; Their Efforts in 'Domesticating' Man Having Vital Effect, University Group Hears NEW SOCIAL VALUE SEEN Increasing Interest in All the Phases of Association's Program Reported Hails Advances Shown Change in Family Roles | True | By Kathleen McLaughlinnspecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dubs-pumppriming-a-bait-for-votes-senator-burke-declares-past.html | DUBS PUMP-PRIMING A BAIT FOR VOTES; Senator Burke Declares Past Experience Has Shown Its Fallacy | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/18-false-alarms-in-day-record-since-new-years.html | 18 False Alarms in Day, Record Since New Year's | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/to-head-mission-to-brazil.html | To Head Mission to Brazil | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/prisoner-escapes-rikers-island-jail-twogun-bishops-clothes-are.html | PRISONER ESCAPES RIKERS ISLAND JAIL; Two-Gun Bishop's Clothes Are Found on Shore After His Absence Is Noted A CRIMINAL SINCE A BOY Twice Has Fled From Penal Institutions--Described as Dangerous Man | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Europe Deranged But English Provinces Hold Traditional Balance Nervous London Confidence in Eden ' Facetiae' Had a Parallel Of Present-Day Affairs Salads Not New Here We Have Served Them for Years And Even Invented Some Mayonnaise Helped Traditions Vague Races in Science Individual Achievement Not Due to Descent Some Examples Medicine Benefited Curbing Kidnapping Removing Possibility of Ransom Is Regarded as Sole Means Cuba's Example Quotation Marks From the Week's News Our Freedom of Speech Justice Holmes's Remarks Are Considered Timely Now Life an Experiment HOLC Assignments Mail-Bag Excerpts Brief Comment by Readers On Various Subjects ADJUSTMENT: By Golden Rule RELIEF: Not for All KANSAS: Tax Victim REPUBLIC: For Us CONTROVERSY: All Settled? REFORM: Needed Somewhere SUGGESTION: For Voters ALTRUISM: Our Own Style BEAM: In Our Own Eye | True | ADAAUGUSTUS A. ESHNER,HENRY WARE ALLEN, Wichita, Kan.ALEXANDER KADISON.M. ROSENMAN,F. N. W.,CHARLES TUTHILLSAMUEL B. KIDD,W. S. LAWRENCE | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/industries-expanding-plants-costing-10000000-erected-recently-in.html | INDUSTRIES EXPANDING; Plants Costing $10,000,000 Erected Recently in Massachusetts | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mary-bruce-bride-of-attorney-here-married-in-baltimore-church-to-h.html | MARY BRUCE BRIDE OF ATTORNEY HERE; Married in Baltimore Church to H. Alexander Smith Jr.-- Sisters Attendants | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/programs-of-the-week-various-items.html | PROGRAMS OF THE WEEK; VARIOUS ITEMS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/ordination-service-set-bishop-manning-to-officiate-at-cathedral-of.html | ORDINATION SERVICE SET; Bishop Manning to Officiate at Cathedral of St. John Today | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/lake-with-a-long-name-chaubunagungamaug-for-short-is-one-of.html | LAKE WITH A LONG NAME; Chaubunagungamaug for Short Is One of Massachusett's Beautiful Resorts | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-junking-plan-sought-annual-meeting-of-auto-makers-group-again.html | NEW JUNKING PLAN SOUGHT; Annual Meeting of Auto Makers' Group Again Studies Problem Sound Junking Plan Is Aim Dealer Poll Continued | True | By William C. Callahan | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/night-roundupin-park-sends-23-to-jail-police-raid-reveals-criminals.html | Night Round-Upin Park Sends 23 to Jail; Police Raid Reveals Criminals' Jungle" | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-wireless.html | THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/jay-f-crawford.html | JAY F. CRAWFORD | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bank-stock-ruling-reversed-in-ohio-buyers-after-closing-held-free.html | BANK STOCK RULING REVERSED IN OHIO; Buyers After Closing Held Free of Double Liability | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/major-sports-yesterday-golf-tennis-baseball-racing.html | Major Sports Yesterday; GOLF TENNIS BASEBALL RACING | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/janice-triumphs-over-kings-heir-bakers-filly-wins-by-length-in.html | JANICE TRIUMPHS OVER KING'S HEIR; Baker's Filly wins by Length in Pontchartrain Stakes at Detroit Fair Grounds VOLO SNOW TAKES SHOW Don Pancho and Thornby Pay $446 in Daily Double, New Record for Meeting | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/named-line-coach-for-eagles.html | Named Line Coach for Eagles | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/doering-with-310-leading-amateur-wehrle-a-stroke-back-next-at.html | DOERING, WITH 310, LEADING AMATEUR; Wehrle, a Stroke Back, Next at Denver--Splendid Comeback Is Staged by Runyan Drives Into Deep Rough Starts With Three Bogies | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/loss-of-1293829-for-western-union-4month-gross-29351144-against.html | LOSS OF $1,293,829 FOR WESTERN UNION; 4-Month Gross $29,351,144, Against $33,675,863 in 1937, With $1,710,030 Profit DEFICIT FOR APRIL $214,085 Kansas City Power and Light Earns $4,352,394 in Twelve Months to April 30 OTHER UTILITY EARNINGS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/opera-and-concert-revivals-of-simon-boccanegra-and-lamore-dei-tre.html | OPERA AND CONCERT; Revivals of 'Simon Boccanegra' and 'L'Amore dei Tre Re' Considered | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-patricia-rice-honored-at-dance-schenectady-girl-introduced-to.html | MISS PATRICIA RICE HONORED AT DANCE; Schenectady Girl Introduced to Society at Mohawk Golf Club by Her Parents MANY ASSIST IN RECEIVING Debutante's Late Grandfather Had Been President of the General Electric Company INTRODUCED AT FETE | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/round-about-the-garden-the-passionate-passion-vine-warning-on-weeds.html | ROUND ABOUT THE GARDEN; The Passionate Passion Vine Warning on Weeds | True | By F. F. Rockwell | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/radio-tests-poetic-play-kreymborgs-hour-drama-blends-in-space-with.html | RADIO TESTS POETIC PLAY; Kreymborg's Hour Drama Blends in Space With 'The. Planets' Theme of the Play | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/archives/st-helena-is-changed-the-visitor-may-find-but-one-living-link-with.html | ST. HELENA IS CHANGED; The Visitor May Find but One Living Link With The 'Little Corporal' Motor Cars Ashore | True | By George Hallatt | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/stevens-awards-six-honor-degrees-a-m-lockett-of-new-orleans-cited-a.html | STEVENS AWARDS SIX HONOR DEGREES; A. M. Lockett of New Orleans Cited as Drainage Expert in Mississippi Delta | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/vanderbilt-call-studied-telephone-company-demands-guarantee-of.html | VANDERBILT CALL STUDIED; Telephone Company Demands Guarantee of Payment | True | Special Cable to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/west-point-throng-sees-prizes-given-stars-are-bestowed-on-13.html | WEST POINT THRONG SEES PRIZES GIVEN; Stars Are Bestowed on 13 'Distinguished Cadets' at Annual Ceremony ONE WINS FOUR HONORS Jannarone of Jersey Leads as Others Win Trophies in Varied Activities Thirteen in Distinguished List Trophies Are Presented | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-london-and-crew-races-await-cruisers-bigger-than-poughkeepsie.html | New London and Crew Races Await Cruisers; Bigger Than Poughkeepsie Safe Harbors Abound A CRUISE TO NEW LONDON FOR MOTOR-BOAT SKIPPERS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/gaels-resume-games-today.html | Gaels Resume Games Today | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/long-beach-high-first-swimmers-gather-26-points-and-win.html | LONG BEACH HIGH FIRST; Swimmers Gather 26 Points and Win Nassau-Suffolk Title | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dillingham-and-forbes-excel-as-harvard-captures-college-polo.html | Dillingham and Forbes Excel as Harvard Captures college Polo Engagement; HARVARD DEFEATS WEST POINT FOUR Triumphs by 12-10 and Gains Final Round in Title Play on Bedminster Field SCORE TIED NINE TIMES Cadets Display Unexpected Strength Against Favored Crimson Quartet Backfield Is Erratic West Pointers Tie, 4--4 | True | By Robert F. Kelleyspecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/foreclosure-lists-growing-smaller-nineyseven-properties-taken-over.html | FORECLOSURE LISTS GROWING SMALLER; Niney-seven Properties Taken Over in Manhattan During the Month of May High Volume in Midtown Area FORECLOSURE LISTS GROWING SMALLER | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/tatterdemalion-takes-5000-added-brandywine-handicap-at-delaware.html | Tatterdemalion Takes $5,000 Added Brandywine Handicap at Delaware Park; HEALEY STAR WINS BY THREE LENGTHS Arcaro Completes Triple With Tatterdemalion, Who Ties Record for the Track ESPOSA, FAVORITE, IS LAST Grand Slam Second and Rex Flag Third--Dover Stakes Captured by El Chico | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/out-of-the-drama-mailbag-state-of-maine.html | OUT OF THE DRAMA MAILBAG; State of Maine | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/that-unusual-scoundrel-general-wilkinson-a-biography-of-a-man-of.html | That Unusual Scoundrel, General Wilkinson; A Biography of a Man of Many Devices Who for Half A Century Was News | True | By Francis Brown | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/hutchins-policies-stir-controyersy-resignation-of-gideonse-and.html | HUTCHINS POLICIES STIR CONTROYERSY; Resignation of Gideonse and Inquiry on Promotions in Faculty Involved No Personal Differences The President's Book POLICIES CRITICIZED | True | By Harry M. Beardsley | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/judge-describes-terror-in-teruel-magistrate-who-investigated.html | JUDGE DESCRIBES TERROR IN TERUEL; Magistrate Who Investigated Conditions After Insurgents' Rule Tells of Killings NUMBER IS PUT AT 3,000 Others Were Taken to Near-by Cities Where They Were Shot--Governor Was a Victim Facts Seem Incredible U. S. Warships to Greet Swedish Crown Prince Discusses Teruel Proper Priest Accused as Red Tries to Save Brother Many Obliged to Remain Residents Aided Youth Woman Among Those Shot Denies Priests Were Killed | True | By Lawrence A. Fernsworthspecial Correspondence. the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/a-guide-to-the-inns-of-england-signpost-a-confidential-motor-guide.html | A Guide to the Inns of England; SIGNPOST: A Confidential Motor Guide to British Inns. By W. G. McMinnies. With photographs and maps. 365 pp. New York: Ives Washburn, Inc. $2.50. | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/drought-may-cost-britain-pound10000000-farmers-hopes-of-a-reprieve.html | DROUGHT MAY COST BRITAIN [pound]10,000,000; Farmers' Hopes of a Reprieve Are Blighted by a Series of Chilly Nights ALL CROPS SUB-AVERAGE Town-Dwellers Feel Shortage and Dearness of Fresh Fruit and Vegetables | True | Special Cable to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Outgoing Passenger and Mail Ships Foreign Air Mail | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/souvenirs-scrutinized-special-sheets-will-be-under-new.html | SOUVENIRS' SCRUTINIZED; Special Sheets Will Be Under New Supervision--Random Notes Varieties Listed in 1937 The "Light Green" 1-Cent Sales of John Adams 2-Cent Plate Numbers for May Two Exhibits at Prague The Literature Show Set From New Zealand American-Finnish Cover | True | By Rent B. Stiles | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/isle-turns-back-clock-plan-to-build-bridges-draws-attention-to.html | ISLE TURNS BACK CLOCK; Plan to Build Bridges Draws Attention to Antique Charm of Shelter Island The Contemplated Bridges Island's Early History NEW ROAD IN WEST BUILT--ALONG OLD INDIAN TRAIL | True | By Bernard Tassler | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/ask-california-jewish-haven.html | Ask California Jewish Haven | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/305-to-get-degrees-at-rutgers-today-fortyfive-will-be-advanced.html | 305 TO GET DEGREES AT RUTGERS TODAY; Forty-five Will Be Advanced Honors--Trustees Elect Three New Members 1,000 ATTEND ALUMNI DAY Judge Theodore Rosen, '16, of Pennsylvania Common Pleas Group Heads Graduates Changes In Trustees Portrait" of Founder HEADS RUTGERS ALUMNI | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mary-williams-engaged-glen-rigle-nj-girl-is-fiancee-of-minott-a-o.html | MARY WILLIAMS ENGAGED; Glen Rigle, N.J., Girl Is Fiancee of Minott A. O. Stilson Jr. | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/princeton-halts-yale-in-ninth-21-jubitz-loses-a-10-shutout-after.html | PRINCETON HALTS YALE IN NINTH, 2-1; Jubitz Loses a 1-0 Shut-Out After Holding Tigers to 3 Hits in 8 Innings Cooke at First Base PRINCETON HALTS YALE IN NINTH, 2-1 Jubitz Out at Plate STANDING OF THE TEAMS | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/nya-boys-and-girls-from-needy-families-average-income-is-700-a-year.html | NYA BOYS AND GIRLS FROM NEEDY FAMILIES; Average Income Is $700 a Year, Federal Analysis Shows | True | Special Correspondence, THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/scores-in-open-golf.html | Scores in Open Golf | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/country-bouquets-come-to-the-city-flowers-brought-in-on-bus-and.html | COUNTRY BOUQUETS COME TO THE CITY; Flowers Brought In on Bus and Subway Cheer Many Offices in Town SOME GO TO HOSPITALS Transporting Blooms Safely | True | By Emma H. Little | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/manhattan-units-excel-in-shooting-guardsmen-and-naval-militia.html | MANHATTAN UNITS EXCEL IN SHOOTING; Guardsmen and Naval Militia Marksmen Score High in Rifle Matches OLD SEVENTH' LEADS ALL Takes Firsts in Eight of 18 Events--1024 Engineers Is the Runner-Up. Standard of Shooting High Summaries for the Week JERSEY RIFLEMEN WIN New York Guardsmen Defeated by 15 Points at Seagirt | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/antioch-mural-to-show-sciences-good-and-evil.html | Antioch Mural to Show Science's 'Good and Evil' | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/wife-murder-laid-to-major-brooke-army-officer-imprisoned-on-federal.html | WIFE MURDER LAID TO MAJOR BROOKE; Army Officer Imprisoned on Federal Charge at Columbus, Ga. | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/allergic-diseases-in-44-of-families-physicians-told-hay-fever-takes.html | ALLERGIC DISEASES IN 44% OF FAMILIES; Physicians Told Hay Fever Takes Lead in Survey of 1,000 Homes in U.S. STEP IN ASTHMA THERAPY Dr. Ratner Develops Ailment In Guinea Pigs as an Aid In Clinical Research Train Crews Are Victims Difficulties of Diagnosis | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/insurgents-drive-nearer-castellon-report-force-is-3-miles-from-key.html | INSURGENTS DRIVE NEARER CASTELLON; Report Force Is 3 Miles From Key City on Way to Valencia After Albocacer Is Taken Castellon Is a Critical Point INSURGENTS DRIVE NEARER CASTELLON Loyalists Beat Off Six Raids Rebels Repel Thrust in South British Cruiser at Gandia Rebels Seize Norwegian Ship | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/gossip-of-the-ria-lto.html | GOSSIP OF THE RIA LTO | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/a-good-listeners-true-tales-of-maine-assignment-down-east-by-henry.html | A Good Listener's True Tales of Maine; ASSIGNMENT DOWN EAST. By Henry Buxton, 294 pp. Brattleboro, Vt.: Stephen Daye Press, $3. | True | ROBERT VAN GELDER. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/class-gives-to-bates-amplification-system-presented-for-new-chapel.html | CLASS GIVES TO BATES; Amplification System Presented for New Chapel Organ | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mencken-off-for-europe-editor-reveals-sixvolume-book-to-be-held.html | MENCKEN OFF FOR EUROPE; Editor Reveals Six-Volume Book, to Be Held Till His Death | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/june-stirs-roadsides-flowers-and-birds-give-observant-motorists.html | JUNE STIRS ROADSIDES; Flowers and Birds Give Observant Motorists Added Pleasure Bouncing Bet Next Interesting Passers-by OLDEST PADDLE STEAMER BROKEN UP AT AGE OF 92 TWO OF CHANNEL ISLANDS A PRESERVE FOR SCIENCE | True | By Lorine Letcher Butler | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/huguenot-colonial-furnishings-new-rochelle-exhibits-crafts-of-its.html | HUGUENOT COLONIAL FURNISHINGS; New Rochelle Exhibits Crafts of Its Founders CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/davis-case-closed-says-yale-president-teacher-group-asserts-it-will.html | DAVIS CASE 'CLOSED,' SAYS YALE PRESIDENT; Teacher Group Asserts It Will Keep Up Fight for Professor | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/doubleheaders-listed-night-games-in-brooklyn-also-set-by-national.html | DOUBLE-HEADERS LISTED; Night Games in Brooklyn Also Set by National League | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/last-days-of-congress-dominated-by-politics-with-purge-as-goad.html | LAST DAYS OF CONGRESS DOMINATED BY POLITICS; With 'Purge' as Goad, Final Legislation Is Viewed as Being Shaped to Add To the Power of the Executive SWAY OVER ELECTIONS SOUGHT Other Hands in Game Yielding to President Political Prospects Remedy at Polls PUTTING THE WIND UP -- A BRITISH WEA THER REPORT | True | By Arthur Krock | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/predict-new-deal-will-back-benson-minnesotans-say-coalition-is.html | PREDICT NEW DEAL WILL BACK BENSON; Minnesotans Say Coalition Is Planned in Return for Presidential Vote in '40 Farley Move Adds to Confusion THINKS NEW DEAL WILL BACK BENSON Farmers Stirred Over Unions Farmer Views Toward Relief Third-Term Backer Is in Field Christagu Policies Are Upheld | True | By Turner Catledgespecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/canada-line-progresses-thorough-groundwork-for-coasttocoast-system.html | CANADA LINE PROGRESSES; Thorough Groundwork for Coast-to-Coast System Is Emphasized MODEL TROPHIES ARE GIVEN AS MEMORIALS TO WHEAT | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mill-shrine-in-indiana-lost-village-restored-amid-its-original.html | MILL SHRINE IN INDIANA; ' Lost' Village Restored Amid Its Original Surroundings Restored Buildings | True | By Margaret M. Scott | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/summer-festival-in-lucerne-academy-names-busser.html | SUMMER FESTIVAL IN LUCERNE; ACADEMY NAMES BUSSER | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/hillsonseideman.html | Hillson-Seideman | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/college-and-school-results.html | College and School Results | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/2-dead-6-hurt-in-crash-boy-14-and-grandmother-victims-of-auto.html | 2 DEAD, 6 HURT IN CRASH; Boy, 14, and Grandmother Victims of Auto Collision in Jersey | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/500000-discovered-in-safe-of-recluse-pennsylvania-lived-in-home.html | $500,000 DISCOVERED IN SAFE OF RECLUSE; Pennsylvania Lived in Home Without Conveniences | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/states-camp-sites-call-increasing-number-using-facilities-in.html | STATE'S CAMP SITES CALL; Increasing Number Using Facilities in Adirondack and Catskill Preserves Thirty Campsites Traveling Light DODGE CITY PLANS MUSEUM ON HISTORICAL BOOT HILL | True | By Arthur C. Draper | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/score-for-the-lost-colony-sembrich-memorial.html | SCORE FOR 'THE LOST COLONY'; SEMBRICH MEMORIAL | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE Clearing House Return | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mrs-griebl-free-on-editors-5000-s-b-collins-puts-up-bail-for-woman.html | MRS. GRIEBL FREE ON EDITOR'S $5,000; S. B. Collins Puts Up Bail for Woman He Never Met, Calling Spy Hunt 'Fishy' ASSAILS U. S. OFFICIALS Charging Persecution, He Says They Held Wife of Doctor Merely as Hostage Aided in Sacco-Vanzetti Case Decries "Torturing Practice" | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/john-roosevelts-plans-he-and-bride-to-start-for-europe-after.html | JOHN ROOSEVELT'S PLANS; He and Bride to Start for Europe After Wedding on June 18 | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mormons-expand-aid-to-own-needy-drive-to-collect-food-widened-as.html | MORMONS EXPAND AID TO OWN NEEDY; Drive to Collect Food Widened as Church Head Says Federal Relief Handicaps Plan Needy Must Work if Able | True | By O. N. Malmquist | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/peddie-nine-loses-30-holds-stock-exchange-scoreless-two-innings.html | PEDDIE NINE LOSES, 3-0; Holds Stock Exchange Scoreless Two Innings, Then Falters | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/us-is-nazi-target-in-brazil-activity-circular-says-our-entry-into.html | U.S. IS NAZI TARGET IN BRAZIL ACTIVITY; Circular Says Our Entry Into the World War Was Based Upon Business Reasons ROOSEVELT STAND BACKED Treatment of Propagandists of Foreign Countries Supported by Vargas Declarations | True | By Frank M. Garciaspecial Cable To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/chinese-leaders-dispute-in-party-gen-chiang-kaisheks-men-in-hankow.html | CHINESE LEADERS DISPUTE IN PARTY; Gen. Chiang Kai-shek's Men in Hankow Void Re-election of Communists to Kuomintang ELDERS'' ACTION OPPOSED Central Executive Committee Held to Be Only Body With Power to End Expulsions | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dog-wags-his-tail-four-men-go-to-jail.html | Dog Wags His Tail, Four Men Go to Jail | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/chinas-millions.html | CHINA'S MILLIONS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/railroad-problem-not-easy-to-solve-major-operation-it-is-contended.html | Railroad Problem Not Easy to Solve; Major Operation, It Is Contended, Is Required to Remove The Causes of Existing Ills Expenditures Contrasted Highway. Traffic Fish, It Is Held, Do Hear Uniformity Difficult Ineffective Measures Carry-Over of Wheat INCANTATION The Demand for Labor Opinions Differ on the Effect of Wage-Rate Movements Keyness's Theory High Wages Not Remedy Pigou's Opinion | True | JAMES FRENCH.H. NEMETZ.KENNETH LESLIE.RICHARD A. LESTER.H. F. R. SHAW. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/grass-grown-under-trees-elevation-of-shade-line-by-planned-system.html | GRASS GROWN UNDER TREES; Elevation of Shade Line, by Planned System Of Pruning, Solves the Problem Grass Seed Mixture The Procedure | True | By Morris A. Hall | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-york-hiness-defense-into-the-world.html | NEW YORK; Hines's Defense Into the World | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/on-giving-our-museums-a-new-goal.html | ON GIVING OUR MUSEUMS A NEW GOAL | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/star-field-listed-in-princeton-meet-sixevent-program-scheduled.html | STAR FIELD LISTED IN PRINCETON MEET; Six-Event Program Scheduled Saturday--Cunningham Aims for Double Record | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/elisabeth-washburn-is-married-in-church-bride-at-morris-plains-n-j.html | ELISABETH WASHBURN IS MARRIED IN CHURCH; Bride at Morris Plains, N. J., of Walter Lee Savell Jr. | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-issues-from-afar-czechs-commemorate-deed-of-legionstabs-with.html | NEW ISSUES FROM AFAR; Czechs Commemorate Deed of Legions-'Tabs' With Sheets of Foreign Stamps More "Presidentials" Due Basilica of Koekelberg Pittsburgh Stamp Stationery Society Elects Cachet From Iowa Releases for 1938 | True | By la Rue Applegate | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bicycle-steamer-planned.html | Bicycle Steamer' Planned | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/house-speeds-task-in-a-night-session-three-conference-reports-are-a.html | HOUSE SPEEDS TASK IN A NIGHT SESSION; Three Conference Reports Are Adopted in Expectation of Early Adjournment AVIATION BOARD IS VOTED Extension of Civil Service to More Postmasters and Aid to Ship Board Accepted Senate Is Still to Act on Reports Postmasters Long Political Factor AID TO RAILROADS DEBATED Conferences in Washington Lead to No Decision | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/swift-of-pirates-subdues-phils-43-hurler-hits-homer-with-two-on-and.html | SWIFT OF PIRATES SUBDUES PHILS, 4-3; Hurler Hits Homer With Two On and Goes Full Route First Time This Year LATE RALLY THWARTED Tying Run on Base With None Out in 9th--Walters Gives Seven Blows but loses | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/president-elected-by-n-j-c-alumnae-mrs-john-w-moxon-has-been-active.html | PRESIDENT ELECTED BY N. J. C. ALUMNAE; Mrs. John W. Moxon Has Been Active for Seven Years in Association Affairs CONSTITUTION IS REVISED Classes and Clubs Totaling 33 Will Each Be Represented on Board of Directors JERSEY ALUMNAE HEAD | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/in-the-catskill-area-vacation-time-and-restless-europe-send-added.html | IN THE CATSKILL AREA; Vacation Time and Restless Europe Send Added Visitors to Near-By Mountains | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/lecturing-on-the-home-household-talks-by-women-this-week-at.html | LECTURING ON THE HOME; Household Talks by Women This Week at Westchester Show | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bonds-being-paid-before-maturity-several-state-municipal-and.html | BONDS BEING PAID BEFORE MATURITY; Several State, Municipal and Miscellaneous Calls Are Announced for June | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/how-does-hague-do-it-two-answers-are-given-his-enemies-say-payroll.html | HOW DOES HAGUE DO IT? TWO ANSWERS ARE GIVEN; His Enemies Say 'Payroll' Explains His Support in Free-Speech Fight, but Local Patriotism Enters; Too The Explanation Offered TO FIGHT HAGUE Another Explanation Hustled Back Onto Train 69,372 Employed There AMID CRIES OF "ATTABOY, FRANK!" | True | By Foster Haley | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/altering-apartment-on-riverside-drive-thirteenstory-riviera-will.html | ALTERING APARTMENT ON RIVERSIDE DRIVE; Thirteen-Story Riviera Will Provide Smaller Suites | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/m-donald-defines-rental-policieses-says-no-arbitrary-limitation.html | M. DONALD DEFINES RENTAL POLICIESES; Says No Arbitrary Limitation Will Be Imposed on LowRental Projects AIM FOR MODERATE RATES Administrator Explains Level Will Not Be Below Proper Market Conditions | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/buying-brooklyn-homes.html | Buying Brooklyn Homes | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bestdressed-men-named-by-experts-11-ranging-from-eddie-cantor-to.html | BEST-DRESSED MEN NAMED BY EXPERTS; 11, Ranging From Eddie Cantor to Grover Whalen, Listed by Fashion Institute A WARNING TO OTHERS It Is Stop Stuffing Pockefs but 'Do What the Ladies Do': Carry a Handbag | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/takes-new-navy-post.html | TAKES NEW NAVY POST | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fielderss-yacht-winner.html | Fielders's Yacht Winner | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/four-awards-listed-for-inaugural-of-cocker-spaniel-futurity-stake.html | Four Awards Listed for Inaugural Of Cocker Spaniel Futurity Stake; $250 Minimum Offered by Field Trial Club of America for First-Place Winner in 1939-- Other Kennel News Official Guns Named Removal of Dogs Favored Middlesex Club Sponsors Show | True | By Henry R. Ilsley | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/anninersaries.html | Anninersaries | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/roosevelt-denies-any-intention-to-appoint-commission-to-study-labor.html | Roosevelt Denies Any Intention to Appoint Commission to Study Labor Act Operation | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/atheletics-defeat-browns-in-9th-54-ambler-drives-in-winning-run.html | ATHELETICS DEFEAT BROWNS IN 9TH, 5-4; Ambler Drives In Winning Run After Johnson Ties Score Twice With Homers | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cottonseed-crush-rises-census-bureau-gives-figures-for-ten-months.html | COTTONSEED CRUSH RISES; Census Bureau Gives Figures for Ten Months and Year Before | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/named-by-investment-bankers.html | Named by Investment Bankers | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/ligaroti-first-home-scores-surprise-victory-before-45000-in.html | LIGAROTI FIRST HOME; Scores Surprise Victory Before 45,000 in Inglewood Mile | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/living-conditions-under-the-dictatorships-and-here-m-e-tracys-out.html | Living Conditions Under the Dictatorships and Here; M. E. Tracy's "Out Country, Our People, and Theirs" Is Timely, Judicial and Convincing OUR COUNTRY, OUR PEOPLE, AND THEIRS. By M. E. Tracy. Illustrations by Richard E. Falconer. 120 pp. New York: The Macmillan Company. $1.75. | True | By Michael T. Florinsky | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bright-spots-in-the-summers-travel-picture.html | BRIGHT SPOTS IN THE SUMMER'S TRAVEL PICTURE | True | By George H. Copeland | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/wiles-of-trapd.html | WILES OF TRAP-D | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/state-milk-production-rises.html | State Milk Production Rises | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/art-auction-to-aid-architects-prize-first-sale-at-architectural.html | ART AUCTION TO AID ARCHITECTS' PRIZE; First Sale at Architectural League Thursday to Augment B. B. Long Memorial Fund WIDOW WILLED PROPERTY Directed Dispersal to Raise Award From Present $100--Other Art Offerings First of Summer Sales Set Savin Estate to Be Dispersed | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-rains-takes-backstroke-title-wins-220yard-a-a-u-honorsas.html | MISS RAINS TAKES BACK-STROKE TITLE; Wins 220-Yard A. A. U. Honorsas Officials Void Victory of Miss Laupheimer CAPTURES MEDLEY EASILY 13-Year-Old Naiad Sets U. S. Mark at 150 Meters--Stars of W. S. A. Sweep Meet Establishes U. S. Record 100-Meter to Miss Tayler | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/number-of-employed-in-reich-sets-a-record.html | Number of Employed In Reich Sets a Record | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/patriotic-groups-to-mark-flag-day-luncheon-to-be-held-tuesday-by.html | PATRIOTIC GROUPS TO MARK FLAG DAY; Luncheon to Be Held Tuesday by State Sons of Revolution Preceding City Hall March | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/-death-solves-nothing-and-other-works-of-fiction-a-novel-which.html | " Death Solves Nothing" and Other Works of Fiction; A Novel Which Depicts the Clash of Conflicting Contemporary Ideologies DEATH SOLVES NOTHING. By Margaret Sothern. Translated by Barbara Barclay Carter. 272 pp. New York: Sheed & Ward. $2.50. Lament for Ireland A Political Satire A Comic Strip A Wife's Problem Mr. Sinclair's Fantasy Emotional Gyrations New Sweden Latest Works of Fiction | True | JOHN COURNOS.HORACE REYNOLDS.FRED T. MARSH,ROBERT VAN GELDER.FRED T. MARSH. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/vitamins-aid-eye-fatigue-caroteneinoil-said-to-bring-relief-to.html | VITAMINS AID EYE FATIGUE; Carotene-in-Oil Said to Bring Relief to Plant Workers | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/czech-elections-find-nation-calm-another-critical-weekend-is.html | CZECH ELECTIONS FIND NATION CALM; Another Critical Week-End Is Expected to Pass Quietly-- Troops Held in Readiness Czechs Are Calm But Ready Will Not Tolerate Bolshevism British Observers Approved CZECH ELECTIONS FIND NATION CALM Germans Stress Abuses Preparedness Spirit Predominates Hungary Conducts Raids | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/oddlot-sales-lead-purchases.html | Odd-Lot Sales Lead Purchases | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/hallmpherson-gain-in-doubles-take-three-matches-without-loss-of-set.html | HALL-M'PHERSON GAIN IN DOUBLES; Take Three Matches Without Loss of Set to Reach Net Semi-Finals Play Resumes at 10:30 A. M. | True | By Allison Danzigspecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mt-vernon-corner-sold-to-syndicate-large-plot-at-railroad-plaza.html | MT. VERNON CORNER SOLD TO SYNDICATE; Large Plot at Railroad Plaza Will Be Improved With Taxpayer Building | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/at-seventy.html | AT SEVENTY | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/model-home-at-forest-hills.html | Model Home at Forest Hills | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/president-to-talk-to-educators-here-mrs-roosevelt-will-preside-at.html | PRESIDENT TO TALK TO EDUCATORS HERE; Mrs. Roosevelt Will Preside at the Same Session of the National Association 15,000 ARE EXPECTED Theme of the 76th Meeting Will Be Task of Promoting World Citizenship Pageant of the Ages Steady Flow of Materials Snags to Public Education | True | By W. A. MacDonald | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/the-dance-worlds-fair-rich-possibilities-for-an-international.html | THE DANCE: WORLD'S FAIR; Rich Possibilities for an International Exposition- Notes From the Field Rumors Abroad International Artists News Notes | True | By John Martin | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/drops-6800000o-debt-judge-says-m-j-van-sweringen-estate-cannot-pay.html | DROPS \$68000,00O DEBT; Judge Says M. J. Van Sweringen Estate Cannot Pay | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/134-athletes-get-insignia-at-army-baseball-track-and-lacrosse-men.html | 134 ATHLETES GET INSIGNIA AT ARMY; Baseball, Track and Lacrosse Men Are Recipients of 38 Major Letters | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cloak-convention-begins-tuesday.html | Cloak Convention Begins Tuesday | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/oslofjord-to-get-reception-here-committee-named-by-mayor-to-meet.html | OSLOFJORD TO GET RECEPTION HERE; Committee Named by Mayor to Meet New Liner When She Arrives Tomorrow LIFEBOAT RACE ON SEPT. 10 Mauretania to Be Launched July 28--Bookings for Cruise of Rotterdam Up 50% Lifeboat Race Set for Sept. 10 Three Hapag Sailings Mauretania Launching Soon Seamen to Meet on Diamond New House Organ Issued Renovated De Grasse Returning Cruise Booking Up Sharply | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/allen-faces-yanks-for-indians-today-ruffing-to-oppose-him-in.html | ALLEN FACES YANKS FOR INDIANS TODAY; Ruffing to Oppose Him in Box--Rain Keeps Teams Idle | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/detroit-wpa-used-to-recruit-union-u-a-w-a-organizer-says-men-are.html | DETROIT WPA USED TO RECRUIT UNION; U. A. W. A. Organizer Says Men Are Learning 'to Kick Foremen Around LABOR PEACE ADVOCATED Hochman of I.L.G. W. Presents Plan at Conference of Industrial Democracy League Political Democracy" a Farce Offers 7-Point Peace Plan Behind Roosevelt Third Term | True | From a Stiff Correspondent | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/enlarging-bank-space-extra-floor-for-prospect-park-n-j-institution.html | ENLARGING BANK SPACE; Extra Floor for Prospect Park N. J., Institution Being Added | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/baruch-sloop-launched-46foot-kirawan-ii-to-compete-in-race-to.html | BARUCH SLOOP LAUNCHED; 46-Foot Kirawan II to Compete in Race to Bermuda | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/british-party-fails-to-scale-everest-bad-weather-forces-return-of-h.html | BRITISH PARTY FAILS TO SCALE EVEREST; Bad Weather Forces Return of H. W. Tilman's Expedition | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/wallacedale.html | Wallace-Dale | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-rockefeller-gift-1000000-is-granted-california-institute-for.html | NEW ROCKEFELLER GIFT; $1,000,000 Is Granted California Institute for Biology Research | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/brennanhoey.html | Brennan-Hoey | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/robert-ralston-crosby-desendant-of-two-singners-of-declartion-of.html | ROBERT RALSTON CROSBY; Desendant of Two Singners of Declartion of Independence | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rosalie-pender-is-bride-pittsfield-mass-girl-married-to-norman.html | ROSALIE PENDER IS BRIDE; Pittsfield, Mass., Girl Married to Norman Barrett Hollister | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/vassar-alumnae-flock-to-campus-eight-hundred-graduates-led-by.html | VASSAR ALUMNAE FLOCK TO CAMPUS; Eight Hundred Graduates Led by 60-Year Class Greeted by Dr. MacCracken URGES PLACE FOR YOUTH After Rain Subsides Class-Day Exercises and Play Follow in Outdoor Theatre | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/doerrer-takes-shoot-trophy.html | Doerrer Takes Shoot Trophy | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cabaret-postscripts.html | CABARET POSTSCRIPTS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/urges-brooklyn-tunnel-j-w-catharine-points-to-the-benefits-of.html | URGES BROOKLYN TUNNEL; J. W. Catharine Points to the Benefits of Battery Route | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/not-a-science-practitioner.html | Not a Science Practitioner | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/r-d-dripps-dies-in-philadelphia-formerly-director-of-public-safety.html | R. D. DRIPPS DIES IN PHILADELPHIA; Formerly director of Public Safety and Head of State Economics Council SERVED AS CHARITIES AIDE Active in Defense and Camp Community Work During the World War | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/photograph-air-crash-army-investigators-continue-inquiry-at-scene.html | PHOTOGRAPH AIR CRASH; Army Investigators Continue Inquiry at Scene in Illinois | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/democrats-fall-into-debt-again-national-committee-reports-party.html | DEMOCRATS FALL INTO DEBT AGAIN; National Committee Reports Party Owes $25,000 to Bank and Is $33,000 'in the Red' wAs IN THE CLEAR MARCH 1 Republicans Have $14,546 Left of $352,193 Contributed to Them Since Jan. 1 | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/chess-title-to-clinton-team-takes-high-school-league-honors-with.html | CHESS TITLE TO CLINTON; Team Takes High School League Honors With Score of 15-9 | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/grant-enters-clay-court-play.html | Grant Enters Clay Court Play | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mass-education-is-held-new-ideal-old-concept-of-schooling-for-the.html | MASS EDUCATION IS HELD NEW IDEAL; Old Concept of Schooling for the Few Is Gone, Says Dr. Luther Gulick | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/slums-at-buffalo-stir-law-revisers-constitution-committee-after.html | SLUMS AT BUFFALO STIR LAW REVISERS; Constitution Committee, After Tour, Tells of Resolve to Spur Model Housing NEW PROJECT IS PRAISED But Earlier Federal Buildings Are Assailed as of No Aid to Low-Pay Families Assails Kenfield Project | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/accuse-senator-bone-of-radio-conspiracy-operators-of-station-in.html | ACCUSE SENATOR BONE OF RADIO CONSPIRACY; Operators of Station in Seattle Make Charges Which He Denies | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/final-round-in-long-island-amateur-golf-is-gained-by-strafaci.html | Final Round in Long Island Amateur Golf Is Gained by Strafaci Brothers; THOREN IS BEATEN BY FRANK STRAFACI Loses by 4 and 3 as Victor Reaches Title Bracket of Long Island Amateur Play TOMMY STRAFACI SCORES Gains Right to Meet Brother for Crown Today by Turning Back Karch, 2 Up Stuhler Fades Early Safety Stays in Bounds First Meeting Since 1935 THE SUMMARIES | True | By Louis Effratspecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rollerellis.html | Roller-Ellis | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mortgages-bought-by-rfc-company-involves-loans-not-eligible-for.html | MORTGAGES BOUGHT BY RFC COMPANY; Involves Loans Not Eligible for Sale to Federal Body | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/whiteheadtrego-post-70-for-lead-former-sets-pace-with-72-in.html | WHITEHEAD-TREGO POST 70 FOR LEAD; Former Sets Pace With 72 in Individual Scores as Team Heads Best-Ball Golfers KAMMER-PEET TIE FOR 2D Bracketed at 72 With IsslerC. H. Achenbach in Tourney at Canoe Brook Club THE SCORES | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/survey-influence-of-campus-groups-stanford-students-report-lack-of.html | SURVEY INFLUENCE OF CAMPUS GROUPS; Stanford Students Report Lack of Democracy in Activities Plans Tolerance Study On College Campuses | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/raw-materials.html | RAW MATERIALS | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/eliskases-is-victor-over-tart-akower-wins-in-40-moves-to-take-sole.html | ELISKASES IS VICTOR OVER TART AKOWER; Wins in 40 Moves to Take Sole Hold of Lead in Chess STANDING OF THE PLAYERS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bridgemanwolf.html | Bridgeman--Wolf | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bronx-group-fights-pr-for-legislators-fair-reapportionment-based-on.html | BRONX GROUP FIGHTS P.R. FOR LEGISLATORS; Fair Reapportionment Based on Population Also Urged | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/edna-meyer-is-bride-of-ernst-e-glassel-wed-at-stapleton-s-i-couple.html | EDNA MEYER IS BRIDE OF ERNST E. GLASSEL; Wed at Stapleton, S. I., Couple to Live in Bremen, Germany | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/crusoes-of-lake-george-in-growing-number-they-seek-camp-sites-on.html | CRUSOES OF LAKE GEORGE; In Growing Number They Seek Camp Sites On the 125 Islands Owned by State | True | Special to THE NEW YORK TIMES.EVELYN SEELEY. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bartonthompson.html | Barton-Thompson | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-lawofchange-test-mathematicians-findings-back-rhines.html | NEW LAW-OF-CHANGE TEST; Mathematician's Findings Back Rhine's Clairvoyance Theory | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/iowa-enacts-land-law-permits-county-to-auction-taxdelinquent-lands.html | IOWA ENACTS LAND LAW; Permits County to Auction Tax-Delinquent Lands | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/advertising-men-gather-in-detroit-two-thousand-expected-at.html | ADVERTISING MEN GATHER IN DETROIT; Two Thousand Expected at Convention Beginning Today | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/narragansett-estate-sold.html | Narragansett Estate Sold | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-mystery-stories-artists-in-crime-by-ngaio-marsh-319-pp-new-york.html | New Mystery Stories; ARTISTS IN CRIME. By Ngaio Marsh. 319 pp. New York: Lee Furman. $2. BEHIND THAT MASK. By Harry Stephen Keeler. 287 pp. New York: E. P. Dutton & Co. $2. MURDER FOR MONEY. By Edward Ronns. 252 pp. New York: Phoenix Press. $2. THE BLACK ARROWS. By Francis Beeding. 281 pp. New York: Harper & Brothers. $2. THEY TALKED OF POISON. By March Evermay. 363 pp. New York: The Macmillan Company. $2. | True | By Isaac Anderson | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/here-and-there.html | HERE AND THERE | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/homes-bought-in-queens.html | Homes Bought in Queens | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/building-at-green-acres.html | Building at Green Acres | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cynthia-harbison-married-in-home-alumna-of-sweet-briar-is-bride-of.html | CYNTHIA HARBISON MARRIED IN HOME; Alumna of Sweet Briar Is Bride of Carl William Heye, Graduate of Dartmouth SHE HAS SIX ATTENDANTS Mrs. Winfield Smith Serves Deb as Matron of HonorReception Is Held | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/has-total-of-284-new-jersey-pro-takes-u-s-crown-and-is-fourth-to.html | HAS TOTAL OF 284; New Jersey Pro Takes U. S. Crown and Is Fourth to Repeat TRIUMPHS BY 6 STROKES Makes Great Finish to Pass Metz-Penna and Cooper, 292, in Tie for Third Joins a Select Trio Fails on Final Round Biggest Margin Since 1921. GULDAHL IS VICTOR IN U. S. OPEN GOLF Eleven Under Even 4s The Greatest Disappointment Makes Auspicious Start Romps Home With a 69 | True | By William D. Richardsonspecial To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/figureheads-on-steamers.html | FIGUREHEADS ON STEAMERS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/reich-decree-orders-new-report-by-jews-possessions-over-2000-must.html | REICH DECREE ORDERS NEW REPORT BY JEWS; Possessions Over $2,000 Must Be Listed by June 30 | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/3000-book-prize-awarded.html | $3,000 Book Prize Awarded | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/betty-jane-buell-wed-in-oklahoma-bride-of-vincent-s-mulford-jr-of.html | BETTY JANE BUELL WED IN OKLAHOMA; Bride of Vincent S. Mulford Jr. of New York at Her Parents' Home Near Muskogee | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mary-s-mitchell-is-wed-in-detroit-paul-h-deming-jr-takes-for-bride.html | MARY S. MITCHELL IS WED IN DETROIT; Paul H. Deming Jr. Takes for Bride Daughter of Grosse Pointe Farms Couple ATTENDED BY TWO SISTERS Rev. John F. Dowdle Performs Ceremony—Couple Plan to Visit in Bermuda | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/frick-heads-de-pauw-alumni.html | Frick Heads De Pauw Alumni | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/hughes-departs-for-rest-abroad-chief-justice-to-take-holiday-in.html | HUGHES DEPARTS FOR REST ABROAD; Chief Justice to Take Holiday in Southern Europe Till Middle of August Lost Child Delays Sailing Mrs. Taft Among Passengers THE CHIEF JUSTICE AND HIS WIFE SAIL FOR EUROPEAN TOUR | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/taxreview-plan-urged-by-broker-law-creating-state-board-of-appeals.html | TAX-REVIEW PLAN URGED BY BROKER; Law Creating State Board of Appeals Is Vital to Realty, Says L. B. Elliman | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/japan-centers-power-cabinet-approves-the-premiers-5minister.html | JAPAN CENTERS POWER; Cabinet Approves the Premier's 5-Minister Conference Plan | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/javas-air-of-mystery-modern-ways-fail-to-conceal-hints-of-dark.html | JAVA'S AIR OF MYSTERY; Modern Ways Fail to Conceal Hints of Dark Secrets in the Island's Past History Sacred Mount Bromo | True | By Calvin S. White | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/woman-kills-mad-fox-kentucky-mother-saving-baby-chokes-animal-to.html | WOMAN KILLS MAD FOX; Kentucky Mother, Saving Baby, Chokes Animal to Death | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/major-ledgue-leaders.html | Major Ledgue Leaders | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/export-group-to-hold-election.html | Export Group to Hold Election | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/morocco-yields-roman-coins.html | MOROCCO YIELDS ROMAN COINS | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/idle-miss-first-by-5-lengths-in-5000-added-boston-race-christmass.html | Idle Miss First by 5 Lengths In $5,000 Added Boston Race; Christmas's Filly Leads Shangay Lily in the Hannah Dustin Handicap, With Favored Genie Palatine Out of Money Summaries of the Races | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/pastor-is-speaker-at-drew-class-day-musicale-marks-night-program22.html | PASTOR IS SPEAKER AT DREW CLASS DAY; Musicale Marks Night Program--22 in Graduating Class | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/a-survey-of-the-arts-in-soviet-russia-kurt-londons-study-ranges.html | A Survey of the Arts in Soviet Russia; Kurt London's Study Ranges From the Theatre and the Ballet to Architecture and the Movies | True | By John Cournos | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/americans-long-abroad-return-in-large-numbers.html | Americans Long Abroad Return in Large Numbers | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/liquor-coop-illegal-bruckman-says-project-is-counter-to-intent-of.html | LIQUOR CO-OP ILLEGAL; Bruckman Says Project Is Counter to Intent of the Law | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dodgers-meet-reds-under-lights-at-ebbets-field-wednesday-night-many.html | Dodgers Meet Reds Under Lights At Ebbets Field Wednesday Night; Many Notables to Attend New Major League Event in Metropolitan Area--Giants Open Important Home Stand Tuesday Butcher Grimes's Hope Meet Cubs in Twin Bill | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/divorce-granted-former-mrs-astor-florida-judge-gives-decree-on.html | DIVORCE GRANTED FORMER MRS. ASTOR; Florida Judge Gives Decree on Ground That Fiermonte Was Extremely Cruel NO CONTEST BY EX-BOXER U. S. Woman Hurt in Crash of Auto in France Driven by Man Giving His Name Woman Hurt in French Crash | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/jean-c-clark-wed-to-ewing-hawkins-dr-george-paull-t-sargent.html | JEAN C. CLARK WED TO EWING HAWKINS; Dr. George Paull T. Sargent. Officiates at Ceremony in St. Bartholomew's Here SEVEN ATTENDANTS SERVE Betty Shepherd Is the Bride's Maid of Honor-- Couple to Motor to California Palmer Hughes Jr. Best Man Member of Prominent Family Ketchum--Thompson | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/cachet-for-rogerspost-sale-to-pay-for-erection-of-marker-at-site-of.html | CACHET FOR ROGERS-POST; Sale to Pay for Erection of Marker at Site Of Fatal Alaska Crash--Rail Cachet Cachet From Swedesboro Anniversary of a Train Chattanooga Postal History | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/gillette-will-visit-white-house-today-luncheon-invitation-from-the.html | GILLETTE WILL VISIT WHITE HOUSE TODAY; Luncheon Invitation From the President Regarded as Step for Party Peace in Iowa SENATOR GIVES ADVICE Tells Others in Primary Fights Voters in States Resent 'Outside Interference' Advises Court Bill Foes Democrats Seek to End Strife | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/scout-homage-to-uncle-dan.html | SCOUT HOMAGE TO 'UNCLE DAN' | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/closet-space-needed-ample-provision-called-benefit-to-home.html | CLOSET SPACE NEEDED; Ample Provision Called Benefit to Home Conveniences | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/mail-order-volume-is-maintained-here-increase-foreseen-in-demand.html | MAIL ORDER VOLUME IS MAINTAINED HERE; Increase Foreseen in Demand for Summer Merchandise | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/to-sell-west-side-apartment.html | To Sell West Side Apartment | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/business-index-lower-declines-in-steel-power-and-auto-components.html | BUSINESS INDEX LOWER; Declines in Steel, Power and Auto Components Offset Gains in Three Other Series; Cotton Activity Leads Increases With Contra-Seasonal Rise | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/1918-fordham-class-dines.html | 1918 Fordham Class Dines | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/john-claflin-dies-famous-merchant-former-head-of-51000000-united.html | JOHN CLAFLIN DIES; FAMOUS MERCHANT; Former Head of $51,000,000 United -Dry Goods Company Stricken in 88th Year LARGEST FIRM OF ITS KIND Business Founded by Grandfather-- On Many Boards at Retirement in 1914 His Firm Largest of Kind. Grandfather Started the Business Sales $100,000,000 Back in 80's Formed $51,000,000 Concern | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/bill-to-ban-block-booking-dies.html | Bill to Ban Block Booking Dies | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/scout-plans-mapped-program-prepared-for-boys-staying-in-city-for.html | SCOUT PLANS MAPPED; Program Prepared for Boys Staying in City for Summer | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/for-simple-microshots-weird-results-of-magnification-can-be.html | FOR SIMPLE 'MICRO-SHOTS'; Weird Results of Magnification Can Be Obtained With an Ordinary Camera A Field of Experiment Bellows Extended CAMERA NOTES Fifth Canadian Salon Small Box Camera An Emergency Developer For Preparing Solutions | True | By Edward Fitch Hall | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/single-albany-bill-to-cover-housing-best-features-of-proposals-are.html | SINGLE ALBANY BILL TO COVER HOUSING; ' Best Features' of Proposals Are to Be Combined by the Convention Committee UP-STATE LEADERS IN LINE Visit to Slums Here Convinces Them Measures Are Needed--Subsidies Are Opposed Labor Contribution Sought Subsidies" Plan Is Opposed | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/era-of-decadence-european-creation-seems-to-have-reached-stage-of.html | ERA OF DECADENCE; European Creation Seems to Have Reached Stage of Serious Retrogression | True | By Olin Downes | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/plans-10000000-issue-national-union-company-files-bond-data-with.html | PLANS $10,000,000 ISSUE; National Union Company Files Bond Data With SEC | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/randolph-scotts-part-actor-on-coast-reveals-separation-from.html | RANDOLPH SCOTTS PART; Actor on Coast Reveals Separation From Battleship's Owner | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/queens-brokers-to-meet.html | Queens Brokers to Meet | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/head-and-foot-ventilation-marks-shoes-as-well-as-hats.html | HEAD AND FOOT; Ventilation Marks Shoes As Well as Hats | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/big-yangtze-area-faces-new-drive-foreign-vessels-warned-to-go-from.html | BIG YANGTZE AREA FACES NEW DRIVE; Foreign Vessels Warned to Go From Hankow and to Avoid River Above Wuhu JAPAN PLANS PUSH TODAY Rain Delays Chengchow Siege--Chiang Kai-shek Orders Military Conscription Forty Ships Mass for Push Floods Protect Chengchow Chengchow Battle Doubted Japanese Will Dredge Whangpoo River Bed Canton Suburb Bombed | True | By Hallett Abendspecial Cable To the New York Times. | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/miss-rena-mettam-is-wed-in-bayonne-trinity-church-setting-for.html | MISS RENA METTAM IS WED IN BAYONNE; Trinity Church Setting for Marriage to W.F. Wadt | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/monmouth-honors-dr-graham.html | Monmouth Honors Dr. Graham | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/dorothy-miller-wed-in-greenwich-she-is-the-bride-of-rector-t-davol.html | DOROTHY MILLER WED IN GREENWICH; She Is the Bride of Rector T. Davol in Ceremony Held in Christ Church | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/loans-increasing-for-home-financing-savings-bodies-disbursed-more.html | LOANS INCREASING FOR HOME FINANCING; Savings Bodies Disbursed More Than $95,000,000 in April | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/vote-shows-iowa-cool-to-leftists-wearin-group-turns-toward.html | VOTE SHOWS IOWA COOL TO LEFTISTS; Wearin Group Turns Toward Conciliation With Gillette After Primary Defeat REJECTED BY IOWANS Republican Vote Larger | True | By Roland M. Jones | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/local-sports-events-scheduled-this-week-today-monday-thursday.html | Local Sports Events Scheduled This Week; Today Monday Thursday Tuesday Friday Sunday, June 19 Wednesday Saturday | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/two-armies-block-chaco-peace-pact-three-years-effort-to-bring.html | TWO ARMIES BLOCK CHACO PEACE PACT; Three Years' Effort to Bring Bolivia and Paraguay to Terms Faces Failure ARBITRATION IS IN DOUBT Reason for Failure A Pan-American Effort Arrangement Rejected PREMIER AT BELFAST SEEKING CHACO PEACE | True | By John W. Whitespecial Cable To the New York Times. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/shows-the-microphone-will-present-summer-concerts-come-into-the.html | SHOWS THE MICROPHONE WILL PRESENT; Summer Concerts Come Into the Line-Up--'The Miracle' and 'Icebound' Are Booked | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/social-activities-in-new-york-and-elsewhere-social-activities-in.html | Social Activities in New York and Elsewhere; Social Activities in New York and Elsewhere NEW YORK LONG ISLAND EAST HAMPTON NEW JERSEY BERMUDA | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/altered-suites-fit-modern-need-more-than-half-of-smaller-alwyn.html | ALTERED SUITES FIT MODERN NEED; More Than Half of Smaller Alwyn Court Apartments Rented From Plans NOW CONTAINS 75 UNITS Reconstruction Job on Seventh Avenue Structure Is Nearing Completion Built With Large Suites Small Apartments Sought Each Bedroom Has Bath | True | | B 379760-764,B 379765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/slavish-equality-in-reich-is-seen-prof-friedawunderlich-says-people.html | SLAVISH EQUALITY IN REICH IS SEEN; Prof. Frieda.Wunderlich Says People Pay for Program With Regimentation TRACES SYSTEM'S GROWTH Holds It Outcome of Problems Raised by Early Measures for Economic Control Nazism Is Traced Some Protection for Workers | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/ice-in-niagara-gorge-remnants-of-january-jam-linger-on-among-rocks.html | ICE IN NIAGARA GORGE; Remnants of January Jam Linger On Among Rocks | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/furniture-rise-seen-if-early-fall-buying-is-good-advance-is-due.html | FURNITURE RISE SEEN; If Early Fall Buying Is Good, Advance Is Due, Bernstein Says | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/hickok-oil-exempted-by-sec.html | Hickok Oil Exempted by SEC | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/offer-tenement-holdings.html | Offer Tenement Holdings | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/wage-legislation-to-courts-any-law-that-may-be-passed-will-leave.html | WAGE LEGISLATION TO COURTS; Any Law That May Be Passed Will Leave Open Subject of Industries Covered Definition of Terms Industries Affected | True | By Dean Dinwoodey | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/auto-industry-keeps-going-detroit-expects-no-full-shutdown-of.html | AUTO INDUSTRY KEEPS GOING; Detroit Expects No Full Shutdown of Plants Even Though Production Declines Average Drop a Third Not the Fastest Moving 1,250,000 Units Made | True | By William C. Callahan | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |