# Exhibit B32

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/u-s-and-brazil-study-matto-grosso-plan-american-farmers-may-settle.html | U. S. AND BRAZIL STUDY MATTO GROSSO PLAN; American Farmers May Settle in Rich, Virgin Country | True | Wireless to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/rome-station-shifts-channel.html | Rome Station Shifts Channel | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/fears-overcaution-john-block-advises-50-to-60-average-on-fall.html | FEARS OVERCAUTION; John Block Advises 50 to 60% Average on Fall Staples | True | | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/new-western-tales-the-twogun-quaker-by-amos-moore-303-pp-new-york.html | New Western Tales; THE TWO-GUN QUAKER. By Amos Moore. 303 pp. New York: Ives Washburn, Inc. $2. | True | By G. W. Harris | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/sun-dial-annexes-trot-hambletonian-candidate-first-at-weequahic.html | SUN DIAL ANNEXES TROT; Hambletonian Candidate First at Weequahic Park | True | Special to THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-12 | 1938-06-12 | https://www.nytimes.com/1938/06/12/archives/farmers-help-build-shelter-belt.html | FARMERS HELP BUILD SHELTER BELT | True | Special Correspondence, THE NEW YORK TIMES. | B 379760-764,B 379765-767 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/hurting-railroad-workers.html | HURTING RAILROAD WORKERS | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/frederick-w-neilson-eeaircraft-builder-retired-president-of.html | FREDERICK W. NEILSON, EX-AIRCRAFT BUILDER; Retired President of Sikorsky Company Dies in Florida at 42 | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/new-chapel-dedicated-bishop-donahue-officiates-at-st-johns-villa.html | NEW CHAPEL DEDICATED; Bishop Donahue Officiates at St. John's Villa Academy | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/rose-urges-hearing-on-vote-board-plan-presses-for-reforms-proposed.html | ROSE URGES HEARING ON VOTE BOARD PLAN; Presses for Reforms Proposed by Labor Party | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/how-members-from-metropolitan-area-voted-in-congress-last-week-the.html | How Members From Metropolitan Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/mayon-eruption-lessens-mcnutt-plans-to-make-flight-over-philippine.html | MAYON ERUPTION LESSENS; McNutt Plans to Make Flight Over Philippine Volcano | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/st-patrick-statue-blessed-in-ulster-40foot-memorial-at-soul-is.html | ST. PATRICK STATUE BLESSED IN ULSTER; 40-Foot Memorial at Soul Is Unveiled at Gathering of 15,000 Worshipers | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/actaea-bermuda-race-candidate-shows-way-in-larchmont-regatta-searss.html | Actaea, Bermuda Race Candidate, Shows Way in Larchmont Regatta; Sears's Sloop Gives Fine Performance in the 14-Mile-Contest, Beating Baruna by 35 Seconds-107 Craft in Fleet Breeze Hauls to West Nedumo Finishes Eighth | True | By James Robbinsspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/italy-held-ready-to-aid-both-ecuador-and-peru.html | Italy Held Ready to Aid Both Ecuador and Peru | True | Special Cable to THE NEW YORK, TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/to-supervise-all-sales-of-large-georgia-mills.html | To Supervise All Sales Of Large Georgia Mills | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/congress-speeds-up-major-bills-in-drive-to-adjourn-by-thursday.html | Congress Speeds Up Major Bills In Drive to Adjourn by Thursday; Conferees Seek Agreement Today on the Recovery Measure-Rail Relief Expected to Be Discussed at White House Meeting CONGRESS DRIVING FOR ADJOURNMENT Railway Job Insurance Urged | True | By Lauren D. Lymanspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/braddock-picks-louis-to-win-schmeling-boxes-eight-brisk-rounds.html | Braddock Picks Louis to Win; SCHMELING BOXES EIGHT BRISK ROUNDS German Proves Mark for Lefts, but Shows He Is in Fine Condition-4,500 Watch BRADDOCK AN ONLOOKER Finds Max 'Slower Than Ever' and Predicts Louis Will Triumph by Knockout Dr. Walker at Drill Boxes Krieger First Max Will Rest Today | True | By James P. Dawsonspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/glenn-merrill-smith-broker-associated-with-firm-of-thomas-l-manson.html | GLENN MERRILL SMITH; Broker Associated With Firm of Thomas L. Manson for 40 Years | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/s-s-wise-assailsopponents-of-poll-calls-on-american-jews-to-accept.html | S. S. WISE ASSAILSOPPONENTS OF POLL; Calls on American Jews to Accept the Doctrine That 'We Are a People' VOTE METHOD EXPLAINED All Who Cast Ballots Must First Endorse Congress and Pay 10-Cent Levy Speaks at Anniversary Dinnez Dr. Wise Defines Objective $15,000 Pledged at Dinner | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/fish-supply-up-18-in-year.html | Fish Supply Up 18% in Year | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/chile-sees-profit-in-debts-program-data-given-with-regulations.html | CHILE SEES PROFIT IN DEBTS PROGRAM; Data Given With Regulations Governing Partial Resumption of Interest $100,000,000 CUT EXPECTED Three-Year Effort Expected to Put Foreign Debits at End of 1938 at $350,000,000 Purchase in Open Market Government as Sole Debtor | True | Special Cable to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/george-lent.html | GEORGE LENT | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/cubs-win-then-bow-to-fitzsimmons-60-held-to-four-hits-in-second.html | CUBS WIN, THEN BOW TO FITZSIMMONS, 6-0; Held to Four Hits in Second Contest-Dodgers Get Four Runs on Camilli Homer MUNGO DROPS 9-3 GAME Chicago Counts Nine Times in Eighth Inning-Brookly Record on Trip 7 and 3 Fitz Starts Big Inning Lee's Streak Intact Fitz's Fine Record | True | By Roscoe McGowenspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/promoted-by-canadian-bank.html | Promoted by Canadian Bank | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/manhattan-mortgages.html | MANHATTAN - MORTGAGES | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/stalin-heads-list-in-two-elections-first-choice-for-legislature-in.html | STALIN HEADS LIST IN TWO ELECTIONS; First Choice for Legislature in Georgia and Armenia | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/clarence-h-geist-utility-leader-72-philadelphia-financier-once.html | CLARENCE H. GEIST, UTILITY LEADER, 72; Philadelphia Financier, Once Associated With Charles G. Dawes in Chicago, Dies FOUNDED TWO GOLF CLUBS Seaview at Atlantic City and Boca Raton in Florida--On Bryn Mawr College Board A Native of Indiana A Follower of Golf | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/valerie-rose-doob-wed.html | Valerie Rose Doob Wed | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/uruguay-cheers-iturbi-large-crowd-greets-conductor-on-final.html | URUGUAY' CHEERS ITURBI; Large Crowd Greets Conductor on Final Appearance There | True | Special Cable to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/government-maturities-4092845650-in-year.html | Government Maturities $4,092,845,650 in Year | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/houses-purchased-in-harlem-section-deals-show-demand-for-tenement.html | HOUSES PURCHASED IN HARLEM SECTION; Deals Show Demand for Tenement Buildings by Investors BANKS AMONG SELLERS Emigrant Industrial Disposes of Flat on West 124th St.--Deal on Grand St. | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/german-declares-helium-can-be-taken-from-air.html | German Declares Helium Can Be Taken From Air | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/nazi-wounds-foe-in-duel-rainiss-hungarian-leader-wins-saber.html | NAZI WOUNDS FOE IN DUEL; Rainiss, Hungarian Leader, Wins Saber Engagementn | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/news-of-the-stage-new-plays-by-du-bois-ballard-and-taber-for-the.html | NEWS OF THE STAGE; New Plays by Du Bois, Ballard and Taber for the Summer Theatres-Broadway Withstands the Heat: | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/the-screen-an-archaeologist-in-search-of-murder-or-peter-lorre-in.html | THE SCREEN; An Archaeologist in Search of Murder, or Peter Lorre in 'Mr. Moto Takes a Chance,' at the Globe | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/harry-g-snelling-extreasurer-of-the-new-york-central-with-road-50.html | HARRY G. SNELLING; Ex-Treasurer of the New York Central With Road 50 Years | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/moermanmoskowitz.html | Moerman-Moskowitz | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/state-convictions-for-crime-752-p-c-record-for-10316-cases-out-of.html | STATE CONVICTIONS FOR CRIME 75.2 P. C.; Record for 10,316 Cases Out of 11,695 Disposed Of in 1937 | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/manhattan-field-day-today.html | Manhattan Field Day Today. | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/unity-stressed-in-packer-sermon.html | Unity Stressed in Packer Sermon | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/flandin-says-france-is-prepared-to-fight-attacks-daladiers.html | FLANDIN SAYS FRANCE IS PREPARED TO FIGHT; Attacks Daladier's Readiness to Aid Czechoslovakia | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/france-buys-sells-more-in-five-months-imports-up-17-and-exports-30.html | FRANCE BUYS, SELLS MORE IN FIVE MONTHS; Imports Up 17% and Exports 30% From a Year Befor | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/sales-in-the-bronx-dwellings-and-vacant-lots-under-new-control.html | SALES IN THE BRONX; Dwellings and Vacant Lots Under New Control | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/athletics-subdue-browns-by-83-10-johnson-drives-14th-and-15th.html | ATHLETICS SUBDUE BROWNS BY 8-3, 1-0; Johnson Drives 14th and 15th Homers in First Game and Bats Eight Runs Across | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/newark-subdues-toronto-114-41-seeds-hits-his-21st-and-22d.html | NEWARK SUBDUES TORONTO, 11-4, 4-1; Seeds Hits His 21st and 22d Homers-Keller Also Gets Two Circuit Drives DONALD FANS 7 IN OPENER Bears' Pitcher Wins No. 4Russo Scores His Seventh Victory In Nightcap | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/iron-lung-youth-is-home-fred-snite-jr-leaves-hospital-but-remains.html | IRON LUNG' YOUTH IS HOME; Fred Snite Jr. Leaves Hospital, but Remains in Machine | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/hold-pessimism-overdone-here.html | Hold Pessimism Overdone Here | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/reisner-rebukes-lax-churchgoers-lack-of-interest-in-religion-and.html | REISNER REBUKES LAX CHURCHGOERS; Lack of Interest in Religion and Falling Off of Gifts by Wealthy Deplored CHURCH MERGERS CITED 25 Fewer Places of Worship Here Than 15 Years Ago, Broadway Pastor Says | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/roosevelt-honors-lee-endorses-plan-to-commemorate-playgrounds.html | ROOSEVELT HONORS-LEE; Endorses Plan to Commemorate Playgrounds Pioneer | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/sloan-pessimistic-in-outlook-for39-auto-business-may-touch-low-of.html | SLOAN PESSIMISTIC IN OUTLOOK FOR'39; Auto Business May Touch Low of 1932, He Tells General Motors Stockholders LABOR'S GAINS 'TOO RAPID' U. S. Economy 'Unstabilized'--Administration Is Seen as Ignoring Causes Hits at National Policies Further Idleness Feared | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/london-market-aided-by-quiet-in-europe-holding-wall-st-outlook-more.html | LONDON MARKET AIDED BY QUIET IN EUROPE; Holding Wall St. Outlook More Favorable, It Turns Buoyant | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/33735-watch-reds-divide-twin-bill-lose-to-bees-65-in-tenth-then.html | 33,735 WATCH REDS DIVIDE TWIN BILL; Lose to Bees, 6-5, in Tenth, Then Rout Turner to Win Nightcap by 7-4 | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/lineups-of-the-teams.html | Line-Ups of the Teams | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/news-of-the-screen-warners-announce-allstar-cast-for-gay.html | NEWS OF THE SCREEN; Warners Announce All-Star Cast for 'Gay Nineties'--Ann Morris to Be Featured in 'The Chaser' Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/burnt-mills-victor-74-conquers-new-haven-cougars-for-fourth-victory.html | BURNT MILLS VICTOR, 7-4; Conquers New Haven Cougars for Fourth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/text-of-the-wage-and-hour-bill-as-drafted-by-the-house-and-senate.html | Text of the Wage and Hour Bill as Drafted by the House and Senate Conferees; Finding and Declaration of Policy Definitions Coverage as to Agriculture The Definition of "Goods" Administrator Industry Committees Minimum Wages Maximum Hours Wage Orders Restrictions on Committees To Report to Administrator Court Review May Modify Findings Investigations, Inspections and Records Child Labor Provisions Exemptions Investigations, Inspections and Records Learners, Apprentices and Handicapped Workers Prohibited Acts Penalties Injunction Proceedings Relation to Other Laws Separability of Provisions | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/one-dead-5-hurt-as-2-autos-crase-headon-collision-occurs-in.html | ONE DEAD, 5 HURT, AS 2 AUTOS CRASE; Head-On Collision Occurs in Bayside-Corona Man Killed by Runaway Car JERSEY MISHAPS FATAL Walker Run Down at Newton--Woman Dies,'Her Brother and Sister Are Injured Jersey Man Killed by Car One Dead, Two Gravely Hurt Killed on Way to Church Jersey City, Woman tilled | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/john-f-nugent.html | JOHN F. NUGENT | True | Special to THE NEW YORK TIMS. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/thomas-asks-u-s-to-avoid-next-war-our-failure-to-do-so-would-make.html | THOMAS ASKS U. S. TO AVOID NEXT WAR; Our Failure to Do So Would Make Fascism Certain, He Tells Industrial League OPPOSES COLLECTIVE ACTS Conference Wires Roosevelt, Urging Removal of Hague From Democratic Office Sees Fascist Danger "Within" Telegram to the President | True | From a Staff Correspondent | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/4-seized-in-jersey-in-counterfeiting-chance-reception-of-bergen.html | 4 SEIZED IN JERSEY IN COUNTERFEITING; Chance Reception of Bergen County Alarm by Montclair Police Results in Capture | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/small-gains-made-in-week-by-cotton-fluctuations-however-were-quite.html | SMALL GAINS MADE IN WEEK BY COTTON; Fluctuations, However, Were Quite Wide, Covering a Range of 40 Points Factors Favoring the Rise SMALL GAINS MADE IN WEEK BY COTTON | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/french-prices-steady-wholesale-index-at-644-on-june-4-unchanged-for.html | FRENCH PRICES STEADY; Wholesale Index at 644 on June 4, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/allsibelius-concert-federal-symphony-orchestra-and-dorothy-minty.html | ALL-SIBELIUS CONCERT; Federal Symphony Orchestra and Dorothy Minty Heard | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/books-of-the-times-unnatural-combination-sabotage-the-criminals.html | BOOKS OF THE TIMES; Unnatural Combination Sabotage The 'Criminals' | True | By Ralph Thompson | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/huffman-captures-u-s-fencing-crown-annexes-outdoor-saber-title-for.html | HUFFMAN CAPTURES U. S. FENCING CROWN; Annexes Outdoor Saber Title for the Third Time in Five Seasons at Hempstead RUNNER-UP POST TO ACEL Veteran and J. de Capriles Tie on Touches Received, but Former Makes More Hits THE SUMMARIES FINAL ROUND | True | Special to THE NEW YORK TIMES | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/hallmacpherson-retain-laurels-in-piping-rock-tennis-tourney-beat.html | Hall-MacPherson Retain Laurels In Piping Rock Tennis Tourney; Beat Hare-Dickinson in Doubles Final by 7-5, 6-3, 6-4 - Hall Outstanding With Puzzling Service and Fine Strokes Burden Too Heavy | True | By Allison Danzigspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/ardrey-weds-helen-johnson.html | Ardrey Weds Helen Johnson | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/isslerachenbach-triumph-with-145-add-73-to-first-round-72-and.html | ISSLER-ACHENBACH TRIUMPH WITH 145; Add 73 to First Round 72 and Capture the Canoe Brook Best-Ball Golf Event WHITEHEAD - TREGO NEXT Trail the Winners by Three Shots—Kammer-Peet Post 149 to Finish Third THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/mexican-rebels-quit-members-of-cedillos-guard-surrender-to.html | MEXICAN REBELS QUIT; Members of Cedillo's Guard Surrender to Government | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/bill-curbing-peddlers-is-signed-in-yonkers.html | Bill Curbing Peddlers Is Signed in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/spy-inquiry-to-continue-federal-agents-seek-additional-witnesses-in.html | SPY INQUIRY TO CONTINUE; Federal Agents Seek Additional Witnesses in Yorkville | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/historic-decay-seen-in-crisis-now-current-events-repeating-decline.html | HISTORIC .'DECAY' SEEN IN CRISIS NOW; Current Events' Repeating Decline of Old Powers, Dr.,Finkelstein Says COLLAPSED FROM WITHIN' Hearts of Men, Not Political Capitals, Hold-World's Future, Jewish Graduates Hear Love for All Held Vital | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/bond-firmness-reflects-britains-internal-trade.html | Bond Firmness Reflects Britain's Internal Trade | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/typewriter-linked-to-the-levine-case-two-ransom-notes-written-on.html | TYPEWRITER LINKED TO THE LEVINE CASE; Two Ransom Notes Written on Machine Found, in Reservoir | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/kerry-triumphs-1210-beats-young-ireland-in-gaelic-football-contest.html | KERRY TRIUMPHS, 12-10; Beats Young Ireland in Gaelic Football Contest | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/church-honors-rectors-portraits-of-past-leaders-to-be-hung-in.html | CHURCH HONORS RECTORS; Portraits of Past Leaders to Be Hung in Douglaston | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/births.html | Births. | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/dr-clinchy-to-hartford-pulpit.html | Dr. Clinchy to Hartford Pulpit | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/crops-recovering-in-central-europe-reichs-winter-wheat-over-iii.html | CROPS RECOVERING IN CENTRAL EUROPE; Reich's Winter Wheat, Over III Effects of April, Now Better Than Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/mme-chiang-flays-powers-realism-says-the-democratic-countries-shut.html | MME. CHIANG FLAYS POWERS 'REALISM'; Says the Democratic Countries Shut Their Eyes to the Corpse of National Sovereignty SHE FINDS HOPE IN CHINA Sees Signs of the Unity Long Sought for Bringing About Nation's Development Realism" as Another "Ism" Sees a Cloak for Sins Finds Hopeful Signs in China Country Discovers Soul | True | By Mayling Soong Chiang | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/heads-research-bureau-of-foreign-policy-group.html | Heads Research Bureau Of Foreign Policy Group | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/tremors-continue-in-western-europe-secondday-shocks-in-belgium-and.html | TREMORS CONTINUE IN WESTERN EUROPE; Second-Day Shocks in Belgium and the Netherlands Are Imperceptible in Paris Felt in The Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/money-in-demand-in-germany.html | Money in Demand in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/argentina-to-buy-trains-state-railways-will-get-seven-diesels-in.html | ARGENTINA TO BUY TRAINS; State Railways Will Get Seven Diesels in Hungary | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/sports-today.html | Sports Today | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/paralysis-spray-improved-in-use-wider-preventive-technique-with.html | PARALYSIS SPRAY IMPROVED IN USE; Wider Preventive Technique With Zinc Sulphate Shown in Medical Association Exhibit FURTHER TESTS AWAITED New Portable Oxygen Tent, Cutting Unit Cost in Half, Also Demonstrated to Doctors Those Sprayed Not Infected New Method of Applying | True | By Craig Thompsonspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/francis-t-stager-director-of-public-safety-in-nutley-n-j-is-dead.html | FRANCIS T. STAGER; Director of Public Safety in Nutley, N. J., Is Dead | True | Special to THE NEW YORKS TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/nonquitt-notable-best-mrs-rosss-cocker-spaniel-wins-at-dedham-show.html | NONQUITT NOTABLE BEST; Mrs. Ross's Cocker Spaniel Wins at Dedham Show | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/widows-slayher-dies-in-chair.html | Widow's Slayher Dies in Chair | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/rutgers-confers-honorary-degrees-swedish-minister-and-lincoln.html | RUTGERS CONFERS HONORARY DEGREES; Swedish Minister and Lincoln Ellsworth Among Eight Receiving the Honors DR. McCONAUGHY IS CITED Gano Dunn, V. H. Paltsits, Bishop Gardner, Rev. T. P. Haig Also Are Acclaimed Gano Dunn Honored Interpretations of Truth Differ Seniors Hear Dr. Clothier List of Citations | True | Special to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/warnermorrison.html | Warner-Morrison | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/ruland-heads-china-missions.html | Ruland Heads China Missions | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/chinese-attacking-japanese-in-flood-invaders-still-held-east-of.html | CHINESE ATTACKING JAPANESE IN FLOOD; Invaders Still Held East of Chengchow by Vast Waters of the Yellow River CHINESE ATTACKING JAPANESE IN FLOOD Appeal for Canton Relief | True | By F. Tillman Durdinwireless To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/lady-norfolk-has-child-daughter-born-to-englands-premier-duke-and.html | LADY NORFOLK HAS CHILD; Daughter Born to England's Premier Duke and Duchess | True | Special Cable to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/hays-heads-lawrence-temple.html | Hays Heads' Lawrence Temple | True | Special to THE NEW YORK TIMES | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/military-mass-held-at-francis-xavier-92-high-school-seniors-attend.html | MILITARY MASS HELD AT FRANCIS XAVIER; 92 High School Seniors Attend in Full Dress Uniform | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/dr-john-horn-specialist-82-was-the-inventor-of-an-artificial.html | DR. JOHN HORN; Specialist, 82, Was the Inventor of an Artificial Eardrum | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/ccc-will-enroll-80000-in-july.html | CCC Will Enroll 80,000 in July | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/asks-practical-religion-rev-j-w-houck-says-it-should-be-injected.html | ASKS PRACTICAL RELIGION; Rev. J. W. Houck Says It Should Be Injected Into Politics | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/credit-demand-dull-in-reich.html | Credit Demand Dull in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/fight-swedish-floods-troops-and-planes-help-region-stricken-by.html | FIGHT SWEDISH FLOODS; Troops and Planes Help Region Stricken by Melting Snows | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/pariss-short-week-brings-few-deals-foreign-exchange-market-is-quiet.html | PARISS SHORT WEEK BRINGS FEW DEALS; Foreign Exchange Market Is Quiet, With Quotations Changing Little FRANC, ON ITS OWN, STEADY DollaR - Devaluation Rumors Scouted, So They Do Not Cause Speculation | True | By Fernand Maroniwireless To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/rev-charles-l-steel-of-philadelphia-75-retired-rector-served-26.html | REV. CHARLES L. STEEL OF PHILADELPHIA, 75; Retired Rector Served 26 Years at Calvary Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/warns-of-pagnism-here.html | Warns of Paganism Here | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/sir-lewis-dibdin-english-ecclesiastical-judge-succumbs-in-london-at.html | SIR LEWIS DIBDIN; English Ecclesiastical Judge Succumbs in London at 85 | True | Special Cable to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/revised-crop-news-now-rules-wheat-markets-sentiment-turns-on-signs.html | REVISED CROP NEWS NOW RULES WHEAT; Market's Sentiment Turns on Signs of Much Smaller Yields in Southwest Billion-Bushel Crop Possible REVISED CROP NEWS NOW RULES WHEAT! SECONDARY GRAINS FIRM | True | Special to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/midkiffs-melody-wins-4-blues-in-hourse-show-at-west-orange-mrs.html | Midkiff's Melody Wins 4 Blues In Hourse Show at West Orange; Mrs. Harvey Rides Mare to Victory in Rock Spring Trophy Test and Jumping Sweepstakes-Bell's Promrade Scores | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/camp-smith-opened-by-new-york-unit-102d-engineers-are-first-to.html | CAMP SMITH OPENED BY NEW YORK UNIT; 102d Engineers Are First to Arrive in Peekskill for Summer Training | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/league-soloists-chosen-helen-arden-and-robert-ashton-will-sing.html | LEAGUE SOLOISTS CHOSEN; Helen Arden and Robert Ashton Will Sing Thursday | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/mideurope-strain-expected-to-grow-with-sudeten-strength-now.html | MID-EUROPE STRAIN EXPECTED TO GROW; With. Sudeten Strength Now Ascertained, the British Fear Action in Czechoslovakia GLOOMY ON HENLEIN TALKS Doubt Germans Really Want a Settlement--Harvest Season Precludes Immediate Peril | True | By Frederick T. Birchallwireless To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/advertising-men-predict-upturn-in-fall-as-federation-delegates-meet.html | Advertising Men Predict Upturn in Fall As Federation Delegates Meet for Session | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/due-in-house-today-muchaltered-measure-is-backed-by-all-16-of-the.html | DUE IN HOUSE TODAY; Much-Altered Measure Is Backed by All 16 of the Conferees 'FAIR' HEARINGS PROVIDED Advocates Believe Draft Will Be Found Constitutional--Some Lines Exempted Provision Made for Hearings WAGE BILL COMES FROM CONFERENCE Policy Set Up by the Bill | True | By Louis Starkspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/city-job-survey-asked-wpa-project-sought-to-reveal-inequalities-in.html | CITY JOB SURVEY ASKED; WPA Project Sought to Reveal Inequalities in Pay | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/lehman-to-get-award-governor-to-be-honored-sunday-by-young-israel.html | LEHMAN TO GET AWARD; Governor to Be Honored SundAy by Young Israel Council | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere.; LONG ISLAND CONNECTICUT NEW JERSEY NEW YORK EAST HAMPTON NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/liquidation-ends-3-bank-receiverships-claims-on-two-here-one-in.html | LIQUIDATION ENDS 3 BANK RECEIVERSHIPS; Claims on Two Here, One in Newark Are Paid | True | Special to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/planes-dominate-u-s-arms-exports-aircraft-and-parts-are-biggest.html | PLANES DOMINATE U. S. ARMS EXPORTS; Aircraft and Parts Are Biggest Item in $118,363,700 Orders Licensed Since Nov., 1935 Sales to Britain Protested PLANES DOMINATE U. S. ARMS EXPORTS Aircraft the Major Item Many Commodities Omitted | True | By John H. Criderspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/542-converts-join-catholic-church-impressive-ceremony-is-held-at.html | 542 CONVERTS JOIN CATHOLIC CHURCH; Impressive Ceremony Is Held at the St. Rose of Lima Church in Brooklyn | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/garritydondero.html | Garrity--Dondero | True | Special toTHE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/urged-to-be-crusaders-la-salle-graduates-receive-advice-from-john-j.html | URGED TO BE CRUSADERS; La Salle Graduates Receive Advice From John J. Bennett Jr. | True | Special To THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/norwood-polo-victor-strauss-stars-in-93-triumph-over-rumson.html | NORWOOD POLO VICTOR; Strauss Stars in 9-3 Triumph Over Rumson | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/german-exports-set-high-records-machinery-shipments-in-april.html | GERMAN EXPORTS SET HIGH RECORDS; Machinery Shipments in April Established a New Mark at PRIVATE BUILDING WORRIES Party Journals Comment on 'Ominous' Decline-General Industry Quiet in Week | True | Wireless to THE NEW YORK TIEMS. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/mrs-albert-f-straight.html | MRS ALBERT F. STRAIGHT | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/red-sox-lose-43-after-32-victory-white-sox-annex-nightcap-in-ninth.html | RED SOX LOSE, 4-3, AFTER 3-2 VICTORY; White Sox Annex Nightcap in Ninth on Walker's Second Home Run of Day 34,500 JAM FENWAY PARK Boston Rallies to Take First Game, Chapman's Double in Eighth Inning Deciding Chicago Wins Series Rally in Ninth Fails | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/chinese-leftists-curbed-in-hankow-united-front-against-japan-is.html | CHINESE LEFTISTS CURBED IN HANKOW; United Front Against Japan Is Threatened by Suppression of Allies of Communists SALVATION GROUPS BANNED Kuomintang Is Believed to See Peril to Its Prestige in Radical Movements | True | Special Cable to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/public-employes-aid-welfare-fund-groups-on-state-county-and-city.html | PUBLIC EMPLOYES AID WELFARE FUND; Groups on State, County and City Payrolls Intensify Campaign for Charity WALL. ST. RALLY TODAY Blaine and Other to Speak at Subtreasury Building--More Gifts Listed | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/gillette-sees-president-in-shirtsleeve-luncheon-roosevelt.html | GILLETTE SEES PRESIDENT; In Shirt-Sleeve Luncheon Roosevelt Congratulates Iowan | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/hispanos-in-front-31.html | Hispanos in Front, 3-1 | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/british-commodities-decline-in-fortnight-the-economists-index-was.html | BRITISH COMMODITIES DECLINE IN FORTNIGHT; The Economist's Index Was 71.9 on June 8, Against 72.2 | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/children-present-five-fairytale-plays-bronx-group-wins-first-prize.html | Children Present Five Fairy-Tale Plays; Bronx Group Wins First Prize in Park | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/vienna-festival-opens-hitler-expected-to-attend-one-of-the.html | VIENNA FESTIVAL OPENS; Hitler Expected to Attend One of the Peformances | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/wilfred-d-embler.html | WILFRED D. EMBLER | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/army-wants-autos-of-few-types-only-official-urges-improvement.html | ARMY WANTS AUTOS OF FEW TYPES ONLY; Official Urges Improvement, Standardization and Mass Production of Vehicles. TELLS POLICY TO INDUSTRY Assistant Secretary Johnson, Addressing Engineers, Says Streamlining Is Aim To Streamline the Forces Listeners Hold Policy Sound | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/police-charge-irish-hecklers.html | Police Charge Irish Hecklers | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/marie-nunan.html | MARIE NUNAN | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/to-mine-for-gold-in-panama.html | To Mine for Gold in Panama | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/holmessaltus.html | Holmes-Saltus | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/cowbirds-fly-700-miles-to-home.html | Cowbirds Fly 700 Miles to Home | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/book-notes.html | BOOK NOTES | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/held-as-counterfeit-passer.html | Held as Counterfeit Passer | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/chain-store-business-off-in-may.html | Chain Store Business Off in May | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/poletti-attacks-stand-by-dewey-calls-guarding-of-civil-liberty-aim.html | POLETTI ATTACKS STAND BY DEWEY; Calls Guarding of Civil Liberty Aim of Proposed Seizure and Wiretapping Curbs Holds Labor Favorable POLETTI ATTACKS STAND BY DEWEY Quotes Federal Law Mere Attacks Expected May Amend on Floor Prosecutors Back Dewey | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/clarkhall.html | Clark-Hall | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/latinamericans-get-scholarships-guggenheim-fund-grants-to-help.html | LATIN-AMERICANS GET SCHOLARSHIPS; Guggenheim Fund Grants to Help Scientists and Artists Study in the U. S. THEIR ACTIVITIES VARIED Painting, Psychology, Botany, Biochemistry and Cosmic Radiation included The List of Awards | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/33-drop-for-newsprint-canadas-production-for-may-put-at-207678-tons.html | 33% DROP FOR NEWSPRINT; Canada's Production for May Put at 207,678 Tons | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/new-negro-cult-reopens-heaven-daddy-grace-and-followers-dedicate.html | NEW NEGRO CULT REOPENS 'HEAVEN'; Daddy Grace and Followers Dedicate the Building Once Owned by Father Divine | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/gifts-of-1011492-made-to-princeton-varied-purposes-to-be-served-by.html | GIFTS OF $1,011,492 MADE TO PRINCETON; Varied Purposes to Be Served by Three-Month Donations | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/archery-contests-held.html | Archery Contests Held | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/rockslips-in-europe.html | ROCKSLIPS IN EUROPE | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/sybill-ann-burne-a-bride.html | Sybill Ann Burne a Bride | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/manhattan-phone-book-out.html | Manhattan Phone Book Out | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/swing-carnival-held-to-benefit-charity-goodman-and-basie-bands-lure.html | SWING CARNIVAL HELD TO BENEFIT CHARITY; Goodman and Basie Bands Lure 6,000 to Garden | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/best-sellers-of-the-week-here-and-elsewhere-books-published-today.html | Best Sellers of the Week Here and Elsewhere; Books Published Today ATLANTA | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/gods-aim-held-helpful-romig-says-divine-purpose-is-to-elevate-man.html | GOD'S AIM HELD HELPFUL; Romig Says Divine Purpose Is to Elevate Man | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/mexico-is-hailed-by-cuban-throng-15000-at-havana-meeting-applaud.html | MEXICO IS HAILED BY CUBAN THRONG; 15,000 at Havana Meeting Applaud the Nationalistic Program of Cardenas PROPERTY SEIZURE URGED Expropriation of All Railroads, Utilities and Sugar Mills in Control of Foreigners Asked Cardenas Asks Cooperation | True | Special Cable to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/harvard-fliers-win-in-aviation-contests-kenyon-college-next-amherst.html | HARVARD FLIERS WIN IN AVIATION CONTESTS; Kenyon College Next, Amherst Third at Southampton | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/whitbecks-win-net-final-beat-norriswatson-46-63-75-at-manursing.html | WHITBECKS WIN NET FINAL; Beat Norris-Watson, 4-6, 6-3, 7-5, at Manursing Island | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/moscow-phones-cut-off-from-european-capitals.html | Moscow Phones Cut Off From European Capitals | True | Special Cable to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/stocks-slow-in-paris-sales-by-tired-bull-interests-cause-prices-to.html | STOCKS SLOW IN PARIS; Sales by Tired Bull Interests Cause Prices to Decline | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/a-henry-lefebvre-retired-paper-maker-inventor-of-newsprint.html | A. HENRY LEFEBVRE; Retired Paper Maker, Inventor of Newsprint Process-Was 79 | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/queens-writer-ends-life-arthur-de-persia-political-reporter-shoots.html | QUEENS WRITER ENDS LIFE; Arthur De Persia, Political Reporter, Shoots Himself | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/protestants-seen-as-needing-dogma-mgr-mcintyre-calls-private.html | PROTESTANTS SEEN AS NEEDING DOGMA; Mgr. Mcintyre Calls 'Private Interpretations' Cause of Doctrinal Disintegration | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/letters-to-the-times-on-the-bombing-of-canton-protests-seem-to-be.html | Letters to The Times; On the Bombing of Canton Protests Seem to Be Regarded as More or Less Hypocritical We Are Blamed Shipments From Here Warnings Ineffective Volksauto' Cost Computed ' People's' Car Regarded as Likely to Be Expensive in Hours of Work For Truth in Advertising Commissioner Morgan's Attitude Wins Praise From Business Split Infinitive Condemned Question and Comment THE PEN NOW ROUNDS | True | JOHN COLE McKIM.DOROTHY SABINS.MAX SWIFT.D. A. HOTZER.BENJAMIN H. .NAMM.C. A. BUTZ.GEORGE HOWORTH.E. H. TEMPLIN. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/evelyn-crowley-married-becomes-bride-of-clifford-c-lubkert-in.html | EVELYN CROWLEY MARRIED; Becomes Bride of Clifford C. Lubkert in Church Ceremony | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/crosbyharris.html | Crosby-Harris | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/berkshire-colonies-scene-of-parties-prof-and-mrs-doughty-and-mrs-e.html | BERKSHIRE COLONIES SCENE OF PARTIES; Prof. and Mrs. Doughty and Mrs. E. P. Prentice Entertain | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/drilling-for-oil-to-be-seen-at-fair-derrick-will-be-manned-by.html | DRILLING FOR OIL TO BE SEEN AT FAIR; Derrick Will Be Manned by Workers Supplied With the Most Modern Equipment VAST MAP TO AID DISPLAY Petroleum Industry Building Itself Will Dramatize All Phases of the Work | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/tea-for-st-vincent-alumnae.html | Tea for St. Vincent Alumnae | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/justice-rugg-dies-in-massachusetts-chief-jurist-of-states-high.html | JUSTICE RUGG DIES IN MASSACHUSETTS; Chief Jurist of State's High Court Since 1911 'Known for Memorable Decisions MENTIONED FOR U. S. POST Friend of Coolidge, He Gave Eulogy on the Late President Before Congress in 1933 Spent Life in His State Associate Justice at 44 Liked Books and Antiques | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/norwegian-liner-is-due-here-today-new-motorship-oslofjord-on-maiden.html | NORWEGIAN LINER IS DUE HERE TODAY; New Motorship Oslofjord, on Maiden Voyage, Expected to Set Record for Line CUTS CROSSING HALF-DAY Welcoming Committee Named by Mayor Will-Greet Her at Quarantine | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/jo-davidson-will-make-model-of-la-pasionaria.html | Jo Davidson Will Make Model of La Pasionaria | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/new-york-police-to-aid-quebec.html | New York Police to Aid Quebec | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/horses-worth-30000-saved-in-lightning-fire.html | Horses Worth $30,000 Saved in Lightning Fire | True | Special to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/gold-buying-causes-flurry-in-london-dollar-devaluation-rumors.html | GOLD BUYING CAUSES FLURRY IN LONDON; Dollar - Devaluation Rumors Revived--New Tripartite Pact Even Is Talked | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/view-in-britain-bullish-europe-expected-to-increase-wheat-buying-in.html | VIEW IN BRITAIN BULLISH; Europe Expected to Increase Wheat Buying in United States | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/midwest-hunts-lost-vassar-girl-policeasked-to-act-on-report-jane.html | MIDWEST HUNTS LOST VASSAR GIRL; Police-Asked to Act on Report Jane Grant Ford Shipped Trunks to St. Louis Trunk Found in St. Louis | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/cotton-futures-firm-in-south-new-orleans-market-more-active-in.html | COTTON FUTURES FIRM IN SOUTH; New Orleans Market More Active in Week-Weather a Strong Influence GAINS ARE 4 TO 11 POINTS First Bale of the New Crop Arrives From South Texas and Is Sold at Auction | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/party-at-actors-home-broadway-entertainers-give-show-at-annual.html | PARTY AT ACTORS' HOME; Broadway entertainers Give Show at Annual Luncheon | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/gifts-to-columbia-amount-to-51861-mrs-harkness-gives-12000-for.html | GIFTS TO COLUMBIA AMOUNT TO $51,861; Mrs. Harkness Gives $12,000 for Scholarships for Six Medical Students $8,950 TO AID RESEARCH Two $3,650 Donations Are for Cancer Study--Tuberculosis Projects Also Helped Tuberculosis Study Aided Financial Aid for Students | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/music-hall-aides-to-wed-two-of-three-bridestobe-to-be-married-to.html | MUSIC HALL AIDES TO WED; Two of Three Brides-to-Be to Be Married to Co-Workers | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/miss-worthington-engaged-to-marry-washington-girl-finch-school.html | MISS WORTHINGTON ENGAGED TO MARRY; Washington Girl, Finch School Alumna, Will Be Married to William J. Coad Jr. MADE HER DEBUT IN 1936 Prospective Bride Also Studied Abroad--Her Fiance is an Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/kingsbury-quits-in-charities-row-resigns-from-a-1-c-p-board-to.html | KINGSBURY QUITS IN CHARITIES ROW; Resigns From A. 1. C. P. Board to Protest 'Conservative' Use of Capital Fund FINDS $20,000,000 RESERVE. Charges Policy Is Intended to Please Donors--Program Is Defended by Burritt Holds Public Not Informed Sees Aim to Please Donors | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/events-today.html | EVENTS TODAY | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/moorewarner.html | Moore-Warner | True | Special to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/german-prices-easier-wholesale-level-was-1053-on-june-1-01-point-off.html | GERMAN PRICES EASIER; Wholesale Level Was 105.3 on June 1, 0.1 Point Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/overflow-crowd-watches-louis-engage-in-hard-sparring-session.html | Overflow Crowd Watches Louis Engage in Hard Sparring Session; Hundreds Turned Away, but 3,794 Jam--Arena--Joe Goes Six Fast Rounds and Reveals Inability to Stop Long Rights No Ball of Fire The "Fighting Philosopher" | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/2-die-in-missouri-air-crash.html | 2 Die in Missouri Air Crash | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/new-academician.html | NEW ACADEMICIAN | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/thomas-gets-draw-in-masters-chess-british-expert-divides-point-with.html | THOMAS GETS DRAW IN MASTERS CHESS; British Expert Divides Point With Landau in 31 Moves, Taking Second Place KERES GAINS ADVANTAGE Has Chance to Triumph Over Eliskases-Dr. Euwe and Pirc in Even Battle | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/6000-march-in-brooklyn-crowds-of-60000-view-the-patriotic.html | 6,000 MARCH IN BROOKLYN; Crowds of 60,000 View the Patriotic Celebrations | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/named-mexican-university-head.html | Named Mexican University Head | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/storm-cools-city-after-heat-of-86-beaches-thronged-thousands-are.html | STORM COOLS CITY AFTER HEAT OF 86; BEACHES THRONGED; Thousands Are Drenched by the Sudden Downpour on Their Way Home HOMES HIT BY LIGHTNING Several Persons Are Drowned, One Is Killed by Heat, Many Are Rescued Crowds Unprepared for Rain All Are Exhausted STORM COOLS CITY AFTER HEAT OF 86[degrees] | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/paul-angell.html | PAUL ANGELL | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/eleanor-coolidge-to-be-wed-july-9-massachusetts-girl-and-f-b.html | ELEANOR COOLIDGE TO BE WED JULY 9; Massachusetts Girl and F. B. Chapman to Marry in Church | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/theodore-ahrens-manufacturer-79-retired-president-of-american.html | THEODORE AHRENS, MANUFACTURER, 79; Retired President of American Radiator and the Standard Sanitary Corp. Dies BEGAN HIS CAREER AT 13 Built in Louisville the Largest Plant of Kind in World-Noted for Philanthropies Organized Large Company Endowed a Trade School | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/reich-stock-index-declines-in-week-boerse-has-weak-close-after-firm.html | REICH STOCK INDEX DECLINES IN WEEK; Boerse Has Weak Close After Firm Start on Cessation of Emigrant Selling BUYING ELEMENT ABSENT Anxiety Over Spain Causes Professional LiquidationLosses Are Moderate | True | Wireles to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/allegiance-to-god-essential.html | Allegiance to God Essential | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/long-missing-airliner-found-on-yosemite-peak.html | Long Missing Airliner Found on Yosemite Peak | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/racing-entries-for-today-aqueduct-suffolk-downs-lincoln-fields.html | Racing Entries for Today; Aqueduct Suffolk Downs Lincoln Fields Delaware Park Detroit | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/shirley-weil-wed-to-harry-giffords-ceremony-takes-place-in-the-sky.html | SHIRLEY WEIL WED TO HARRY GIFFORDS; Ceremony Takes Place in the Sky Gardens of St. Moritz | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/lectures-on-music-philharmonicsymphony-leaguel-e-will-sponsor-the.html | LECTURES ON MUSIC; Philharmonic-Symphony Leaguel e Will Sponsor the Course | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/denies-fund-misuse-by-kentucky-wpa-federal-investigator-reports.html | DENIES FUND MISUSE BY KENTUCKY WPA; Federal Investigator Reports Charges Not Substantiated | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/rare-tapestry-seen-at-museum-medieval-work-redemption-of-man-from.html | RARE TAPESTRY SEEN AT MUSEUM; Medieval Work, 'Redemption of Man,' From Cathedral of Burgos, Is on View WOVEN ABOUT YEAR 1500 ' The Nativity,' From the Same Collection, Also Shown at The Cloisters Allegorical Ideas Reflected Called Brilliant Example | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/union-reeds-plea-cuts-harlan-fete-acting-on-mcmahon-request-it.html | UNION REEDS PLEA, CUTS HARLAN FETE; Acting on McMahon Request, It Defers Mass Meeting Until After London Trial HOLDS 'VICTORY PARADE' Celebrates Upholding of NLRB Order Against One of Mines of the District Miners Hold Parade Prayer Is Offered | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/goldwater-warns-of-state-medicine-opposes-medical-association-fight.html | GOLDWATER WARNS OF STATE MEDICINE; Opposes Medical Association Fight on Group Practice in Some Hospitals Local Conditions a Factor Holds Courts Sympathetic FINDS DISPENSARY MISUSE | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/summer-operetta-plans-more-than-600-persons-engaged-for-randalls.html | SUMMER OPERETTA PLANS; More Than 600 Persons Engaged for Randalls Island Show | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/bike-races-postponed.html | Bike Races Postponed | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/prof-w-a-bone-67-english-scientist-leading-expert-on-the-uses-of.html | PROF. W. A. BONE, 67, ENGLISH SCIENTIST; Leading Expert on the Uses of Coal and Other Fuels | True | Special Cable to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/s-j-duncanclark-journalist-was-63-chicago-newspaper-man-since-1913.html | S. J. DUNCAN-CLARK, JOURNALIST, WAS 63; Chicago Newspaper Man Since 1913, Long an Editorial Writer, Dies in Canada HE ALSO WAS A LECTURER Spoke on Religious and Social Subjects-Noted for Articles on Political Affairs | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/college-baseball-eastern-league.html | College Baseball; EASTERN LEAGUE | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/back-to-the-cow.html | BACK TO THE COW | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/food-dealers-fight-cutthroat-rivals-retailers-urge-manufacturers-to.html | FOOD DEALERS FIGHT 'CUTTHROAT' RIVALS; Retailers Urge Manufacturers to Sign Agreement | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/rally-bypirates-downs-phils-115-tenrun-drive-in-fifth-and-sixth.html | RALLY BYPIRATES DOWNS PHILS, 11-5; Ten-Run Drive in Fifth and Sixth Gives Brown Eighth Victory in Relief Role . | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/ousted-worshipers-join-others-service-dr-trexler-repeats-criticism.html | OUSTED WORSHIPERS JOIN OTHERS' SERVICE; Dr. Trexler Repeats Criticism of Bank Over Loss of Church | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/wholesale-prices-easier-in-britain-board-of-trade-may-level-was-102.html | WHOLESALE PRICES EASIER IN BRITAIN; Board of Trade May Level Was 102, Off From 103.1 in April | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/police-kill-burglar-exconvict-is-shot-as-he-tries-to-escape-in-the.html | POLICE KILL BURGLAR; Ex-Convict Is Shot as He Tries to Escape in the Bronx | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/michitsch-steinmeyer-score.html | Michitsch, Steinmeyer Score | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/the-method-of-recovery.html | THE METHOD OF RECOVERY | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/deflated-demand-faces-steel-rate-nationwide-production-last-week.html | DEFLATED DEMAND FACES STEEL RATE; Nation-Wide Production Last Week Was 25% of Capacity of the Mills SEASONAL TRENDS MISSING Relative Stability of Activity Is in Line With General Slackness in Industrial Field Further Declines Expected Price-Fixing a Minor Factor Miscellaneous Business Slack | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/the-civil-service.html | The Civil Service | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/swynnerton-expert-on-tsetse-fly-is-killed-with-two-others-in-an-air.html | Swynnerton, Expert on Tsetse Fly, Is Killed With Two Others in an Air Crash in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/pintacuda-victor-at-rio-takes-auto-classic-for-second-time15.html | PINTACUDA VICTOR AT RIO; Takes Auto Classic for Second Time--15 Spectators Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/grand-jury-to-get-cash-boy-slaying-prosecutor-to-ask-indictment.html | GRAND JURY TO GET CASH BOY SLAYING; Prosecutor to Ask Indictment Today for Murder as Well as Abduction WANTS CRIME 'FORGOTTEN' McCall, Tired of Publicity, Still Maintains Lad's Death Was Due to an Accident | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/sudeten-vote-90-as-order-prevails-in-czechelections-german-social.html | SUDETEN VOTE 90% AS ORDER PREVAILS IN CZECHELECTIONS; German Social Democrats and Communists Lose as Henlein Candidates Make a Sweep SHOWDOWN HELD NEARER Government Factions Retain Control--Nazi Propaganda Methods Predominate Slogans Skillfully Used Slovak Autonomists Lose SUDETEN VOTE 90% IN CZECH ELECTIONS Showdown Held Nearer | True | By G. E. R. Gedyewireless To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/whalen-urges-repairs-predicts-demand-for-rooms-during-worlds-fair.html | WHALEN URGES REPAIRS; Predicts Demand for Rooms During World's Fair | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/child-congress-opened-600-delegates-representing-30-nations-at.html | CHILD CONGRESS OPENED; 600 Delegates, Representing 30 Nations, at Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/shamrocks-halt-pegasus-greens-take-eastern-polo-league-game-by.html | SHAMROCKS HALT PEGASUS GREENS; Take Eastern Polo League Game by 11-7-Results of Other Contests | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/horse-show-titles-annexed-by-top-notch-and-camp-at-sands-point-top.html | Horse Show Titles Annexed by Top Notch and Camp at Sands Point; TOP NOTCH NAMED SADDLE CHAMPION Miss Ferguson Gains Rosette With Chestnut Piloted by Spratt at Sands Point MRS. TOERGES'S CAMP WINS Big Bay Takes Hunte Title--Miss Fennessy Is Best in Horsemanship Event Charming Laddie Reserve Miss Taylor Runner-Up THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/nine-are-ordained-by-bishop-manning-three-for-priesthood-and-six.html | NINE ARE ORDAINED BY BISHOP MANNING; Three for Priesthood and Six for Diaconate Get Orders at Cathedral Service WARNING OF CHAOS GIVEN Rev. F. D. Gifford Says World Conditions Are Challenge to Christian Church Challenge in Ministry Candidates Are Admonished | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/trade-rules-set-on-oleomargarine-federal-commission-fixes-july-27.html | TRADE RULES SET ON OLEOMARGARINE; Federal Commission Fixes July 27 for Hearing on Proposed Practices for Industry MAKERS SUBMITTED CODE Board Has Tentatively Approved Some Regulations Covering Unfair Methods | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island Rockland Bronx | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/europe-economic-struggle-deadliest-of-three-types-of-war-britain.html | Europe; Economic Struggle Deadliest of Three Types of War Britain Draws the Line | True | By Anne O'Hare McCormick | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/wood-field-and-stream-find-spot-for-salmon-bonito-off-jersey-coast.html | Wood, Field and Stream; Find Spot for Salmon Bonito off Jersey Coast Light Tackle Contest | True | By Raymond R. Camp | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/industry-in-britain-still-slowing-down-but-basic-situation-on.html | INDUSTRY IN BRITAIN STILL SLOWING DOWN; But Basic Situation, on Analysis, Is Really Not Alarming | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/missing-naval-paper-alarming-to-britain-secret-document-returned.html | MISSING NAVAL PAPER ALARMING TO BRITAIN; Secret Document Returned but Inquiry Is Held | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/hess-says-czechs-are-peace-menace-he-asserts-hitler-alone-is-to-be.html | HESS SAYS CZECHS ARE PEACE MENACE; He Asserts 'Hitler Alone Is to Be Thanked That Europe Is Not in a State of Flames' DENIES REICH WANTS WAR Nazi Leader Tells Pomerania Rally Prague Cannot Keep Peace Within Borders False Rumors'' Cited | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/cruise-mysteriously-stopped.html | Cruise Mysteriously Stopped | True | Special Cable to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/william-j-hirten-head-of-religious-goods-firm-dies-of-heart-ailment.html | WILLIAM J. HIRTEN; Head of Religious Goods Firm Dies of Heart Ailment at 61 | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/record-swordfish-weighs-387-pounds-catch-said-to-be-largest-ever.html | RECORD SWORDFISH WEIGHS 387 POUNDS; Catch Said to Be Largest Ever Made Off Jersey Coast | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/20-blows-by-tigers-rout-senators-1812-victors-score-ten-runs-in.html | 20 BLOWS BY TIGERS ROUT SENATORS, 18-12; Victors Score Ten Runs in Sixth, Seven in Ninth | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/hose-shipments-off-123-in-april-seasonal-decline-in-volume-exceeded.html | HOSE SHIPMENTS OFF 12.3% IN APRIL; Seasonal Decline in Volume Exceeded Expectations, Report Indicates 8.9% DIP FOR 4 MONTHS But Deliveries Remain Above Totals for Same Period in 1936 and 1935 | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/major-league-leaders.html | Major League Leaders | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/decision-expected-soon-london-looks-for-honoring-of-the-austrian.html | DECISION EXPECTED SOON; London Looks for Honoring of the Austrian Debt Guarantee | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/soccer-results.html | Soccer Results | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/miss-muriel-brown-becomes-a-bride-married-at-the-waldorfastoria-to.html | MISS MURIEL BROWN BECOMES A BRIDE; Married at the Waldorf-Astoria to Jerry Lobel | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/new-films-listed-by-united-artists-program-of-30-featuresand-12.html | NEW FILMS LISTED BY UNITED ARTISTS; Program of 30 Features-and 12 Color Shorts Planned for 1938-39 Season KORDA PICTURES INCLUDED Goldwyn, Selznick, Roach and Wanger Among the Other Producers on Schedule Two Gary Cooper Films Walter Wanger's Plans | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/begins-hide-deals-today-chicago-mercantile-exchange-to-add-a-sixth.html | BEGINS HIDE DEALS TODAY; Chicago Mercantile Exchange to Add a Sixth Product | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/party-for-brideelect-mrs-edward-thordgray-gives-luncheon-for-miss.html | PARTY FOR BRIDE-ELECT; Mrs. Edward Thord-Gray Gives Luncheon for Miss Kunhardt | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/snell-assails-house-for-unseating-jenks-ruthless-politics-seen-in.html | SNELL ASSAILS HOUSE FOR UNSEATING JENKS; ' Ruthless Politics' Seen in 'Reversal' of Its Decision | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/huge-streamlined-coast-guard-rail-gun-can-be-rushed-from-ocean-to.html | Huge 'Streamlined' Coast Guard Rail Gun Can Be Rushed From Ocean to Ocean at Need | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/power-of-unselfish-purpose.html | Power of Unselfish Purpose | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/guldahl-to-play-in-major-events-twotime-u-s-open-champion-not-to.html | GULDAHL TO PLAY IN MAJOR EVENTS; Two-Time U. S. Open Champion Not to Rest on Laurels--To Compete in St. Louis LARGE EARNINGS LIKELY He Hopes for Motion-Picture Contract and Radio Work After Golf Triumph Began Struggles in St. Louis First Since Jones | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/child-to-bavard-dominicks-2d.html | Child to Bavard Dominicks 2d | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/army-reported-planning-75ton-bomber-would-be-larger-than-any-in.html | Army Reported Planning 75-Ton Bomber; Would Be Larger Than Any in World Today | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/frost-quits-at-amherst-poet-voices-doubt-of-value-as-a-notime.html | FROST QUITS AT AMHERST; Poet Voices Doubt of Value as a 'No-Time Teacher' | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/nicaragua-sets-dollar-rate.html | Nicaragua Sets Dollar Rate | True | Special Cable to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/n-y-a-c-triumphs-96-tallies-four-runs-in-seventh-to-halt-trenton.html | N. Y. A. C. TRIUMPHS, 9-6; Tallies Four Runs in Seventh to Halt Trenton Nine | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/marquardtmurphy.html | Marquardt-Murphy | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/wnyc-uses-portable-set-city-station-relays-program-from-music.html | WNYC USES PORTABLE SET; City Station Relays Program From Music Mountain | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/wurmallcorn.html | Wurm-Allcorn | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/homer-by-gordon-beats-feller-76-drive-with-1-on-in-8th-wins-for.html | HOMER BY GORDON BEATS FELLER, 7-6; Drive With 1 On in 8th Wins for Yanks, Cuts Indians' Lead to Game and Half RUFFING MOUND VICTOR Balk Costs Tally After He Connects-- With 2 AboardAllen Lifted in Sixth Gordon Alone Hits Feller Yanks Match Cluster of Four Flash Fans Twice Exhibition Game Today AN INDIAN OUT AND A YANKEE SCORING DECISIVE RUN | True | By Arthur J. Daley | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/virginia-bulkeley-becomes-engaged-she-will-be-wed-in-winter-to.html | VIRGINIA BULKELEY BECOMES ENGAGED; She Will Be Wed in Winter to Edward A. Wagner HER TROTH ANNOUNCED | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/correcting-mr-parley.html | CORRECTING MR. PARLEY | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/gen-george-richardson-organizer-of-antwerp-defense-force-dies-in.html | GEN. GEORGE RICHARDSON; Organizer of Antwerp Defense Force Dies in New Zealand | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/jane-davis-a-bride-smith-college-graduate-is-wed-to-stephen-ellen.html | JANE DAVIS A BRIDE; Smith College Graduate Is Wed to Stephen Ellen | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/munichs-main-synagogue-being-wrecked-by-nazis.html | Munich's Main Synagogue Being Wrecked by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/edward-j-tranter-noted-auctioneer-head-of-fasigtipton-co-long.html | EDWARD J. TRANTER, NOTED AUCTIONEER; Head of Fasig-Tipton Co. Long Directed Saratoga Yearling Sales | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/british-wage-boards.html | BRITISH WAGE BOARDS | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/harvard-insignia-go-to-197-athletes-eight-minor-letter-winners.html | HARVARD INSIGNIA GO TO 197 ATHLETES; Eight Minor Letter Winners Three Years in Row Get Major Awards | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/sports-of-the-times-olympian-rumblings-good-man-poor-decision.html | Sports of the Times; Olympian Rumblings Good Man Poor Decision Messing Things Up Olympics Are Too Big | True | By John Kieran | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/auto-row-put-to-lewis-heads-of-union-factions-turn-to-c-i-o-chief.html | AUTO ROW PUT TO LEWIS; Heads of Union Factions Turn to C. I. O. Chief as* Mediator | True | Special to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/collection-ratios-down-department-store-credit-figures-off-43-per.html | COLLECTION RATIOS DOWN; Department Store Credit Figures Off 4.3 Per Cent for April | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/god-held-allembracing-spirit-of-fellowship.html | GOD HELD ALL-EMBRACING; Spirit of Fellowship | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/huguenot-services-held-residents-of-new-rochelle-start-anniversary.html | HUGUENOT SERVICES HELD; Residents of New Rochelle Start Anniversary Celebration | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/the-bishop-makes-an-annual-pilgrimage.html | THE BISHOP MAKES AN ANNUAL PILGRIMAGE | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/buying-of-steel-at-minimum.html | Buying of Steel at Minimum | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/foundation-set-up-by-kate-wollman-orgnization-will-administer.html | FOUNDATION SET UP BY KATE WOLLMAN; Organization Will Administer $5,000,000 Trust Fund Left by Her Brother AVAILABLE AT HER DEATH Charitable, Educational and Scientific Groups to Get About $250,000 Annually | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/rebels-converge-oncastellon-goal-air-raids-ordered-insurgents.html | REBELS CONVERGE ONCASTELLON GOAL; AIR RAIDS ORDERED; Insurgents Report Fighting in Outskirts, but Valencia Says Advance Has Been Halted BOMBING PLANES ACTIVE Castellon, Alicante, Sagunto Attacked--Aerial Blockade of Loyalist Ports Sought Mlaja Speeds to Front REBELS CONVERGE ON CASTELLON GOAL Move to Test 'Defenses Loyalists Report Foe Halted Wide Gains by Rebels Supplies Would Continue ADVANCE OF REBELS Barcelona Silent on Reports | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/foley-will-aid-dewey-to-lead-fight-by-committee-of-state.html | FOLEY WILL AID DEWEY; To. Lead Fight by Committee of State Prosecutors | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/quake-inspired-violin-invention-tone-said-to-astound-musicians-new.html | Quake Inspired Violin Invention; Tone Said to Astound Musicians; New Instruments, Developed by Dr. Hugo Benioff on Seismograph Principles, Are Played in California Concert | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/fire-record.html | FIRE RECORD | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/bostwick-four-stage-late-drive-to-defeat-east-williston-by-54-large.html | Bostwick Four Stage Late Drive To Defeat East Williston by 5-4; Large Crowd Watches Opening Contest at Westbury Field-Templeton Conquers Gulf Stream, 9-7--Other Results Play at Easy Pace Choice for Club Honors | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/british-stock-index-steady.html | British Stock Index Steady | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/car-kills-engaged-couple.html | Car Kills Engaged Couple | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/ceiling-falls-in-restaurant.html | Ceiling Falls in Restaurant | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/graduation-week-begins-at-fordham-baccalaureate-mass-is-sung-by.html | GRADUATION WEEK BEGINS AT FORDHAM; Baccalaureate Mass Is Sung by Three Members of the Class of 1933. | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/dean-left-in-chicago-as-cubs-start-trip-rest-cure-a-failure-hurler.html | DEAN LEFT IN CHICAGO AS CUBS START TRIP; Rest Cure a Failure, Hurler Is to Consult' Arm Specialist | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/terrorism-in-shanghai-is-resumed-by-bombers.html | Terrorism in Shanghai Is Resumed by Bombers | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/resident-offices-report-on-trade-summer-merchandise-called-for-in.html | RESIDENT OFFICES REPORT ON TRADE; Summer Merchandise Called For in Good Volume in Wholesale Market ACCESSORY ORDERS RISE Low Price Dresses Better and Beachwear Sells Well but in Small Quantities | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/french-see-good-signs-socialist-support-of-daladier-and-split-in.html | FRENCH SEE GOOD SIGNS; Socialist Support of Daladier and Split in Party Are Cited | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/miss-marion-c-ely-plans-july-bridal-her-marriage-to-philip-page.html | MISS MARION C. ELY PLANS JULY BRIDAL; Her Marriage to Philip Page Johnston to Take Place in Old Lyme, Conn., Church MASTERS SCHOOL ALUMNAI Bride-Elect Will Have Sister and Mrs. Edgar B. Butler Among Her Attendants | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/casa-mananas-show-has-morton-downey-frank-fay-and-bert-wheeler.html | CASA MANANA'S SHOW HAS MORTON DOWNEY; Frank Fay and Bert Wheeler Goodmi Also on Rose's New Program | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/rose-takes-auto-race.html | Rose Takes Auto Race | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/spookie-triumphs-in-whalers-race-whites-cutter-is-victor-in-104mile.html | SPOOKIE TRIUMPHS IN WHALERS RACE; White's Cutter Is Victor in 104-Mile Sail in 20:44:40, Corrected Time | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/victory-over-brother-gives-long-island-amateur-title-to-frank.html | Victory Over Brother Gives Long Island Amateur Title to Frank Strafaci; LINKS FINAL IS WON BY FRANK STRAFACI Lakeville Golfer Downs His Brother Tommy by 4 and 3 for Long Island Crown CHAMPION 1 UP AFTER 18TH Displays Greater Accuracy to Overcome Shore View Rival on Garden City Course Hits Two Out of Bounds Technicality Costs Hole | True | By Louis Effratspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/monmouth-four-on-top-turns-back-burnt-mills-team-by-115-at.html | MONMOUTH FOUR ON TOP; Turns Back. Burnt Mills Team by 11-5 at Eatontown | True | Special to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/miss-heinzelmann-a-prospective-bride-bronxville-girl-to-be-married.html | MISS HEINZELMANN A PROSPECTIVE BRIDE; Bronxville Girl to Be Married to James Lyle Phillips WESTCHESTER AND WASHINGTON BRIDES-ELECT | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/church-wedding-for-elin-anderson-member-of-short-hills-n-j-family.html | CHURCH WEDDING FOR ELIN ANDERSON; Member of Short Hills, N. J., Family to Be R. H. Haigh's Bride on July 16 RECEPTION TO BE ON LAWN Bride-Elect Attended Smith College--Her Fiance Has Two College Degrees | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/advertising-news-and-notes-to-launch-50000-contest-accounts.html | Advertising News and Notes; To Launch $50,000 Contest Accounts Personnel Notes Test Drive on Raison Bran | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/fort-hamilton-nine-beaten.html | Fort Hamilton Nine Beaten | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/nuptials-june-25-for-mary-travis-montclair-girl-to-become-the-bride.html | NUPTIALS JUNE 25 FOR MARY TRAVIS; Montclair Girl to Become the Bride of Robert A. Army | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/commodity-average-up-slightly-in-week-rises-from-805-to-807british.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK; Rises From 80.5 to 80.7British Index Number Lower | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/foundation-assets-rise-community-trust-assets-in-fact-have-trebled.html | FOUNDATION ASSETS RISE; Community Trust Assets in Fact Have Trebled in Decade | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/reich-debt-stand-stiffens-british-germans-find-that-london-has-in.html | REICH DEBT STAND STIFFENS BRITISH; Germans Find That London Has in Effect Put the Next Move Up to Them LIABILITY HELD PROBLEM Refusal to Place the Austrian Loans on Dawes or Young, Parity is a Snag | True | By Robert Crozier Longwireless To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/warns-of-hidden-tax-on-realty.html | Warns of 'Hidden' Tax on Realty | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/role-of-religion-defined-at-vassar-dr-sperry-says-that-in-end-it.html | ROLE OF RELIGION DEFINED AT VASSAR; Dr. Sperry Says That 'In End' It Will Do What 'Realistic. Politics' Fails to Achieve TERMED 'UNIFYING FORCE' Harvard Divinity Dean, in Baccalaureate, Offers a Reliance in a World of 'Uncertainty' | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/jersey-city-loses-after-winning-43-loses-nightcap-to-bisons-by-62.html | JERSEY CITY LOSES AFTER WINNING, 4-3; Loses Nightcap to Bisons by 6-2 as Archer Excels | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/hate-is-termed-modern-tragedy-compassion-and-goodwill-mgr-needed.html | HATE IS TERMED MODERN TRAGEDY; Compassion and Good-Will Mgr. Needed for Better Life, Inter Dr. Sizoo Asserts | True | | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/budge-and-mako-beaten-in-stunning-upset-for-french-doubles.html | Budge and Mako Beaten in Stunning Upset for French Doubles Championship; U.S. TENNIS STARS BOW IN FOUR SETS Destremeau-Petra of France Top Budge-Mako in Auteuil Final, 3-6, 6-3, 9-7, 6-1 12,000 ACCLAIM VICTORS Americans Show Ragged Form Against Young Pair-Mme. Mathieu- Miss Yorke Win Mako Target of Victors Even the Set at 5-5 | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/55-win-promotion-in-n-y-u-faculty-dr-gonzales-is-among-eight.html | 55 WIN PROMOTION IN N. Y. U. FACULTY; Dr. Gonzales Is Among Eight Advanced to. Professorship Front Associate Rank 14 RISE AT WASHINGTON SQ. Dr. R. P. Hall Gets Biology Chair and Philip B. McDonald a Post in English Eight Made Professors The Other Promotions | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/minor-league-baseball-results-american-association-international.html | Minor League Baseball Results; AMERICAN ASSOCIATION INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE Semi-Pro Baseball | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/cards-keep-hubbell-from-no-200-after-giants-halt-warneke-85-weiland.html | Cards Keep Hubbell From No. 200 After Giants Halt Warneke, 8-5; Weiland Beats Veteran, 4-1, Before 29,141--Kampouris's Double Scores Three to Help Gumbert Take First Encounter Weiland Rises to Occasion Gumbert's Sixth Victory The Box Scores | True | By John Drebingerspecial To the New York Times. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/miss-caruso-annexes-title.html | Miss Caruso Annexes Title | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/kellymccabe.html | Kelly--McCabe | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/modest-recovery-for-corn-in-week-rise-of-58-c-to-1-12-c-in-chicago.html | MODEST RECOVERY FOR CORN IN WEEK; Rise of 5/8 c to 1 1/2 c in Chicago Follows Action of Wheat, as Trade Interest Is Lacking EXPORT BUSINESS LIGHT But Revival of Foreign Buying Is Expected Soon-Spot Prices Harden CONDITION OF THE CROPS GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/married-for-50-years.html | Married for 50 Years | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/the-financial-week-industrial-position-unchanged-but-stocks-are.html | THE FINANCIAL WEEK; Industrial Position Unchanged, but Stocks Are Stronger-Government Bond Subscription | True | By Alexander D. Noyes | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/harrisrosenfeld.html | Harris--Rosenfeld | True | Special to THE NEW YORK TIMES. | C1B 380283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/individual-effort-is-held-need-today-l-a-appley-tells-industry.html | INDIVIDUAL EFFORT IS HELD NEED TODAY; L. A. Appley Tells Industry Session That Mass Schemes Will Not End Slump SERIOUS THREAT IS SEEN Quality of Workmanship of the 'Rank and File' Employe Said to Suffer From Curbs | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/mrs-thomas-j-hickey.html | MRS. THOMAS J. HICKEY | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/2-hague-foes-tell-of-gruelty-in-jail-mistreated-say-burkitt-and.html | 2 HAGUE FOES TELL OF 'GRUELTY' IN JAIL; Mistreated, Say Burkitt and Longo--Warden Defends Use of 'Force' on Former Issues Categorical Denial 2 HAGUE FOES TELL OF JAIL 'CRUELTY' Legal Fight Resumes Today Two Inquiries to Start | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/realty-foreclosures-off-232.html | Realty Foreclosures Off 23.2% | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/martin-hager.html | MARTIN HAGER | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/brooklyn-title-to-cooke-western-tennis-star-turns-back-bowden-60-64.html | BROOKLYN TITLE TO COOKE; Western Tennis Star Turns Back Bowden, 6-0, 6-4, 6-4 | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/son-born-to-mrs-r-g-burke.html | Son Born to Mrs. R. G. Burke | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/japan-makes-plea-for-new-sacrifice-most-provisions-of-national.html | JAPAN MAKES PLEA FOR NEW SACRIFICE; Most Provisions of National Mobilization Law Expected to Be Enforced MINISTRY STRESSES NEED Liberal Retired Diplomats Are Invited to Conference to Guide Foreign Policy Diplomats Will Confer | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/throw-out-reds-harvey-pleads-at-legion-flag-day-in-queens-he-scores.html | THROW OUT' REDS, HARVEY PLEADS; At Legion Flag Day in Queens He Scores the Government for Tolerating Them HAGUE FAILS TO APPEAR And Borough Head Does Not Mention Plan to Bring Them Together in Public | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/sword-of-gideon-handed-to-cadets-west-point-chaplain-calls-on.html | SWORD OF GIDEON' HANDED TO CADETS; West Point Chaplain Calls on Graduating Class to Defend Country From Lawless AS DID THE BIBLICAL HERO Like Band of 300 Who Stood All Tests, Members of '1938' Are 'Chosen Few,' He Says | True | Special to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380283 |
| 1938-06-13 | 1938-06-13 | https://www.nytimes.com/1938/06/13/archives/credit-regaining-equilibrium-in-britain-after-upset-by-heavy-french.html | Credit Regaining Equilibrium in Britain After Upset by Heavy French Withdrawals | True | Wireless to THE NEW YORK TIMES. | C1B 380283 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/l-i-panhellenic-group-elects.html | L. I. Pan-Hellenic Group Elects | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/two-boxina-shows-put-off.html | Two Boxina Shows Put Off | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/3000-orphans-to-have-outing.html | 3,000 Orphans to Have Outing | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/graduating-cadets-review-the-corps-west-point-regiment-parades-for.html | GRADUATING CADETS REVIEW THE CORPS; West Point Regiment Parades for Tomorrow's Officers on Commencement Eve PLEBES' ARE RECOGNIZED Alumni Attend Chapel and Hold Monument Exercises--Several Dances End Day | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mandalays-owners-file-750000-libel-ask-damages-against-acadia-for.html | MANDALAY'S OWNERS FILE $750,000 LIBEL; Ask Damages Against Acadia for Collision in Bay | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/major-league-leaders-batsmen-american-league-homerun-hitters-runs.html | Major League Leaders; BATSMEN AMERICAN LEAGUE HOME--RUN HITTERS RUNS BATTED IN | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/academy-buys-bronze-figure.html | Academy Buys Bronze Figure | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/penn-reelects-diven-baseball-captain-keeps-postnetmen-pick-fourshay.html | PENN RE-ELECTS DIVEN; Baseball Captain Keeps Post-- Netmen Pick Fourshay | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/cooper-pogue.html | COOPER POGUE | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/hull-makes-plea-for-cooperation-statement-read-on-his-behalf-in.html | HULL MAKES PLEA FOR COOPERATION; Statement Read on His Behalf in Radio Program for Brazil Stresses Cultural Ties EDUCATION HELD A FACTOR Role of Students in Fostering Understanding Between the Nations Called Important Cooperative Efforts Urged Exchange of Students Cited | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/phyllis-gillespie-to-be-bride-july-2-marriage-to-a-t-schumacher-to.html | PHYLLIS GILLESPIE TO BE BRIDE JULY 2; Marriage to A. T. Schumacher to Take Place in Newport Home of Her Parents SISTER TO BE HONOR MAID Six Other Attendants Chosen--J. B. Aspegren Best ManCouple to Go to Europe | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/justice-rugg.html | JUSTICE RUGG | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/to-write-princeton-show-three-students-to-collaborate-on-triangle.html | TO WRITE PRINCETON SHOW; Three Students to Collaborate on Triangle Club's Musical | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/lehigh-38-plants-ivy-sprig-from-the-original-vine-is-used-in.html | LEHIGH '38 PLANTS IVY; Sprig From the Original Vine Is Used in Class-Day Rite | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/named-by-president-for-post-in-sweden.html | Named by President For Post in Sweden | True | Special to THE NEW YORK TIMES. | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/hide-futures-make-debut-in-chicago-920000-pounds-change-hands-at.html | HIDE FUTURES MAKE DEBUT IN CHICAGO; 920,000 Pounds Change Hands at Prices a Little Higher Than Those in New York END AT 8.81 TO 9.30 CENTS Mercantile Exchange Weighs Additional Applications to Deal in the Product | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/business-failures-rise-total-for-latest-period-was-273-against-161.html | BUSINESS FAILURES RISE; Total for Latest Period Was 273, Against 161 a Year Ago | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/henry-ford-sees-niece-graduate.html | Henry Ford Sees Niece Graduate | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/australia-gets-411-mcabe-scoring-232-following-on-cricketers-add.html | AUSTRALIA GETS 411, M'CABE SCORING 232; Following on, Cricketers Add 102 for 1 Against England | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/accident-death-toll-was-106000-in-1937-financial-loss-is-put-at.html | Accident Death Toll Was 106,000 in 1937; Financial Loss Is Put at $3,600,000,000 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/to-honor-veteran-95-212th-artillery-will-have-gw-collier-at-review.html | TO HONOR VETERAN, 95; 212th Artillery Will Have G.W. Collier at Review Tonight | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/dewey-sees-plot-on-hines-witness-aide-charges-tampering-in.html | DEWEY SEES PLOT ON HINES WITNESS; Aide Charges 'Tampering' in Demanding $35,000 Bond for-Rosenthal Higher Bail Demanded DEWEY SEES PLOT ON HINES WITNESS Court Adjourns to Today Woman a Witness | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/purdue-graduates-new-yorkers.html | Purdue Graduates New Yorkers | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/asks-truth-in-ads-to-end-labor-war-mcgrady-warns-advertising-men.html | ASKS TRUTH IN ADS TO END LABOR WAR; McGrady Warns Advertising Men Misinformation Causes Class Hate and Violence FOR EDUCATION OF PUBLIC Roosevelt Hails Convention in Detroit as Recovery Aid--Fight for Jobs Urged The president's Message Asks Open Discussion For War on Unemployment | True | By William J. Enrightspecial To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/castellon-seized-in-street-fighting-rebels-announce-planes-blast.html | CASTELLON SEIZED IN STREET FIGHTING, REBELS ANNOUNCE; Planes Blast Way for Drive--Franco Gets His First Good East Coast Seaport Insurgents rush South Refugees Jam Valencia Occupation Is Claimed After Nightfall, Following a Day of Bitter Resistance VALENCIA NEXT OBJECTIVE CASTELLON SEIZED IN STREET FIGHTING | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/jewelry-buyers-find-surpluses-plentiful-on-novelty-lines-scarce-on.html | Jewelry Buyers Find Surpluses Plentiful On Novelty Lines, Scarce on Staples | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/engaged-couple-robbed-thugs-take-car-and-money-but-wedding-gifts.html | ENGAGED COUPLE ROBBED; Thugs Take Car and Money, but Wedding Gifts Are Retrieved | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/harlan-juror-ill-trial-halts-a-day-recurring-heart-affection-causes.html | HARLAN JUROR ILL; TRIAL HALTS A DAY; Recurring Heart Affection Causes Recess--His Doctor Orders Rest as Remedy JUDGE ADVISES DEFENSE Respondents Must Testify First He Says--Evidence of Deputy Deaths Restricted | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/flushing-dwellings-sold-far-rockaway-and-edgemere-properties-change.html | FLUSHING DWELLINGS SOLD; Far Rockaway and Edgemere Properties Change Hands | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/roosevelt-bridal-to-be-gala-event-nahant-mass-invites-public.html | ROOSEVELT BRIDAL TO BE GALA EVENT; Nahant, Mass., Invites Public Saturday and More Than 200,000 Are Expected Special Bus Service Planned Route Planned for President ROOSEVELT BRIDAL TO BE GALA EVENT | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/flies-to-aid-boy-in-vain-illinois-woman-gives-blood-but-brooklyn.html | FLIES TO AID BOY IN VAIN; Illinois Woman Gives Blood, but Brooklyn Patient Dies | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/kinsmanhenderson.html | Kinsman-Henderson | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/change-in-basic-law-vote-urged.html | Change in Basic Law Vote Urged | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/no-good-in-school-good-as-stowaway-boy-13-forgot-himself-on-lle-de.html | NO GOOD' IN SCHOOL, GOOD AS STOWAWAY; Boy, 13, 'Forgot' Himself on lle de France--Passengers 'Adopted' Him on Trip | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/engagement-terminated.html | Engagement Terminated | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/earle-denounces-inquiry-as-brazen-he-calls-dauphin-county-move.html | EARLE DENOUNCES INQUIRY AS 'BRAZEN'; He Calls Dauphin County Move 'Republican Conspiracy' to Distort Fall Campaign GUFFEY ENDORSES TICKET But Lewis Holds Aloof From Democratic Efforts at Campaign Harmony | True | From a Staff Correspondent | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/lehman-demands-wiretapping-ban-in-constitution-calls-on-convention.html | LEHMAN DEMANDS WIRETAPPING BAN IN CONSTITUTION; Calls on Convention to Limit Search and Seizure to Court-Issued Warrant SEEN AS REPLY TO DEWEY Governor's Message Asking Democracy Guarantee Spurs Forcing Proposal to Floor Move for Floor Action Today Plea in Name of "Democracy" Question of Enforcing Law | True | By Warren Moscowspecial To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/shock-kills-electric-worker.html | Shock Kills Electric Worker | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/found-dead-in-garage-former-sisterinlaw-of-duchess-of-windsor-is.html | FOUND DEAD IN GARAGE; Former Sister-in-Law of Duchess of Windsor Is Gas Victim | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/army-supply-bill-signed-fourth-of-463651000-is-for-aviation-with.html | ARMY SUPPLY BILL SIGNED; Fourth of $463,651,000 Is for Aviation, With 476 New Planes | True | Special to THE NEW YORK TIMES. | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/sante-fe-orders-more-rail.html | Sante Fe Orders More Rail | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/employes-picket-to-help-employer-charge-exorbitant-rental-is.html | EMPLOYES PICKET TO HELP EMPLOYER; Charge 'Exorbitant Rental' Is Closing Restaurant | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/bermuda-fete-given-for-a-g-vanderbilts-secretary-and-mrs-grantham-a.html | BERMUDA FETE GIVEN FOR A. G. VANDERBILTS; Secretary and Mrs. Grantham Are Hosts to Bridal Couple. | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/report-on-trusts-sent-to-congress-complete-summary-to-form-basis.html | REPORT ON TRUSTS SENT TO CONGRESS; Complete Summary to Form Basis for Regulatory Legislation, Healy Explains AN INDEX OF COMPANIES SEC Has Record of 1,272 of All Types Which Existed From 1927 to 1929 Filings With the SEC Investment Company Defined Sales in Last Two Years REPORT ON TRUSTS SENT TO CONGRESS Many Sources of Profits | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/c-m-keys-heads-montauk-company-aviation-official-takes-the-helm-in.html | C. M. KEYS HEADS MONTAUK COMPANY; Aviation Official Takes the Helm in Reorganization of Development Firm NEW BONDS AUTHORIZED Old Bondholders Will Receive Common Stock in Resort Realty Project Millions Spent in Development Reorganization Plan Fisher to Be Board Chairman | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/kennedy-to-sail-for-home-ambassador-will-attend-his-sons-graduation.html | KENNEDY TO SAIL FOR HOME; Ambassador Will Attend His Son's Graduation at Harvard | True | Special Cable to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/events-today.html | EVENTS TODAY | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/morgenthau-to-look-ahead.html | Morgenthau to Look Ahead | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/andrea-luckenbach-18-to-be-married-today-despite-reported.html | Andrea Luckenbach, 18, to Be Married Today Despite Reported Disapproved of Her Father | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/to-investigate-u-s-property.html | To Investigate U. S. Property | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/h-g-beresford-surveyor-was-former-member-of-manitoba-legislature.html | H. G. BERESFORD; Surveyor Was Former Member of Manitoba Legislature | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/ready-for-sales-drive-leaders-meet-today-to-begin-a-national.html | READY FOR SALES DRIVE; Leaders Meet Today to Begin a 'National Crusade' Here | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/school-net-title-to-moore.html | School Net Title to Moore | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/dies-as-his-class-is-graduated.html | Dies as His Class Is Graduated | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/press-comment-on-wages-and-hours-bill-new-york-boston-detroit.html | Press Comment on Wages and Hours Bill; NEW YORK BOSTON DETROIT RICHMOND BIRMINGHAM CHATTANOOGA KANSAS CITY ST. PAUL LOS ANGELES PORTLAND, ORE. SANTA FE DALLAS | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/117-golfers-to-seek-metropolitan-title-amateur-qualifying-round-at.html | 117 GOLFERS TO SEEK METROPOLITAN TITLE; Amateur Qualifying Round at Ridgewood Tomorrow | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/bank-acceptances-lowest-since-1916-268098573-outstanding-on-may-31.html | BANK ACCEPTANCES LOWEST SINCE 1916; $268,098,573 Outstanding on May 31 Here Is Drop of $10,609,367 in Month | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/suspect-in-killings-slain-in-bar-ambush-exconvict-accused-of-murder.html | SUSPECT IN KILLINGS SLAIN IN BAR AMBUSH; Ex-Convict, Accused of Murder of Mrs. Diamond, Shot Down | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/senate-moves-fast-to-wind-up-session-adopts-conference-report-and.html | SENATE MOVES FAST TO WIND UP SESSION; Adopts Conference Report and Rushes Measures in Hope of Adjournment DEFICIENCY BILL RAISED Committee Adds $1,792,641 to House Draft, Including $36,314,000 for Navy Housing Authority Fund Raised Truth-in-Fabrics Bill Passed HOUSE SPEEDS WORK ON BILLS Passes Many Important Measures in Adjournment Drive | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/marijuana-film-barred-board-of-regents-refuses-to-license-assassin.html | MARIJUANA FILM BARRED; Board of Regents Refuses to License 'Assassin of Youth' | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/dividend-actions-by-corporations-automatic-voting-machine-votes-25c.html | DIVIDEND ACTIONS BY CORPORATIONS; Automatic Voting Machine Votes 25c Special and 12 1/2c Quarterly EXTRA BY MINING CONCERN Consolidated to Pay One of 50c and a 50c Semi-Annual--Interim by Reed Drug Columbia Pictures Consolidated Mining and Smelting Petroleum and Trading Corp. Reed Drug Sierra Pacific Power | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/assembly-rejects-pay-rises.html | Assembly Rejects Pay Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/ben-bernstein.html | BEN BERNSTEIN | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/hall-printing-company-meets.html | Hall Printing Company Meets | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/guilty-of-state-tax-fraud.html | Guilty of State Tax Fraud | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/426room-building-sold-in-flatbush-house-at-73450-ocean-ave-was.html | 426-ROOM BUILDING SOLD IN FLATBUSH; House at 734-50 Ocean Ave. Was Acquired by Seller in Bond Reorganization 38-FAMILY HOUSE BOUGHT Sale of 338 Lincoln Place Is Announced--Metropolitan Life Sells Two Houses | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/missing-airliner-found-on-hunch-young-gold-prospector-leads.html | MISSING AIRLINER FOUND ON 'HUNCH'; Young Gold Prospector Leads Yosemite Rangers to Isolated Peak to Recover Bodies NO SNOW ON BROKEN PLANE Scattered Over Slope in March Crash--Only 8 of 9 Occupants Sighted There by Finder | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mengel-bookings-for-way.html | Mengel Bookings for Way | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/missing-policeman-hunted.html | Missing Policeman Hunted | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/congress-approves-easier-wheat-curbs-bill-sent-to-white-house-for-a.html | CONGRESS APPROVES EASIER WHEAT CURBS; Bill Sent to White House for a 55,000,000-Acre Limit | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/snead-records-67-on-eve-oftourney-beaten-favorite-in-u-s-open-in.html | SNEAD RECORDS 67 ON EVE OFTOURNEY; Beaten Favorite in U. S. Open in Fine Form for Western Golf Starting Today GULDAHL TO DEFEND TITLE National Champion to Seek Third Victory in Event on St. Louis Course Winner Seen Below 280 Course "Made for Guldahl" FRANCO WOULD BOMB PAR FRANCO WOULD BOMB PAR Insurgent Chief's Nephew to Play in Western Golf Tourney | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/elizabeth-barnes-married-at-home-she-is-bride-at-hillsboro-n-h-of-h.html | ELIZABETH BARNES MARRIED AT HOME; She Is Bride at Hillsboro, N. H., of Herman E. Schroeder | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/hooker-company-elects.html | Hooker Company Elects | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/crimson-says-harvard-will-reduce-students.html | Crimson Says Harvard Will Reduce Students | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/connecticut-college-gets-a-chapel-fund-mrs-edward-harkness-provides.html | CONNECTICUT COLLEGE GETS A CHAPEL FUND; Mrs. Edward Harkness Provides the Money for the Building | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/rites-for-justice-rugg-gov-hurley-to-attend-funeral-services.html | RITES FOR JUSTICE RUGG; Gov Hurley to Attend Funeral Services Tomorrow | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/letters-to-the-times-responsibility-laid-on-us-bishop-oldham.html | Letters to The Times; Responsibility Laid on Us Bishop Oldham Believes We Could End Bombings in China Defending College Rule No Amendment as Proposed, It Is Held, Is Needed Here Hiring, Firing and Wages Favoring Spending Program Release of Gold Hoard Regarded as No Remedy for Idleness Deals, Dictionary and Others Taxi Drivers' Arguments VAGABOND | True | MARGARET G. DI GIOVANNI.G. ASHTON OLDHAM, Bishop of Albany.HAMILTON HICK.JOHN YEARWOOD.WALTER O'BRIEN.DOROTHY LIVINGSTON ULRICK. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/british-will-issue-new-defense-loan-80000000-bonds-will-bear-3.html | BRITISH WILL ISSUE NEW DEFENSE LOAN; 80,000,000 Bonds Will Bear 3% Interest, Treasury States | True | Special Cable to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/eden-is-seen-in-bid-to-lead-the-tories-yorkshire-post-calls-former.html | EDEN IS SEEN IN BID TO LEAD THE TORIES; Yorkshire Post Calls Former Foreign Secretary a Sound Conservative in Policy CHAMBERLAIN UNDER FIRE Power Politics as Practiced by Dictators Assailed as Attempt at Hegemony Personal Leader Necessary Cites Policy of Violence | True | By Frederick T. Birchallwireless To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/tva-reopens-deal-for-power-plants-lilienthal-and-willkie-confer-on.html | TVA REOPENS DEAL FOR POWER PLANTS; Lilienthal and Willkie Confer on Properties Sought in Southeast Area BIDDLE TELLS INQUIRY AIMS Committee Counsel Says He Will Determine Costs to Fix Yardstick Rates Negotiations Are Recessed To Set Up Knoxville Offices | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/fordham-college-will-graduate-320-two-seniors-will-be-only-speakers.html | FORDHAM COLLEGE WILL GRADUATE 320; Two Seniors Will Be Only Speakers at Exercises to Be Held Tonight MEDALS TO BE AWARDED David J. Crombie to Get Gold One for Highest HonorsJ. C. McKenna Second Crombie Gets Gold Medal Reserve Officers Commissioned | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/fall-of-currency-disturbs-shanghai-japanese-importers-with-much.html | FALL OF CURRENCY DISTURBS SHANGHAI; Japanese Importers With Much Cheap Stock on Hand Are Hardest Hit by Slump BUYING POWER LESSENED Americans on Chinese Salary Basis Suffer--HankoW May Abandon Its Support | True | By Hallett Abendspecial Cable To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/barbers-vote-strike-in-midtown-today-union-says-1500-will-go-out-in.html | BARBERS VOTE STRIKE IN MIDTOWN TODAY; Union Says 1,500 Will Go Out in Dispute Over Contract | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/harvard-oarsmen-in-hard-workout-yale-crews-practice-starts-on.html | HARVARD OARSMEN IN HARD WORKOUT; Yale Crews Practice Starts on Thames--Washington Squad Off for East Huskies Expect Battle | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/business-world-commercial-paper-liquor-jobbers-reelect-barclay-mail.html | Business World; COMMERCIAL PAPER Liquor Jobbers Re-elect Barclay Mail Orders Are Spotty Machine Tool Index Drops to 66.7 Dry Goods-Orders Small Shirt Stocks Called Low Weather Lifts Liquor Sales Issues Export Convention Call Weather Helps Dress Market Gray Goods Trading Light | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/auto-output-shows-contraseasonal-rise-ford-assemblies-provide-chief.html | Auto Output Shows Contra-Seasonal Rise; Ford Assemblies Provide Chief Gain in Week | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/three-navy-stars-on-lacrosse-team-james-player-and-miller-are.html | THREE NAVY STARS ON LACROSSE TEAM; James, Player and Miller Are Chosen for All-America Intercollegiate Ten TWO FROM ARMY HONORED Maryland Also Places a Pair--Others From Princeton, St. John's, Rutgers Explains the Selections High Caliber of Play | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/in-the-nation-expected-business-effects-of-pwa-revival-pwa-looks.html | In The Nation; Expected Business Effects of PWA Revival PWA Looks Ahead | True | By Arthur Krock | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/general-polzikoff-former-aide-to-czar-world-war-artillerycommander.html | GENERAL POLZIKOFF, FORMER AIDE TO CZAR; World War ArtilleryCommander Dies in Poverty at 71 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/grocery-volume-off-drops-8-from-last-year-in-stores-over-the.html | GROCERY VOLUME OFF; Drops 8% From Last Year in Stores Over the Country | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/sturchiomascolo.html | Sturchio-Mascolo | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/catholic-scholarships-go-to-four-policemens-sons.html | Catholic Scholarships Go To Four Policemen's Sons | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/prices-off-08-in-may-index-declined-to-lowest-point-since-sept-1.html | PRICES OFF 0.8% IN MAY; Index Declined to Lowest Point Since Sept. 1, 1936 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/advertising-news-and-notes-miss-ziliessen-gets-award-hickok.html | Advertising News and Notes; Miss Ziliessen Gets Award Hickok Campaign This Week Retail Display Lineage Off Accounts Personnel Mrs. Fredericks Wins Contest Notes Test on Rayon Quality Plan Furniture Account Placed Linen Group Aids 'Coffee Week' | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mrs-george-e-rice.html | MRS. GEORGE E. RICE | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/dollar-strengthens-in-foreign-exchange-movement-laid-to-failure-of.html | DOLLAR STRENGTHENS IN FOREIGN EXCHANGE; Movement Laid to Failure of Rumors on Devaluation | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/rejects-apparel-plan-dubinsky-bars-aid-in-move-for-wpa-surplus.html | REJECTS APPAREL PLAN; Dubinsky Bars Aid in Move for WPA Surplus Purhcases | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/burley-beats-zivic-on-points.html | Burley Beats Zivic on Points | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/trading-limits-in-grain-futures-proposed-but-wallace-would-exempt.html | Trading Limits in Grain Futures Proposed, But Wallace Would Exempt Genuine Hedging | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/lehman-orders-inquiry-on-insurance-fund-frauds-rumored-in-worker.html | Lehman Orders Inquiry on Insurance Fund; 'Frauds' Rumored in Worker Compensation | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/john-coates-lockhart.html | JOHN COATES LOCKHART | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/to-wreck-big-church-for-subway-in-munich.html | To Wreck Big Church For Subway in Munich | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/plunge-kills-realty-man-baltimore-broker-found-on-terrace-beneath.html | PLUNGE KILLS REALTY MAN; Baltimore Broker Found on Terrace Beneath Hotel Window | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/denies-ship-captain-flees-spy-inquiry-federal-aide-is-not-alarmed.html | DENIES SHIP CAPTAIN FLEES SPY INQUIRY; Federal Aide Is Not Alarmed by Bremen Master's Vacation | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/three-overcome-by-gas-ministers-wife-and-two-sons-revived-after.html | THREE OVERCOME BY GAS; Minister's Wife and Two Sons Revived After Accident | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/5year-plan-for-scouts-camps-in-sullivan-county-to-diversify.html | 5-YEAR PLAN FOR SCOUTS; Camps in Sullivan County to Diversify Activities | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/lenox-horse-show-canceled.html | Lenox Horse Show Canceled | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/demand-deposits-increase-in-week-reserve-system-statement-for-the.html | DEMAND DEPOSITS INCREASE IN WEEK; Reserve System Statement for the Period Ended June 8 Shows $445,000,000 Rise 101 LEADING CITIES REPORT Holdings of Government Bonds Are $115,000,000 Higher at New York Member Banks | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/churches-to-be-hosts-to-world-fair-visitors.html | Churches To Be Hosts To World Fair Visitors | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/hickey-held-at-hartford-wife-gives-bail-for-connecticut-leader-on.html | HICKEY HELD AT HARTFORD; Wife Gives Bail for Connecticut Leader on Bribery Charge | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/charles-b-munday.html | CHARLES B. MUNDAY | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mayor-says-nation-lacks-leadership-government-and-social-science.html | MAYOR SAYS NATION LACKS LEADERSHIP; Government and Social Science Fail to Keep Abreast of Progress, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/white-asks-prosperity-it-must-be-assured-to-all-editor-says-at.html | WHITE ASKS PROSPERITY; It Must Be Assured to All, Editor Says at Carnegie Tech | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/fire-record.html | Fire Record | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/juilliard-estate-sale-begins.html | Juilliard Estate Sale Begins | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/harvenals-yacht-duck-island-victor-craft-my-wife-takes-annual.html | HARVENAL'S YACHT DUCK ISLAND VICTOR; Craft My Wife Takes Annual Norwalk Y. C. Event | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/fire-department.html | Fire Department | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/narcotics-smuggler-escapes-from-court-flees-just-before-he-is-to-be.html | NARCOTICS SMUGGLER ESCAPES FROM COURT; Flees Just Before He Is to Be Sentenced to Prison | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/house-on-heights-goes-to-operator-james-h-cruikshank-purchases.html | HOUSE ON HEIGHTS GOES TO OPERATOR; James H. Cruikshank Purchases 11-Room Dwelling on 162d St. | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/lewis-sits-in-speakers-office-summons-house-members-to-him-his.html | Lewis Sits in Speaker's Office, Summons House Members to Him; His Aides Bring Them In and He Tells Them He Wants Walsh-Healey Blacklist Bill Passed--Meanwhile C. I. O. Lobby Brings Pressure LEWIS, IN CAPITOL, CALLS LEGISLATORS C. I. O. Lobby at Work | True | By Louis Starkspecial To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/rockaway-project-begun-baltimore-broker-found-on-terrace-beneath.html | ROCKAWAY PROJECT BEGUN; Baltimore Broker Found on Terrace Beneath Hotel Window | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/boy-2-is-snatched-from-trains-path-youths-leap-from-roof-to-save.html | BOY, 2, IS SNATCHED FROM TRAIN'S PATH; Youths Leap From Roof to Save East Orange Child on Railroad Tracks | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/builder-tried-as-briber-a-e-castle-accused-by-city-aide-of.html | BUILDER TRIED AS BRIBER; A. E. Castle Accused by City Aide of Proffering $20 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/committee-urges-home-relief-rise-city-affairs-group-asks.html | COMMITTEE URGES HOME RELIEF RISE; City Affairs Group Asks Improvements in Program | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/gigli-continues-to-sing-as-he-puts-out-stage-fire.html | Gigli Continues to Sing As He Puts Out Stage Fire | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/state-board-backs-red-hook-housing-promises-every-aid-to-city-in.html | STATE BOARD BACKS RED HOOK HOUSING; Promises Every Aid to City in Program, but Urges Greater Variety in Buildings PROJECT WILL BE SPEEDED 65 Families Are Ordered to Move From the Site of Queensbridge Home | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/trust-files-with-sec-registration-statement-covers-two-series-of.html | TRUST FILES WITH SEC; Registration Statement Covers Two Series of Certificates | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/americans-enjoy-a-respite-in-spain-visitor-finds-loyalist-15th.html | AMERICANS ENJOY A RESPITE IN SPAIN; Visitor Finds Loyalist 15th Brigade Rested, Well Fed and Ready for Action SPANIARDS IN COMMAND New Chiefs PopularWith Men--Fresh Foreign Contingent Training in Catalonia Commander Replaced Some Are in the Line Again | True | By Herbert L. Matthewswirless To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/dr-harry-w-vicker-practiced-in-little-falls-for-30-yearsserved-in-w.html | DR. HARRY W. VICKER; Practiced in Little Falls for 30 Years--Served in World War | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION EASTERN LEAGUE TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/midtown-draws-bulk-of-business-leases-entire-floor-in-139-fifth-ave.html | MIDTOWN DRAWS BULK OF BUSINESS LEASES; Entire Floor in 139 Fifth Ave. Rented by China and Glass Firm | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/predictions-of-defeat-leave-german-unruffledtakes-firm-stand-on.html | Predictions of Defeat Leave German Unruffled--Takes Firm Stand on Gloves; Fourteen Years in Ring Gloves on Way Jacobs Reinstatement Unsettled | True | By James P. Dawsonspecial To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/seabiscuit-is-due-at-boston-today-war-admiral-expected-tomorrow.html | SEABISCUIT IS DUE AT BOSTON TODAY; War Admiral Expected Tomorrow, With Both Pointing for Massachusetts Handicap RICH TEST LISTED JUNE 29 Trainers Plan to Start Their Stars in Prep Races Before $50,000 Added Event Plans for War Admiral | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/admiral-stirling-duped-paid-15-to-swindler-for-duty-on.html | ADMIRAL STIRLING DUPED; Paid $15 to Swindler for 'Duty' on Liquor--Suspect Seized | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/moscow-link-restored-no-reason-given-for-break-in-telephone.html | MOSCOW LINK RESTORED; No Reason Given for Break in Telephone Communication | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/wood-field-and-stream-rules-of-the-sport-boat-captain-explains-big.html | Wood, Field and Stream; Rules of the Sport Boat Captain Explains Big Catch of Bonito | True | By Raymond R. Camp | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/027-rate-on-bill-issue-100000000-offering-sets-record-says.html | .027% RATE ON BILL ISSUE; $100,000,000 Offering Sets Record, Says Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/wholesale-index-rose-grain-price-rise-is-the-chief-factor-in-gain.html | WHOLESALE INDEX ROSE; Grain Price Rise Is the Chief Factor in Gain | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/offices-in-london-warned-of-raids-circular-asks-full-data-on-all.html | OFFICES IN LONDON WARNED OF RAIDS; Circular Asks Full Data on All Precautions Taken Against Attacks From the Air VOLUNTEER LIST DESIRED Tenants Are Urged to Provide Staffs Shelter and Means to Fight Fire and Gas | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/ama-fight-begun-on-social-medicine-delegates-from-four-states-force.html | A.M.A. FIGHT BEGUN ON SOCIAL MEDICINE; Delegates From Four States Force Issue in Resolutions to Start Studies NEW HEAD OPPOSES MOVE Dr. Irving Abell Urges Action Be Delayed Pending Outcome of Existing Inquiry Resolutions Go to Committees Would Alter Basic Laws Wants "Adequate Care" for All New Head Opposes Action Use of Public Funds Urged Legislative Experiments Hit | True | By Craig Thompsonspecial To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/miss-berg-shoots-79-for-lead-in-western-open-title-tourney-plays.html | Miss Berg Shoots 79 for Lead In Western Open Title Tourney; Plays Well in Face of Wind and Penalty--Miss Hofmann Has 81, Stroke Margin Over Mrs. Harb, on Colorado Links | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/minister-delays-vacation.html | Minister Delays Vacation | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/beardsleywagner.html | Beardsley-Wagner | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/henry-johnson-a-leader-in-rayon-industry-in-england-and-united.html | HENRY JOHNSON; A Leader in Rayon Industry in England and United States | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/gruber-quits-sec-for-own-practice-assistant-general-counsel-joined.html | GRUBER QUITS SEC FOR OWN PRACTICE; Assistant General Counsel Joined Regulatory Body in September, 1934 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/clinton-netmen-triumph-32.html | Clinton Netmen Triumph, 3-2 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/book-notes.html | BOOK NOTES | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/3-killed-at-australian-race.html | 3 Killed at Australian Race | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mme-chiang-looks-toa-greater-china-envisages-modern-state-with-vast.html | MME. CHIANG LOOKS TOA GREATER CHINA; Envisages Modern State With Vast Field for Foreigners as Japan Pushes On to 'Ruin' INVADERS METHODS CITED Barbarities of Genghis Khan Held Outstripped-- Observers From Abroad Are Urged (Mme. Chiang Kai-shek) Long Period for Rehabilitation Hopes for Planned Economy Cooperation" With Japan Genghis Khan as a Teacher | True | By Mayling Soong Chiang | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/6000000-cigarette-tax-yield-now-is-estimated-by-mcgoldrick.html | $6,000,000 Cigarette Tax Yield Now Is Estimated by McGoldrick; Controller Doubles the Earlier Figures at Council Hearing--Kinsley Fears 'Excessive' Levies-- $5,000,000 'Leak' Is Charged TAX ON CIGARETTES TO YIELD $6,000,000 Controller Proves Reticent Slipshod" Preparation Alleged | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/lightning-causes-two-blazes-here-sudden-heavy-rain-drenches.html | LIGHTNING CAUSES TWO BLAZES HERE; Sudden Heavy Rain Drenches Thousands, Floods Police Photograph Gallery CHURCH STEEPLE DAMAGED Downpour Cuts Temperature 10 Degress--Fall Is 1.62 Inches In 2 1/2 Hours. | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/jersey-jobless-fund-to-reach-65000000-payment-of-benefits-to-begin.html | JERSEY JOBLESS FUND TO REACH $65,000,000; Payment of Benefits to Begin in 1939, Board Reports | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/cards-win-on-homer-64-mize-connects-with-two-on-base-to-beat.html | CARDS WIN ON HOMER, 6-4; Mize Connects With Two on Base to Beat Scranton Miners | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/accept-wage-rate-cut-walworth-workers-at-kewanee-agree-to-10-per.html | ACCEPT WAGE RATE CUT; Walworth Workers at Kewanee Agree to 10 Per Cent Reduction | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/the-fial-wagehour-bill.html | THE FIAL WAGE-HOUR BILL | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/kilmer-concert-tonight-to-be-in-park-underauspices-of-gaelic.html | KILMER CONCERT TONIGHT; To Be in Park UnderAuspices of Gaelic Musical Society | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/boy-12-gets-10000-verdict.html | Boy, 12, Gets $10,000 Verdict | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/dauber-hurt-in-leap-but-injuries-will-not-prevent-colt-from-racing.html | DAUBER HURT IN LEAP; But Injuries Will Not Prevent Colt From Racing on Coast | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/giants-will-face-the-pirates-today-terrymen-elated-at-success-on.html | GIANTS WILL FACE THE PIRATES TODAY; Terrymen, Elated at Success on Western Trip, Return for Long Home Stand HOPE TO LENGTHEN LEAD Dodgers Face Reds Prior to Night Game Tomorrow--Yanks in Chicago Players in Fine Condition Brooklyn Awaits Night Game Advantage In Lost Column | True | By Louis Effrat | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/3-injured-in-fight-in-subway-train-sign-posters-are-attacked-by-25.html | 3 INJURED IN FIGHT IN SUBWAY TRAIN; Sign Posters Are Attacked by 25 Men in Union Dispute | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/woman-architect-wins-scholarship-miss-elisabeth-coit-of-new-york.html | WOMAN ARCHITECT WINS SCHOLARSHIP; Miss Elisabeth Coit of New York Gets Langley Award | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/spanish-silver-reaches-france.html | Spanish Silver Reaches France | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/seek-sinus-cure-for-dean-infection-may-be-delaying-dizzys-recovery.html | SEEK SINUS CURE FOR DEAN; Infection May Be Delaying Dizzy's Recovery Doctors Say | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/dr-charles-f-otis.html | DR. CHARLES F. OTIS | True | Special to THE NEW YORK TIMES. | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/group-leases-3-floors-accountants-institute-to-move-uptownwill-sell.html | GROUP LEASES 3 FLOORS; Accountants' Institute to Move Uptown--Will Sell Old Home | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/books-of-the-times-smith-and-jones-no-crusades.html | BOOKS OF THE TIMES; Smith and Jones No Crusades | True | By. Ralph Thompson | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/flag-day.html | FLAG DAY | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/intercity-matches-today-new-york-will-defend-griscom-cup-on.html | INTERCITY MATCHES TODAY; New York Will Defend Griscom Cup on Philadelphia Links | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/to-vote-addition-to-board.html | To Vote Addition to Board | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/de-saint-phallehall.html | de Saint Phalle-Hall | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/sales-of-wine-rose-in-may-states-liquor-revenues-for-month-below-a.html | SALES OF WINE ROSE IN MAY; State's Liquor Revenues for Month Below a Yeaar Ago | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/sec-reports-oddlot-deals.html | SEC Reports Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/theodore-mayer-retired-silk-merchant-dies-as-he-nears-81st-birthday.html | THEODORE MAYER; Retired Silk Merchant Dies as He Nears 81st Birthday. | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/charles-e-kelly.html | CHARLES E. KELLY | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/browns-take-exhibition-beat-johnstown-farm-team-by-207-in-night.html | BROWNS TAKE EXHIBITION; Beat Johnstown Farm Team by 20-7 in Night Game | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/library-to-get-poe-items.html | Library to Get Poe Items | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/knauthpickett.html | Knauth-Pickett | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/court-in-gibraltar-sifts-scott-evidence-move-to-dismiss-case-will.html | COURT IN GIBRALTAR SIFTS SCOTT EVIDENCE; Move to Dismiss Case Will Be Decided at Session Today | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/farm-conditions-gain-prospects-for-early-crops-best-since-spring-of.html | FARM CONDITIONS GAIN; Prospects for Early Crops Best Since Spring of 1929 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/thugs-trail-party-seize-10000-gems-mr-and-mrs-murray-furman-and.html | THUGS TRAIL PARTY, SEIZE $10,000 GEMS; Mr. and Mrs. Murray Furman and Guest Victims of Hold-Up | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/third-rail-kills-boy-trying-to-save-dog-lad-9-electrocuted-and-hit.html | THIRD RAIL KILLS BOY TRYING TO SAVE DOG; Lad, 9, Electrocuted and Hit by Long Island Train | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/united-lutherans-meet-synod-of-new-york-to-debate-new-policy-on.html | UNITED LUTHERANS MEET; Synod of New York to Debate New Policy on Marriage | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/wins-10000-injury-verdict.html | Wins $10,000 Injury Verdict | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mrs-hugh-a-parle.html | MRS. HUGH A. PARLE | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/labor-tells-dewey-its-views-on-rights-rose-says-party-wants-ban-on.html | LABOR TELLS DEWEY ITS VIEWS ON RIGHTS; Rose Says Party Wants Ban on Searches and Seizures | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/racing-at-ascot-will-open-today-400000-to-be-distributed-in-four.html | RACING AT ASCOT WILL OPEN TODAY; $400,000 to Be Distributed in Four Days at World' Richest Meeting PLAN ROYAL PROCESSIONS Woodward's Valerian III and J. H. Whitney's Valedictory in Inaugural Feature Gold Cup Richest Race Azam Pasha Favored. | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/frank-foster-dodge-chairman-of-machine-concern-in-stonington-dies.html | FRANK FOSTER DODGE; Chairman of Machine Concern in Stonington Dies | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/in-fire-group-post-here-e-r-hindley-succeeds-zweig-as-the-nationals.html | IN FIRE GROUP POST HERE; E. R. Hindley Succeeds Zweig as the National's General Agent | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/sports-of-the-times-all-peaceful-at-pompton-lakes-the-solemn-mood.html | Sports of the Times; All Peaceful at Pompton Lakes The Solemn Mood Explained Hawkeye Himself One Thing Leads to Another A Growing Man | True | By John Kieran | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/igoewehmann.html | Igoe-Wehmann | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/abitibi-appeal-lost-higher-court-backs-dismissal-of-reorganization.html | ABITIBI APPEAL LOST; Higher Court Backs Dismissal of Reorganization Motion | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/c-i-o-barspayrise-demand.html | C. I. O. BarsPay-Rise Demand | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/welfare-fund-plea-made-to-wall-street-crowd-at-rally-is-reminded-of.html | WELFARE FUND PLEA MADE TO WALL STREET; Crowd at Rally Is Reminded of Responsibility to Needy | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/264-at-manhattan-to-be-graduated-three-honorary-degrees-also-to-be.html | 264 AT MANHATTAN TO BE GRADUATED; Three Honorary Degrees Also to Be Conferred Today at 85th Commencement AWARDS WON BY FIFTEEN Athletic Teams to Suffer by Loss of Many Players--Track Stars to Go Twenty Win Honors | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/congressmen-defy-hagues-subpoenas-for-cio-inquiry-oconnell-and.html | CONGRESSMEN DEFY HAGUE'S SUBPOENAS FOR C.I.O. INQUIRY; O'Connell and Bernard, Haled for Questioning on Link to Reds, Claim Immunity MAYOR ON STAND TODAY Demand for Union Records to Be Argued-- Newark Detective Accused Hague to Return to Stand LEGISLATORS DEFY HAGUE SUBPOENAS | True | Special to THE NEW YORK TIMES.. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/condition-of-reserve-member-banks-in-101-cities-june-8.html | Condition of Reserve Member Banks in 101 Cities June 8 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/indicted-in-childs-murder.html | Indicted in Child's Murder | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/president-agrees-congress-chiefs-speed-pace-after-a-parley-at-white.html | PRESIDENT AGREES; Congress Chiefs Speed Pace After a Parley at White House WAGE BILL'S PATH CLEARED House to Vote Today on AAA, REA Changes and Accept Spending Bill Terms Drive Planned for Two Bills Tells of White House Conference ADJOURNMENT RUSH BAR TO RAIL ACTION Dole Fund Cut to 25 Million Minimum-Wage Clause Changed Final Drive Is on in Earnest | True | By Turner Catledgespecial To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/combat-diversion-of-gasoline-taxes-witnesses-ask-constitutional.html | COMBAT DIVERSION OF GASOLINE TAXES; Witnesses Ask Constitutional Clause Restoring Use of Funds to Highways FEINBERG PLAN FAVORED Moses, Committee Head, Asks if Proposals Would Force New State Levies | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/high-crown-small-brim-prospect-in-fall-hats.html | High Crown, Small Brim Prospect in Fall Hats | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/trial-ready-woman-admits-a-forgery-plea-is-changed-after-jury-is.html | Trial Ready, Woman Admits a Forgery; Plea Is Changed After Jury Is Chosen | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/bankers-here-buy-tennessee-bonds-halsey-stuart-heads-group-taking.html | BANKERS HERE BUY TENNESSEE BONDS; Halsey, Stuart Heads Group Taking $2,468,000 Issue for Reoffering $1,100,000 FOR KANSAS CITY Other Loans Are Announced, Bids Called For by Various Municipalities Kansas City, Mo. Philadelphia, Pa. Framingham, Mass. Worcester, Mass. Newton, Mass. Pocahontas County, Iowa Lynn, Mass. Nashua, N. H. Santa Fe, N. M. | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/pledges-vassar-to-free-inquiry-dr-maccracken-finds-classrooms.html | PLEDGES VASSAR TO FREE INQUIRY; Dr. MacCracken Finds Classrooms Closed to Those With 'Ideologies to Market' GIFTS FOR YEAR $212,915 Alumnae Contribute 75 % of Total--Degrees Conferred Upon 257 Seniors Will Resist Ideologies LIST OF THE GRADUATES | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/stettinius-makes-appeal-at-elmira-steel-chairman-tells-seniors.html | STETTINIUS MAKES APPEAL AT ELMIRA; Steel Chairman Tells Seniors Women Must Assist in Fight for Democracy MRS. M'CORMICK HONORED Writer Receives Degree of Doctor of Letters as Class of 72 Is Graduated | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/isidore-h-weber.html | ISIDORE H. WEBER | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/promoted-by-trust-company.html | Promoted by Trust Company | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/city-hall-in-siege-to-save-its-pet-cat-curran-defends-boss-tammany.html | CITY HALL IN 'SIEGE' TO SAVE ITS PET CAT; Curran Defends 'Boss' Tammany Against Liquidation | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/charity-financing-defended-by-henry-a-i-c-p-president-replies-to-dr.html | CHARITY FINANCING DEFENDED BY HENRY; A. I. C. P. President Replies to Dr. Kingsbury's Criticism of Big Capital Reserve SAYS PUBLIC IS INFORMED Sustained Program in Spite of Depression Vindicates Policy, He Contends Welcomes Chance to Explain Withdrawn Capital Replaced | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY WESTCHESTER NEWPORT CONNECTICUT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/radio-is-denounced-to-advertising-men-speaker-at-detroit-calls-it.html | RADIO IS DENOUNCED TO ADVERTISING MEN; Speaker at Detroit Calls It Linage-Eating 'Octopus' | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mrs-garner-starts-for-home.html | Mrs. Garner Starts for Home | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/british-dependence-on-mexican-oil-ebbs-imports-of-crude-in-six.html | BRITISH DEPENDENCE ON MEXICAN OIL EBBS; Imports of Crude in Six Years Shows the Trend | True | Special Correspondence, THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/advance-of-favorites-in-womens-state-title-tennis-play-led-by-mrs.html | Advance of Favorites in Women's State Title Tennis Play Led by Mrs. Stark; MRS. STARK BEATS MISS KELLERBORN Triumphs, 6-0, 6-1, in Opening of State Net Tournament at Jackson Heights MISS DEAN SCORES EASILY Turns Back Miss Montell in Two Love Sets—Miss Hirsh Among Other Victors Needs More Competition Mrs. Waxel Scores Upset THE SUMMARIES FIRST ROUND SECOND ROUND | True | By Allison Danzig | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/sports-today-auto-racing-baseball-boxing-horse-lacing-tennis.html | Sports Today; AUTO RACING BASEBALL BOXING HORSE lACING TENNIS WRESTLING | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/stewartkanrich-and-barnesjohnke-victors-in-proamateur-golf.html | Stewart-Kanrich and Barnes-Johnke Victors in Pro-Amateur Golf Tourneyss; BARNES-JOHNKE TRIUMPH WITH 67 Three Pairs One Stroke Back in Long Island Best-Ball Golf at Hempstead STEWART-KANRICH GET 67 Desio and Low, With 68, Are Runners-Up in Westchester Event at Quaker Ridge Thirty-two Teams Play Walsh's 72 Low Gross | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/middlebury-hears-tyranny-warning-r-l-duffus-tells-class-that-mass.html | MIDDLEBURY HEARS TYRANNY WARNING; R. L. Duffus Tells Class That Mass Thinking Inevitably Leads to This Result | True | Special to THE NEW YORK TIMES. | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/exfugitive-denies-1929-murder.html | Ex-Fugitive Denies 1929 Murder | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/jobbers-buying-offer-brings-mere-handful.html | Jobbers' Buying Offer Brings Mere 'Handful' | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/elizabeth-dodge-honored-at-party-mr-and-mrs-oscar-r-ewing-entertain.html | ELIZABETH DODGE HONORED AT PARTY; Mr. and Mrs. Oscar R. Ewing Entertain With a Dinner in Hotel Roof for Debutante | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/religion-attacked-in-soviet-election-49-churchmen-liquidated-as.html | RELIGION ATTACKED IN SOVIET ELECTION; 49 Churchmen 'Liquidated' as Plotters to Facilitate a Fascist Conquest Attack on Church Renewed Familiar Repeal Repeated | True | By Harold Dennywireless To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/u-s-wheat-excess-stirs-reich-irony-press-sees-midas-curse-that-is.html | U. S. WHEAT EXCESS STIRS REICH IRONY; Press Sees 'Midas Curse' That Is Plaguing Democracies Into a New Crisis Points to Job Record Italy Sees Better Crop Good Crop Expected | True | By Otto D. Tolischuswireless To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/walters-traded-to-reds-by-phils-hollingsworth-catcher-davis-and.html | WALTERS TRADED TO REDS BY PHILS; Hollingsworth, Catcher Davis and Estimated \$50,000 Given in Exchange GILES SEES CLUB AIDED Fourth Starting Pitcher Is Added to Cincinnati's Staff by McKechnie Big Problem Solved With Club Four Years | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/auto-kills-man-65-on-jersey-highway-motor-cycle-racer-is-fatally.html | AUTO KILLS MAN, 65, ON JERSEY HIGHWAY; Motor Cycle Racer Is Fatally Hurt as Machine Leaves Lakewood Track GREEK PRIEST IS VICTIM Dies of Injuries Received in Bayonne Collision--Two Men Struck Down Here | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/longwood-tennis-postponed.html | Longwood Tennis Postponed | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/youths-throw-bomb-at-premier-of-syria-feeling-is-tense-on-arabturk.html | Youths Throw Bomb at Premier of Syria; Feeling Is Tense on Arab-Turk Land Issue | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/fight-debt-limit-rise-taxpayers-adopt-resolution-of-protest-to-send.html | FIGHT DEBT LIMIT RISE; Taxpayers Adopt Resolution of Protest to Send to Convention | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/accident-witness-jailed-gets-3month-term-for-offering-to-give-false.html | ACCIDENT 'WITNESS' JAILED; Gets 3-Month Term for Offering to Give False Testimony | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mrs-herbert-w-lane.html | MRS. HERBERT W. LANE | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/panpacific-group-renames-officers-mrs-parsons-again-is-elected.html | PAN-PACIFIC GROUP RENAMES OFFICERS; Mrs. Parsons Again Is Elected Chairman of Committee | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/hearing-on-groups-expenses.html | Hearing on Group's Expenses | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/art-preview-tonight-states-to-be-represented-at-municipal-groups.html | ART PREVIEW TONIGHT; States to Be Represented at Municipal Group's Show | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/cochrane-behind-bat-as-tigers-score-71-but-will-not-play-in-a.html | COCHRANE BEHIND BAT AS TIGERS SCORE, 7-1; But Will Not Play in a League Game, He Says at Exhibition | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/118663200-notes-of-u-s-exchanged-all-but-27841700-of-them-turned-in.html | $1,186,63,200 NOTES OF U. S. EXCHANGED; All but $27,841,700 of Them Turned In to the Treasury for New Securities $918,849,600 BONDS TAKEN 2 3/4 S Favored by Converters More Than Three to One to 11/8% Paper Offered How Issues Were Allotted | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/beck-visits-tallinn-as-guest-of-estonia-poland-seeks-to-build.html | BECK VISITS TALLINN AS GUEST OF ESTONIA; Poland Seeks to Build Barrier Between Soviet and Reich | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/conservation-change-opposed.html | Conservation Change Opposed | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/jersey-links-honors-to-coakleyfolinus-galloping-hill-proamateur.html | JERSEY LINKS HONORS TO COAKLEY-FOLINUS; Galloping Hill Pro-Amateur Team Posts Best-Ball 64 | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/threesomes-for-title-golf.html | Threesomes for Title Golf | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/wage-bill-termed-unconstitutional-trade-bar-group-views-the.html | WAGE BILL TERMED UNCONSTITUTIONAL; Trade Bar Group Views the Decision in Parallel Child Labor Case as Obstacle OTHER ISSUES ARE RAISED Doctrine of Regulation of Commerce Would Have to Be Extended, Report Says Committee Headed by Podell Cites Shreveport Rate Case | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/negro-cab-driver-offers-to-repay-city-for-relief.html | Negro Cab Driver Offers To Repay City for Relief | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/holy-spirit-nine-scores-32.html | Holy Spirit Nine Scores, 3-2 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/counterfighting-by-max-can-only-delay-knockout-brown-bombers.html | Counter-Fighting by Max Can Only Delay Knockout, Brown Bomber's Trainer Says; Blackburn His Spokesman Now Fights Back | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/exercises-are-held-at-adelphi-academy-fiftytwo-seniors-graduated-at.html | EXERCISES ARE HELD AT ADELPHI ACADEMY; Fifty-two Seniors Graduated at School Commencement | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/belittles-dollar-rumors-morgenthau-connects-devaluation-talk-with.html | BELITTLES DOLLAR RUMORS; Morgenthau Connects Devaluation Talk with Speculators | True | Special to THE NEW YORK TIMES. | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/wheat-off-hard-on-profittaking-1-18-to-2c-decline-made-in-face-of.html | WHEAT OFF HARD ON PROFIT-TAKING; 1 1/8 to 2c Decline Made in Face of More Reports of Damage to Crop in Southwest RUST WORKING NORTHWARD Corn Feels Effect of Selling in Major Cereal and Drops 11/4 to 11/2c Price Declines General Corn Follows Wheat Down | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/cotton-declines-on-good-crop-news-losses-reach-8-to-11-points-with.html | COTTON DECLINES ON GOOD CROP NEWS; Losses Reach 8 to 11 Points With Some Selling--Big Foreign Sources Noted CERTIFICATED STOCKS RISE Spread Between Bombay and Local Market in the July Widens to 135 Points | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/news-of-the-stage-the-caravan-theatre-opens-two-units-this.html | NEWS OF THE STAGE; The Caravan Theatre Opens Two Units This Evening--'Whiteoaks' in Its Final Weeks | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/belgium-gets-loan-from-dutch-bankers-also-seeks-similar-shortterm.html | BELGIUM GETS LOAN FROM DUTCH BANKERS; Also Seeks Similar Short-Term Financing in Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/wpa-foreman-jailed-for-coercing-voters-pittsburgh-court-acts-under.html | WPA FOREMAN JAILED FOR COERCING VOTERS; Pittsburgh Court Acts Under General State Law | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/plans-feeder-airlines-postal-service-is-now-to-take-up-secondary.html | PLANS 'FEEDER' AIRLINES; Postal Service Is Now to Take Up 'Secondary Phase' | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/j-rhea-craig-jr.html | J. RHEA CRAIG JR. | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mrs-marsden-j-perry-descendant-of-governor-winslow-of-the-plymouth.html | MRS. MARSDEN J. PERRY; Descendant of Governor Winslow of the Plymouth Colony | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/search-and-seizure.html | SEARCH AND SEIZURE | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/books-published-today.html | Books Published Today | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/18-ice-cream-peddlers-fined.html | 18 Ice Cream Peddlers Fined | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/weir-backs-steel-prices-head-of-national-holds-cut-would-not-spur.html | WEIR BACKS STEEL PRICES; Head of National Holds Cut Would Not Spur Orders | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/quits-as-head-of-candy-chain.html | Quits as Head of Candy Chain | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/sutherland-named-to-10000-court-job-coney-island-leader-appointed.html | SUTHERLAND NAMED TO $10,000 COURT JOB; Coney Island Leader Appointed to General Clerkship | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mrs-a-f-jamieson-widow-of-educator-member-of-patriotic-groups-is.html | MRS. A. F. JAMIESON, WIDOW OF EDUCATOR; Member of Patriotic Groups Is Dead--Sister of Publisher | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/the-screen-at-the-miami-theatre.html | THE SCREEN; At the Miami Theatre | True | H. T. S. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/friedkin-in-ring-bout-opposes-drouillard-at-canarsie-tonightmelody.html | FRIEDKIN IN RING BOUT; Opposes Drouillard at Canarsie Tonight--Melody at Coliseum | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/stevens-institute-enlarges-faculty-award-of-hayden-scholarships.html | STEVENS INSTITUTE ENLARGES FACULTY; Award of Hayden Scholarships Also Is Announced | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/ellis-a-ballard-lawyer-is-dead-counsel-for-the-philadelphia-rapid.html | ELLIS A. BALLARD LAWYER, IS DEAD; Counsel for the Philadelphia Rapid Transit.Co, for 35 Years Retired in 1931 PUBLIC UTILITIES EXPERT Owned Notable Collection of Kipling's Work--Ex-Athlete at Pennsylvania Formed a Law Firm Had Valuable Scrapbook | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/miss-r-m-cobb-wed-to-ithaca-educator-wife-of-prof-karapetoff-of.html | MISS R. M. COBB WED TO ITHACA EDUCATOR; Wife of Prof. Karapetoff of Cornell Since Nov. 25, 1936 | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/fair-is-attacked-on-hiring-policy-ninfo-to-ask-council-inquiry.html | FAIR IS ATTACKED ON HIRING POLICY; Ninfo to Ask Council Inquiry Charging Unfair Practice in 'Ignoring' Civil List KERN BACKS MOVEMENT Announcement From Vladeck's Office Alleges Favoritism and Political Methods Announcement Is Made One Objector Can Block It | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/reich-line-drops-1939-world-cruise-hapag-lloyd-company-to-make.html | REICH LINE DROPS 1939 WORLD CRUISE; Hapag Lloyd Company to Make Shorter Trips Due to Upset Conditions in Far East OTHERS ANNOUNCE PLANS Empress of Britain Will Visit China and Japan--Franconia to Call at Hong Kong | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/hearing-on-ferry-fare-postponed.html | Hearing on Ferry Fare Postponed | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/eliot-cabot-injured-actors-skull-is-fractured-in-fall-from-bronx.html | ELIOT CABOT INJURED; Actor's Skull Is Fractured in Fall From Bronx Embankment | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/albert-b-hines-honored-at-allegheny-college.html | Albert B. Hines Honored At Allegheny College | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/ground-broken-for-school.html | Ground Broken for School | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/aviation-mission-here-french-inspector-and-party-will-make-tour-of.html | AVIATION MISSION HERE; French Inspector and Party Will Make Tour of Plants | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/bank-debits-are-up-23-per-cent-in-week-total-is-8454000000-for-the.html | BANK DEBITS ARE UP 23 PER CENT IN WEEK; Total Is $8,454,000,000 for the Period Ended June 8 | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/hull-asked-to-ban-munition-exports-secretary-urged-to-discourage.html | HULL ASKED TO BAN MUNITION EXPORTS; Secretary Urged to Discourage Shipment From U. S. of War Materials to Japanese END OF AIR TACTICS SOUGHT Delegation Calls at White House to Request End of Embargo on Supplies for Loyalists | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/cincinnati-bell-gains.html | Cincinnati Bell Gains | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/w-h-brown-jr-to-shift-will-be-deputy-fiscal-agent-of-two-federal.html | W. H. BROWN JR. TO SHIFT; Will Be Deputy Fiscal Agent of Two Federal Bank Groups | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/aqueduct-track-tax-protested.html | Aqueduct Track Tax Protested | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/police-department.html | Police Department | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/1000000-to-attend-chinese-aid-fetes-bowl-of-rice-parties-friday-are.html | 1,000,000 TO ATTEND CHINESE AID FETES; ' Bowl of Rice' Parties Friday Are Expected to' Raise $10,000,000 in Nation 2,000 CITIES PLAN EVENTS Col. Roosevelt Says Much of Fund Will Be Spent Here for Relief Supplies No Deductions for Expense Parties to Take Many Forms | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/two-take-jersey-tax-posts.html | Two Take Jersey Tax Posts | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/opium-trade-laid-to-japanese-rmy-us-delegate-at-genevaasserts.html | OPIUM TRADE LAID TO JAPANESE RMY; U.S. Delegate at GenevaAsserts Forces in China- Import the Drug and Distribute It AMAU HOTLY DENIES IT Aroused When Chinese Says That Military and Narcotic Invasion Go Hand in Hand Japanese Makes Denial Makes Detailed Charges | True | By Clarence K. Streitwireless To the New York Times. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/auto-union-splits-5-leaders-ousted-martin-orders-suspension-in-row.html | AUTO UNION SPLITS; 5 LEADERS OUSTED; Martin Orders Suspension in Row Over Red Tactics--Six More Board Members Bolt Communist Influence Charged Rival Groups Blame Each Other AUTO UNION SPLITS OVER RED TACTICS | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/wage-bill-effect-to-vary-by-lines-rise-in-underwear-prices-no.html | WAGE BILL EFFECT TO VARY BY LINES; Rise in Underwear Prices, No Change on Cotton Goods Seen by Trade Leaders EXPORTING UNAFFECTED Held Help to Cotton Garment Industry-- Grocery Field Little Concerned No Cotton Goods Spurt Importers Fear NRA Provision CALLS BILL FUTILE Interference With Hours Will Be Strait-jacket, Haake Says | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/japanese-warning-is-rejected-by-us-american-warships-will-stay-on.html | JAPANESE WARNING IS REJECTED BY U.S.; American Warships Will Stay on Yangtze, Yarnell and Lockhart Tell Envoy-BRITISH VIEW COINCIDES Idea of 'Danger Zone' Will Not Be Accepted--Responsibility for Attacks. Is Japan's Earlier Position Restated Our Policy Reaffirmed | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/rudichmarshall.html | Rudich-Marshall | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/new-ban-on-jews-nazis-restrict-them-in-public-gardens-in-vienna.html | NEW BAN ON JEWS; Nazis Restrict Them in Public Gardens in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/stock-market-indices-international-average-rises-02-point-in-week.html | STOCK MARKET INDICES; International Average Rises 0.2 Point in Week to 60.1 | True | Special Cable to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/new-earhart-hunt-in-pacific-planned-foundation-in-oakland-ready-to.html | NEW EARHART HUNT IN PACIFIC PLANNED; Foundation in Oakland Ready to Conduct Isle-to-Isle Search for Flier and Her Aide END OF MYSTERY DESIRED Some Friends Believe the Pair May Be Alive on Some Overlooked Atoll A Friend of the Aviatrix Plans Intensive Search | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/miss-doris-rooney-engaged-to-marry-graduate-of-bradford-junior.html | MISS DORIS ROONEY ENGAGED TO MARRY; Graduate of Bradford Junior College Will Become Bride of Dr. Ronald E. Mussey WEDDING TO BE IN AUTUMN Fiance, Troy, N. Y., Physician, Has Studied at Union and Albany Medical College | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/suffolk-highway-job-confirmed.html | Suffolk Highway Job Confirmed | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/pigeons-bring-bid-to-mayor.html | Pigeons Bring Bid to Mayor | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/a-richmond-bar-inquiry.html | A Richmond Bar Inquiry | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/vault-for-silver-hoard-is-ready-at-west-point.html | Vault for Silver Hoard Is Ready at West Point | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/streamline-trains-start-here-tomorrow-last-link-in-fast-rail.html | Streamline Trains Start Here Tomorrow, Last Link in Fast Rail Service to Coast | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/milk-strike-averted-3500-drivers-for-100-independents-to-vote-on.html | MILK STRIKE AVERTED; 3,500 Drivers for 100 Independents to Vote on Terms Today | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mary-julia-maddox-engaged.html | Mary Julia Maddox Engaged | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/miss-perkins-finds-no-u-s-labor-war-tells-i-l-o-strikes-in-1937.html | MISS PERKINS FINDS NO U. S. LABOR WAR; Tells I. L. O. Strikes in 1937, With 90% More Workers Than 1903, Were Up Only 30% URGES FIGHT ON IDLENESS Raising World's Standard of Living Is One Way to Tackle Problem, Secretary Says Notes Efforts Are Specific Opposes Exploited Labor Pays Tribute to Winant | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/france-and-britain-seen-linked-to-china-japanese-paper-says-nations.html | FRANCE AND BRITAIN SEEN LINKED TO CHINA; Japanese Paper Says Nations Have Offered Financial Aid | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/tax-returns-in37-increased-821551-reports-on-1936-income-were-filed.html | TAX RETURNS IN '37 INCREASED 821,551; Reports on 1936 Income Were Filed by 5,488,055 Persons | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/will-recondition-ships-maritime-board-gives-contracts-for-south.html | WILL RECONDITION SHIPS; Maritime Board Gives Contracts for South American Liners | True | Special to THE NEW YORK TIMES. | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/arellano-and-berg-ready.html | Arellano and Berg Ready | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/84-blair-graduates-receive-diplomas-john-reiley-guthrie-gets-two-of.html | 84 BLAIR GRADUATES RECEIVE DIPLOMAS; John Reiley Guthrie Gets Two of Major Awards | True | Special to THE NEW YORK TIMES | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mrs-william-e-frost.html | MRS. WILLIAM E. FROST | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/robert-mconnell-official-of-northampton-mass-textile-plant-dead-at.html | ROBERT M'CONNELL; Official of Northampton, Mass., Textile Plant Dead at 42 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/new-rfc-loan-plea-seen-for-elevated-large-bondholders-group-gets.html | NEW RFC LOAN PLEA SEEN FOR ELEVATED; Large Bondholders' Group Gets Court Permission to Intervene in Case LIKELY TO ASK $12,000,000 Part of It Probably Would Be Used to Pay $9,000,000 Tax Arrears to City Loan Sought in April Receivership 5 1/2 Years Old | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/chapel-theatre-opens-thegreat-neck-company-gives-yes-my-darling.html | CHAPEL THEATRE OPENS; The'Great Neck Company Gives Yes, My Darling Daughter' | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/cedillo-general-killed-in-mexico-police-battle-rebels-after.html | CEDILLO GENERAL KILLED IN MEXICO; Police Battle Rebels After Discovery of Under-Cover Radio Station in Puebla BANDIT ROUND-UP STARTED Scattered Units Hunted in Two States -- Death of Labor Leaders Reported | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/broker-is-missing-on-steamer-trip-john-l-worden-64-last-seen-in.html | BROKER IS MISSING ON STEAMER TRIP; John L. Worden, 64, Last Seen in Providence--Put Baggage On Ship for New York 8-STATE ALARM SENT OUT Grandson of the Commander of Monitor, He Served With Roosevelt Rough Riders | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/bonds-sink-again-some-to-new-lows-rails-and-utilities-affected-by.html | BONDS SINK AGAIN, SOME TO NEW LOWS; Rails and Utilities Affected by News That Congress Will Not Aid Railroads TURNOVER IS $3,636,650 Month's Second Slowest Day--Market for 'Governments' at Virtual Standstill | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/debutantes-aiding-china-sponsoring-party-here-friday-for-victims-of.html | DEBUTANTES AIDING CHINA; Sponsoring Party Here Friday for Victims of Warfare | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/prince-bride-let-press-write-diary-for-them.html | Prince, Bride Let Press 'Write' Diary for Them | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/church-to-get-178615-madison-avenue-presbyterian-is-beneficiary-of.html | CHURCH TO GET $178,615; Madison Avenue Presbyterian Is Beneficiary of Cutter Estate | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/two-army-officers-seized-in-camp-row-accused-of-unlawfully-razing.html | TWO ARMY OFFICERS SEIZED IN CAMP ROW; Accused of Unlawfully Razing Buildings Used by CCC | True | Special to THE NEW YORK TIMES. | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/screen-news-of-local-origin.html | SCREEN NEWS; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/attends-wedding-ends-life.html | Attends Wedding, Ends Life | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/traffic-accidents-rise-for-weekend-fatalities-for-sevenday-period.html | TRAFFIC ACCIDENTS RISE FOR WEEK-END; Fatalities for Seven-Day Period Fewer Than in 1937 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/shipping-men-are-shifted.html | Shipping Men Are Shifted | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/wedding-in-church-for-miss-moriarty-brooklyn-girl-descendant-of.html | WEDDING IN CHURCH FOR MISS MORIARTY; Brooklyn Girl, Descendant of Early Dutch Settlers, Wed to Chandler S. Mackey SHE HAS TWO ATTENDANTS Barbara Bradish Serves as the Maid of Honor--Robert W. Montgomery Best Man | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/william-lyon-63-an-ornithologist-pioneer-in-banding-of-birds-to.html | WILLIAM LYON, 63, AN ORNITHOLOGIST; Pioneer in Banding of Birds to Learn Their Movements and Habits--Dies in Chicago FOUND NEW CARRIER BIRD Developed Type That Defeated Homing Pigeons--In Secret Service During War | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/lehman-message-on-wiretapping-court-scrutiny-of-search-believes.html | Lehman Message on Wire=Tapping; Court Scrutiny of Search Believes With Brandeis Safeguards Against Search Quotes High Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/passan-annexes-decision.html | Passan Annexes Decision | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/to-resume-chess-play-adjourned-games-on-program-today-in.html | TO RESUME CHESS PLAY; Adjourned Games on Program Today in Netherlands | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/to-honor-founder-of-flag-day.html | To Honor Founder of Flag Day | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/named-roosevelt-aide-commander-d-j-callaghan-will-succeed-capt-w-b.html | NAMED ROOSEVELT AIDE; Commander D. J. Callaghan Will Succeed Capt. W. B. Woodson | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/french-mayor-greeted-executive-of-la-rochelle-here-for-new-rochelle.html | FRENCH MAYOR GREETED; Executive of La Rochelle Here for New Rochelle Fete | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/anne-williamson.html | ANNE WILLIAMSON | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/steel-output-is-271-up-09-point-in-week.html | Steel Output Is 27.1%, Up 0.9 Point in Week | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/colonial-farm-bought-union-n-j-tract-will-be-developed-as-orchard.html | COLONIAL FARM BOUGHT; Union, N. J., Tract Will Be Developed as Orchard Park | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/w-m-stevenson-61-of-w-j-sloane-pacific-coast-executive-of-the-new.html | W. M. STEVENSON, 61, OF W. & J. SLOANE; Pacific Coast Executive of the New York Concern Dies | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/stamp-hails-fair-as-blow-to-slump-calls-it-shining-example-of.html | STAMP HAILS FAIR AS BLOW TO SLUMP; Calls It 'Shining Example' of Progress 'Under Conditions That Are Not Ideal' REASSURES BUSINESS MEN Democracies Make Mistakes but Will 'Pull Through,' He Says at Whalen Luncheon Series of Questions Asked Fair Held Example of Progress Designers Meet Today | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/class-holds-poll-at-poly-institute-engineers-do-not-prefer-blondes.html | CLASS HOLDS POLL AT POLY INSTITUTE; Engineers Do Not Prefer Blondes and Majority Cannot Dance the Shag OPTIMISTIC ABOUT JOBS ' Composite Senior' Is 21.8 Years Old--Degrees Will Be Given Tomorrow | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/city-to-honor-flag-at-meetings-today-sons-of-revolution-will-march.html | CITY TO HONOR FLAG AT MEETINGS TODAY; Sons of Revolution Will March From Fraunces Tavern to City Hall Park BRONX ELKS TO PARADE Demonstration in Poe Park to Follow--Mayor Criticized 'for Not Proclaiming Day Mayor's Omission Criticized Ceremony at Custom House | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/suit-for-receiver-for-hupp-dismissed-undisclosed-stockholder-cited.html | SUIT FOR RECEIVER FOR HUPP DISMISSED; Undisclosed Stockholder Cited Motor Company's Directors | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/financial-markets-stocks-lower-in-dull-trading-railroad-bonds.html | FINANCIAL MARKETS; Stocks Lower in Dull Trading Railroad Bonds Weak--Dollar Rallies--Commodities Decline | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/sorrow-of-mr-snell.html | SORROW OF MR. SNELL. | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/says-government-invades-industry-wpa-employing-more-than-200000-in.html | SAYS GOVERNMENT 'INVADES' INDUSTRY; WPA Employing More Than 200,000 in Its Clothing Projects, Clothiers' Organ Finds PREVAILING WAGES PAID Using Power Machines, Unit Here Will Shortly Produce 500 Trousers Daily 200,000 Employed Bought by the City | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/bertram-hurls-nohit-game.html | Bertram Hurls No-Hit Game | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/japanese-capture-capital-of-anhwei-surprise-attack-from-yangtze.html | JAPANESE CAPTURE CAPITAL OF ANHWEI; Surprise Attack From Yangtze Wins Anking--Flood Halts Operations in North Claim Lowered Morale Chinese Claim a Victory Japanese Capture Anking by River Attack; Flood Holds Up Offensive in North Honan Flood Halts Japanese Drive Will Drive Against Hukow New Water Route Opened Strong Defense at Kiukiang Planes Bomb Foochow-Area | True | Special Cable to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/may-record-in-building-union-n-j-issued-51-permits-mainly-for-homes.html | MAY RECORD IN BUILDING; Union, N. J., Issued 51 Permits, Mainly for Homes | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/morris-goetz-brooklyn-and-queens-builder-dies-in-sea-gate-at-70.html | MORRIS GOETZ; Brooklyn and Queens Builder Dies in Sea Gate at 70 | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/vandenberg-sees-character-crisis-in-union-college-address-he-cites.html | VANDENBERG SEES 'CHARACTER CRISIS; In Union College Address He Cites 30,000,000 People Leaning on Government AND CENTRALIZATION RISE These, With Debt Indifference and Fostered Class Idea, Peril Democracy, Says Senator | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/sudetens-to-meet-with-czechs-today-benes-returns-to-prague-from.html | SUDETENS TO MEET WITH CZECHS TODAY; Benes Returns to Prague From Country Estate as Cabinet Studies Henlein Demands REICH ISSUES A WARNING Press Says That Germans in Republic Can No Longer Be Treated as in the Past Henlein Vote Increased Government Vote Increased Problem Still Unsolved Warning Issued to Prague | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/renting-unfit-flats-brings-fine-of-500-brooklyn-real-estate-agent.html | RENTING UNFIT FLATS BRINGS FINE OF $500; Brooklyn Real Estate Agent Faces 3-Month Jail Term | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/universities-defy-japan-in-peiping-three-foreign-institutions.html | UNIVERSITIES DEFY JAPAN IN PEIPING; Three Foreign Institutions Refuse to Participate in Political Activity | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/holc-owns-80000-homes-about-half-acquired-through-foreclosure-in.html | HOLC OWNS 80,000 HOMES, About Half Acquired Through Foreclosure in Last Year | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/rare-collection-goes-to-virginia-university-receives-books-and.html | RARE COLLECTION GOES TO VIRGINIA; University Receives Books and Manuscripts of the Late Tracy W. McGregor WORKS PUT IN NEW LIBRARY Degrees Are Conferred on 413, Including 51 From the New York Area | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/miss-welsh-scores-at-net.html | Miss Welsh Scores at Net | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/6000000-to-schweppe-heirs.html | $6,000,000 to Schweppe Heirs | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/yanks-top-syracuse-as-glenn-stars-93-10000-see-game-with.html | YANKS TOP SYRACUSE AS GLENN STARS, 9-3; 10,000 See Game With Chiefs-- Athletics Rout Dodgers | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/will-build-on-chappaqua-acre.html | Will Build on Chappaqua Acre | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/births.html | Births | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/back-to-the-beaver.html | BACK TO THE BEAVER | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/big-field-in-a-a-u-meet-cunningham-to-seek-halfmile-mark-at.html | BIG FIELD IN A. A. U. MEET; Cunningham to Seek Half-Mile Mark at Metropolitan Games | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/58-get-diplomas-at-packer.html | 58 Get Diplomas at Packer | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/mens-cloth-sales-rose-on-fall-buying-however-aprils-actual-yardage.html | MEN'S CLOTH SALES ROSE ON FALL BUYING; However, April's Actual Yardage Was Small, Bulletin Shows | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/i-c-c-urged-to-deny-new-haven-plans-report-by-examiner-drafted-with.html | I. C. C. URGED TO DENY NEW HAVEN PLANS; Report by Examiner Drafted With the Assistance of Commission Member TO AFFECT OTHER ROADS Litigation Involving Lease of Boston & Providence One of the Factors Decision May Change Terms Pessimistic on Earnings | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/topics-in-wall-street-the-money-market-new-haven-reorganization.html | TOPICS IN WALL STREET; The Money Market New Haven Reorganization Crude Oil Prices Branch Banking Steel Scrap Sale A Treasury Success Bond Financing | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/barbara-fellows-to-wed-will-become-bride-of-robert-b-young-on-june.html | BARBARA FELLOWS TO WED; Will Become Bride of Robert B. Young on June 27 | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/montana-outpoints-villa.html | Montana Outpoints Villa | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/store-cited-by-ftc-hearns-charged-with-using-terms-that-mislead.html | STORE CITED BY FTC; Hearn's Charged With Using Terms That Mislead Public | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/reduces-crude-oil-price-south-penn-company-announces-25c-a-barrel.html | REDUCES CRUDE OIL PRICE; South Penn Company Announces 25c a Barrel Cut | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/kings-court-aides-win-20000-rises-salary-increases-for-48-are.html | KINGS COURT AIDES WIN $20,000 RISES; Salary Increases for 48 Are Upheld in Suit in Face of Mayor's Opposition | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/james-h-donohue.html | JAMES H. DONOHUE | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/quadruplets-are-born-to-a-liverpool-couple.html | Quadruplets Are Born To a Liverpool Couple | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/miss-patsy-rathbone-debutante-of-1932-to-be-married-to-henry-a.html | Miss Patsy Rathbone, Debutante of 1932, To Be Married to Henry A. Wilmerding,Jr. | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/east-orange-fete-closes-60000-witness-parade-marking-citys-75th.html | EAST ORANGE FETE CLOSES; 60,000 Witness Parade Marking City's 75th Year | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/deals-in-new-jersey-jersey-city-kearny-weehawken-properties-among.html | DEALS IN NEW JERSEY; Jersey City, Kearny, Weehawken Properties Among Sales | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/beaux-arts-prize-won-on-fifth-try-s-t-states-25-washington.html | BEAUX ARTS PRIZE WON ON FIFTH TRY; S. T. States, 25, Washington Architect, Competitor for $3,600 Award Since 19.34 BEST OF NINE FINALISTS Gets 21/2 Years of Study in Europe--Others in Test to Receive $50 Each | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/maximum-home-mortgage-of-70-per-cent-proposed-for-savings-and-loans.html | Maximum Home Mortgage of 70 Per Cent Proposed for Savings and Loans Groups | True | By Lee E. Cooper | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/questions-utility-deal-power-board-tells-n-j-power-and-light-co-to.html | QUESTIONS UTILITY DEAL; Power Board Tells N. J. Power and Light Co. to Explain | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/nlrb-is-defended-at-labor-institute-emerson-boards-counsel-says-it.html | NLRB IS DEFENDED AT LABOR INSTITUTE; Emerson, Board's Counsel, Says It Is Impartial--Peabody of Rutgers Challenges Him SEES EMPLOYES INCITED Carl Beck Advises Unions to Develop Efficient Public Relations Like Employers | True | Special to THE NEW YOKR TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/4-seized-in-silver-fraud-accused-of-selling-reclaimed-metal-to-mint.html | 4 SEIZED IN SILVER FRAUD; Accused of Selling Reclaimed Metal to Mint as Newly Mined | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/classics-to-open-stadium-concerts-brahms-beethoven-wagner-and.html | CLASSICS TO OPEN STADIUM CONCERTS; Brahms, Beethoven, Wagner and Mendelssohn Chosen for the Program by Iturbi SPALDING TO BE SOLOIST Works Selected for First Four Evenings Are Made Known--Baur Added to Soloists List | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/party-for-king-gustav-birthday-fund-will-aid-fight-on-infantile.html | PARTY FOR KING GUSTAV; Birthday Fund Will Aid Fight on Infantile Paralysis | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/stocks-in-london-paris-and-berlin-british-market-has-dull.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Has Dull Day--Domestic Industrial List Quiet but Steady FRENCH PRICES DECLINE Buyers Are So Scarce That the Smallest Offers Are Felt--German Deals Slow General Decline in Paris Boerse Extremely Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/stout-first-on-two-long-shots-volitant-and-isolater-at-aqueduct.html | Stout First on Two Long Shots, Volitant and Isolater, at Aqueduct; ISOLATER, 6-1 SHOT, TRIUMPHS BY HEAD Woodward's Sprinter Defeats Indomitable, With Pageboy Third at Aqueduct VOLITANT SCORES AT 30-1 Mollie Swain Placed First as Lace Reigh Is Disqualified and Balaski Suspended Isaiah Stops In the Stretch Suspension Effective Tomorrow Snark Gets Top Weight | True | By Fred van Ness | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/cornelia-l-brown-new-jersey-bride-wed-to-george-e-griscom-2d-in-the.html | CORNELIA L. BROWN NEW JERSEY BRIDE; Wed to George E. Griscom 2d in the First Presbyterian Church at Arlington BETROTHED GIRL AND NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/missing-vassar-girl-safe-miss-jane-ford-found-in-allentown-pa-on.html | MISSING VASSAR GIRL SAFE; Miss Jane Ford Found in Allentown, Pa., on Way to St. Louis | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/polo-semifinal-off-yaleprinceton-match-postponed-until-tomorrow-by.html | POLO SEMI-FINAL OFF; Yale-Princeton Match Postponed Until Tomorrow by Rain | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/newark-wins-113-with-3-home-runs-routs-toronto-as-seeds-hits-23d.html | NEWARK WINS, 11-3, WITH 3 HOME RUNS; Routs Toronto as Seeds Hits 23d, Gleeson and Scarsella Connect for Other Two | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/aqueduct-racing-chart-detroit-results-suffolk-downs-entries-lincoln.html | AQUEDUCT RACING CHART; Detroit Results Suffolk Downs Entries Lincoln Fields Entries Delaware Park Results Lincoln Fields Results Aqueduct Entries Suffolk Downs Results Delaware Park Entries Agwam Park Entries Detroit Entries | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/two-held-in-relief-fraud-brooklyn-couple-accused-of-having-5000.html | TWO HELD IN RELIEF FRAUD; Brooklyn Couple Accused of Having $5,000 Bank Account | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/wins-point-in-fight-for-job.html | Wins Point in Fight for Job | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/fatally-stricken-on-bus.html | Fatally Stricken on Bus | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/armstrong-cork-issue-voted.html | Armstrong Cork Issue Voted | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/linder-oslofjord-here-on-first-trip-pride-of-norways-mercantile.html | LINDER OSLOFJORD HERE ON FIRST TRIP; Pride of Norway's Mercantile Marine Greeted With Leif Eiriksson Ceremony SPEED WAS 18.25 KNOTS Diesel Ship for Bergen-Oslo Service and Caribbean Cruising Wins Wide Praise Lives Up to Specifications Historic Touch in Welcome Decoration Motif is National NORWEGIAN LINES FLAGSHIP HERE ON MAIDEN VOYAGE | True | | C1B 380284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/ralph-talley-a-suicide-head-of-c-w-hoyt-advertising-firm-iii-ends.html | RALPH TALLEY A SUICIDE; Head of C. W. Hoyt Advertising Firm, III, Ends Life by Gas | True | | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/louise-thomass-plans-smith-alumna-will-be-wed-to-james-newman-on.html | LOUISE THOMAS'S PLANS; Smith Alumna Will Be Wed to James Newman on June 22 | True | Special to THE NEW YORK TIMES. | C1B 380284 |
| 1938-06-14 | 1938-06-14 | https://www.nytimes.com/1938/06/14/archives/guild-sees-threat-to-labor-in-south-votes-condemnation-of-any.html | GUILD SEES THREAT TO LABOR IN SOUTH; Votes Condemnation of Any Discrimination Against Workers in the Wage Bill FIGHTS PAY 'BREAKDOWN' Rise of 5,685 in Membership in Year Reported at Toronto--Broun Asks Union Peace Backs Fine Arts Bill Eddy Opposed for Re-election | True | | C1B 380284 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/fete-at-new-rochelle-flag-pole-dedicated-as-part-of-250thyear.html | FETE AT NEW ROCHELLE; Flag Pole Dedicated as Part of 250th-Year Celebration | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/president-plans-retreat-on-new-hyde-park-site.html | President Plans Retreat On New Hyde Park Site | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/births.html | Births | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/carleton-of-cubs-defeats-bees-52-records-seventh-victory-of-season.html | CARLETON OF CUBS DEFEATS BEES, 5-2; Records Seventh Victory of Season, Blanking Rivals Until Seventh Inning | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/2-to-quit-school-posts-a-m-howe-and-e-s-macdonald-to-send.html | 2 TO QUIT SCHOOL POSTS; A. M. Howe and E. S. MacDonald to Send Resignations to Mayor | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/physician-rents-house-dr-henry-t-smith-leases-new-building-at-2.html | PHYSICIAN RENTS HOUSE; Dr. Henry T. Smith Leases New Building at 2 East 78th St. | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/louis-is-praised-for-fine-showing-two-former-champions-laud-bomber.html | LOUIS IS PRAISED FOR FINE SHOWING; Two Former Champions Laud Bomber After Fast Drill at Pompton Lakes VAST IMPROVEMENT NOTED Heavyweight Titleholder in Rare Form Against Three Sparring Partners Escobar at Ringside Two Former Champions Laud Bomber After Fast Drill at Pompton Lakes A Reckless Spar Mate | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/long-island-hospital-gets-new-xray-unit-modern-department-dedicated.html | LONG ISLAND HOSPITAL GETS NEW X-RAY UNIT; Modern Department Dedicated With Dr. Wood as Speaker | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/unite-to-progress-richberg-suggests-labor-industry-government.html | UNITE TO PROGRESS, RICHBERG SUGGESTS; Labor, Industry, Government Should Join in Program, He Tells Ad Parley A. F. L. LEADER APPROVES Hines Holds That Workers and Management Can Bring On Recovery Asks "Economic Constitution" Hines Attacks Communists | True | By William J. Enrightspecial To the New York Times. | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/moral-crusades-urged-on-youth-justice-edmund-w-flynn-at-manhattan.html | MORAL CRUSADES URGED ON YOUTH; Justice Edmund W. Flynn, at Manhattan College, Calls for Support of Religion CARDINAL HAYES PRESIDES Celebrates 50th Anniversary of His Graduation--Three Get Honorary Degrees The Road Is Steep and Long" The Honorary Degrees | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/elected-director-of-united-fruit.html | Elected Director of United Fruit | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/athletics-upset-tigers-hand-kennedy-his-second-defeat-of-season-by.html | ATHLETICS UPSET TIGERS; Hand Kennedy His Second Defeat of Season by 8-to-2 Count | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/brown-checks-virginia-ends-season-with-136-victory-mccullough.html | BROWN CHECKS VIRGINIA; Ends Season With 13-6 Victory, McCullough Giving Eight Hits | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/red-sox-vanquish-browns-peacocks-pinch-hit-with-bases-filled-beats.html | RED SOX VANQUISH BROWNS; Peacock's Pinch Hit With Bases Filled Beats Newsom, 5-3 | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/sixth-suspect-named-in-securities-case-g-h-clayton-broker-hunted-in.html | SIXTH SUSPECT NAMED IN SECURITIES CASE; G. H. Clayton, Broker, Hunted in $4,000,000 Charge | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/fair-seen-forming-new-style-for-men-influence-in-design-in-many.html | FAIR SEEN FORMING NEW STYLE FOR MEN; Influence in Design in Many Fields Expected to Be Great | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/steel-rate-steady-against-seasonal-easing-special-orders-likely-to.html | Steel Rate Steady Against Seasonal Easing; Special Orders Likely to Bring Small Gain | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/tammany-city-hall-cat-tastes-publicity-but-retires-after-forced.html | Tammany, City Hall Cat, Tastes Publicity, But Retires After Forced Posing for Photos | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/finds-chinas-chances-better-than-ours-in-76.html | Finds China's Chances Better Than Ours in '76 | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/heads-imperial-airways-sir-john-reith-to-quit-b-b-c-post-for-the.html | HEADS IMPERIAL AIRWAYS; Sir John Reith to Quit B. B. C. Post for the Chairmanship | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/miss-presswells-troth-london-girl-will-become-alan-d-warrens-bride.html | MISS PRESSWELL'S TROTH; London Girl Will Become Alan D. Warren's Bride | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/book-notes.html | BOOK NOTES | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/mrs-morrow-home-from-abroad.html | Mrs. Morrow Home From Abroad | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/gold-imports-off-sharply-in-may-52986928-compares-with-71236453-in.html | GOLD IMPORTS OFF SHARPLY IN MAY; $52,986,928 Compares With $71,236,453 in April, $155,366,073 Year Ago SILVER UP TO $17,952,479 Receipts Rose From $15,756,911 in Previous Month, Commerce Department Reports Gold Movements Compared Movement of Silver | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/to-discuss-joint-agency-sec-and-exchange-groups-will-consider.html | TO DISCUSS JOINT AGENCY; SEC and Exchange Groups Will Consider Fiduciary Unit | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/wood-field-and-stream-teams-the-major-lure-crow-shooting-in-ohio.html | Wood, Field and Stream; Teams the Major Lure Crow Shooting in Ohio Deer Takes to Celery | True | By Raymond R. Camp | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/asks-broad-study-for-west-pointers-woodring-urges-graduates-to.html | ASKS BROAD STUDY FOR WEST POINTERS; Woodring Urges Graduates to Continue Widening Cultural Background While in Army LIKE ROOSEVELT'S ADVICE 301 Cadets Receive Diplomas and Commissions--Thousands at Ceremony Prayer Offered by Chaplain West Point Tradition Hailed Praises Democracy of Army Graduated as the No. 1 Man | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/football-giants-sign-two.html | Football Giants Sign Two | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/gain-for-the-b-0-seen-by-willard-official-comments-on-forecast-of.html | GAIN FOR THE B. & O. SEEN BY WILLARD; Official Comments on Forecast of the I. C. C. Regarding Slump in His Report REGRETS SURCHARGE LOSS Says Revenues in 1937 Would Have Been Better Than in 1936 if Retained | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS OUT-OF-TOWN BANKS PHILADELPHIA CHICAGO NEWARK BOSTON INVESTING INDUSTRIALS FOREIGN N. Y. CITY BONDS N. Y. STATE BONDS INSURANCE PUBLIC UTILITIES REAL ESTATE LAND BANK GUARANTEED STOCKS RAILROAD EQUIPMENT BONDS | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/richberg-urges-end-of-industrial-strife-hines-of-a-f-of-l-concurs.html | RICHBERG URGES END OF INDUSTRIAL STRIFE; Hines of A. F. of L. Concurs in Plea at Advertising Session | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/friedkin-fights-a-draw-finishes-even-with-drouillard-in-canarsie.html | FRIEDKIN FIGHTS A DRAW; Finishes Even With Drouillard in Canarsie Main Bout | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/low-gross-to-mrs-king-apawamis-golfer-cards-91-at-the-canoe-brook.html | LOW GROSS TO MRS. KING; Apawamis Golfer Cards 91 at the canoe Brook Club | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/books-of-the-times-a-full-career-danger-poison-dr-w-a-white.html | BOOKS OF THE TIMES; A Full Career Danger: Poison Dr. W. A. White | True | By Ralph Thompson | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/two-brideselect-honored-at-party-misses-hildegarde-graham-and.html | TWO BRIDES-ELECT HONORED AT PARTY; Misses Hildegarde Graham and Marian Kingsland Are the Guests at Luncheon Here | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/second-son-born-to-clara-bow.html | Second Son Born to Clara Bow | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/nationwide-art-put-on-exhibition-painting-and-sculpture-are.html | NATION-WIDE ART PUT ON EXHIBITION; Painting and Sculpture Are Displayed by Municipal Committee of New York SEVERAL STATES OMITTED Show at American Fine Arts Building Slightly Smaller Than Last Year's | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/mrs-g-reginald-crossley.html | MRS. G. REGINALD CROSSLEY. | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/hungary-acts-to-curb-jews.html | Hungary Acts to Curb Jews | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/act-to-draft-garner-in-1940.html | Act to Draft, Garner in 1940 | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/fry-firm-to-quit-detroit-employer-who-went-on-sitdown-hits-c-i-o.html | FRY FIRM TO QUIT DETROIT; Employer Who Went on SitDown Hits C. I. O. Activities | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/miller-defeats-katz.html | Miller Defeats Katz | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/urges-court-reviews-on-official-decisions-pound-at-albany-opposes.html | URGES COURT REVIEWS ON OFFICIAL DECISIONS; Pound, at Albany, Opposes Separate Administrative Court | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/radicals-assailed-at-flag-day-rally-americans-are-about-ready-to.html | RADICALS ASSAILED AT FLAG DAY RALLY; Americans Are About Ready to 'Clamp Down' on Them, Gen. O'Ryan Declares MORRIS DENOUNCES HAGUE Asserts Both He and Harvey Chase 'Phantom Enemies'--Pupils Sing at City Hall Exercises at Custom House General O'Ryan's Address Justice Bissell Speaks | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/financing-is-approved-2000000-of-devoe-raynolds-debentures-already.html | FINANCING IS APPROVED; $2,000,000 of Devoe & Raynolds Debentures Already Sold | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/mcall-admits-guilt-in-cash-kidnapping-but-florida-farm-helper.html | M'CALL ADMITS GUILT IN CASH KIDNAPPING; But Florida Farm Helper Pleads Innocence in Murder of Child | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/newark-prevails-by-52-haley-rookie-hurler-conquers-toronto-for.html | NEWARK PREVAILS BY 5-2; Haley, Rookie Hurler, Conquers Toronto for Fifth in Row | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/g-a-r-veteran-honored-corporal-collier-guest-at-review-of-212th.html | G. A. R. VETERAN HONORED; Corporal Collier Guest at Review of 212th Coast Artillery | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/rev-roger-cumberland-presbyterian-missionary-dies-at-post-in-iraq.html | REV. ROGER CUMBERLAND; Presbyterian Missionary Dies at Post in Iraq | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/maryknoll-ordians-19-mission-priests-8-from-city-area-among-those.html | MARYKNOLL ORDIANS 19 MISSION PRIESTS; 8 From City Area Among Those to Receive Assignments | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/urges-doctors-aid-in-social-medicine-federal-committee-pictures.html | URGES DOCTORS' AID IN SOCIAL MEDICINE; Federal Committee Pictures Inadequate Medical Care for 'One-third of People' A. M. A. FOR 'BALANCE' Association Committee Considers Proposals for Campaign to 'Inform Public' Urges "Progressive Leadership" Needs Cited by Committee Maternal Care Lacking" Contrasts in Medical Care No One Formula Adequate" Liaison Council Is Proposed | True | By Craig Thompsonspecial To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/inquiry-on-relief-voted-by-council-veto-is-expected-democrats-back.html | INQUIRY ON RELIEF VOTED BY COUNCIL; VETO IS EXPECTED; DEMOCRATS BACK IT Sweeping Proposal Is Aimed Mainly at the Workers Alliance WASTE WOULD BE SOUGHT Surpluss Resolution Is Sharply Debated-Committee Named to Start Without Funds Scope of the Inquiry INQUIRY ON RELIEF VOTED BY COUNCIL Surpless Replies to Quill Alliance Denounces Move | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/photos-of-wildlife-to-be-shown-today-3day-exhibit-will-be-made-up.html | PHOTOS OF WILDLIFE TO BE SHOWN TODAY; 3-Day Exhibit Will Be Made Up Entirely of All Kinds of Animal Studies IN NATURE PHOTOGRAPHY EXHIBITION OPENING HERE TODAY | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/midtown-barbers-strike-800-are-out-in-260-shops-union-asserts-in.html | MIDTOWN BARBERS STRIKE; 800 Are Out in 260 Shops, Union Asserts in Row Over Contract | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/bond-notes.html | BOND NOTES | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/anne-e-heiss-wed-in-home-ceremony-daughter-of-phone-companys.html | ANNE E. HEISS WED IN HOME CEREMONY; Daughter of Phone Company's Official Wed to C. A. Boynton, Assistant Prosecutor Here | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/delay-in-rail-work-at-bayonne.html | Delay in Rail Work at Bayonne | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/de-paats-divorce-still-in-litigation-he-and-second-wife-have-been.html | DE PAATS DIVORCE STILL IN LITIGATION; He and Second Wife Have Been Converted to Catholicism and Were Wed by Bishop CHURCH RULING IS SOUGHT Argentine Declares First Wife Not Baptized-Will Appeal French Court's Competency Divorce Recognition Claimed A Point of International Law | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/karns-complaint-dismissed.html | Karn's Complaint Dismissed | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/the-screen-amusing-slapstick-comedy-is-go-chase-yourself-the-new.html | THE SCREEN; Amusing Slapstick Comedy Is 'Go Chase Yourself; the New Joe Penner Feature at the Palace | True | By Frank S. Nugent | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/devaluation-talk-weakens-dollar-rumor-that-currency-would-decline.html | DEVALUATION TALK WEAKENS DOLLAR; Rumor That Currency Would Decline to 50% of Old Value Brings Rise in Sterling FRANC UP, LIRA STEADY $8,000,000 Gold Bought by Hoarders in London, Forcing Price Rise of 1 1/2d Report on Lira Denied French Franc Up 5-16 Point To Fix Rate on Peso DEVALUATION RUMOR DENIED Morgenthau Reiterates Previous Statement on Currency | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/hague-urges-exile-of-reds-to-alaska-to-bar-revolution-charges-c-i-o.html | HAGUE URGES EXILE OF 'REDS' TO ALASKA TO BAR REVOLUTION; Charges C. I. O. Seeks Control of Labor to Stir Uprising as in Russia and Spain ACCUSES ERNST AS CHIEF Jersey Mayor Would Suppress Civil Liberties of All Who Fight Government Exhibits Power of "Boss" HAGUE URGES EXILE OF 'REDS' TO ALASKA Charges Reds Exploit Labor Admits He Decides Policies No Curbs Before "Uprising" Recalls Jersey City Strikes Newark Employe Suspended | True | By Russell B. Porterspecial To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/japanese-shifts-blame-on-opium-amau-again-absolving-army-in-china.html | JAPANESE SHIFTS BLAME ON OPIUM; Amau, Again Absolving Army in China, Puts Responsibility on Provisional Regimes FAILS TO SATISFY GENEVA Committee Decides in Principle to Adopt Resolution Asking Investigation of Charges Belgian Is 'Disappointed' Admission of Charges Seen | True | By Clarence K. Streitwireless To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/expect-good-lamp-year-makers-cite-low-stocks-as-two-shows-approach.html | EXPECT GOOD LAMP YEAR; Makers Cite Low Stocks as Two Shows Approach | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/rosamond-eddys-plans-she-will-secome-the-bride-of-alvin-m-josephy.html | ROSAMOND EDDY'S PLANS; She Will Secome the Bride of Alvin M. Josephy Jr. July 15 | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/buyer-will-remodel-wickersham-house-layton-realty-co-to-convert.html | BUYER WILL REMODEL WICKERSHAM HOUSE; Layton Realty Co. to Convert Dwelling Into Apartment | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/railway-unification-in-canada-opposed-hungerford-of-stateowned-line.html | RAILWAY UNIFICATION IN CANADA OPPOSED; Hungerford of State-Owned Line Urges 'Compulsory Cooperation' | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/1559-aid-westchester-fete.html | 1,559 Aid Westchester Fete | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/offers-farmlife-program.html | Offers Farm-Life Program | True | Special to THE NEW YORK TIMES. | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/16-houses-to-rise-on-tract-in-bronx-1family-detached-dwellings.html | 16 HOUSES TO RISE ON TRACT IN BRONX; 1-Family Detached Dwellings Planned in Boynton Avenue Near Eastern Boulevard $20,000 PROPERTY SOLD Four-Unit Residence at 2,271 Southern Boulevard Among Transfers in Borough | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/eport-due-today-on-welfare-fund-all-80-divisions-to-collate-the.html | EPORT DUE TODAY ON WELFARE FUND; All 80 Divisions to Collate the Results of Campaign for $10,000,000 at Luncheon ALDRICH HAILS PROJECT Addresses Stock Exchange Group--Brooklyn Section Plans New Committee E. P. Maynard to Head Group Public School Gifts Listed | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/11-of-original-investors-share-in-200th-dividend.html | 11 of Original Investors Share in 200th Dividend | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/doris-robinson-wed-monongahela-girl-married-to-william-cochran.html | DORIS ROBINSON WED; Monongahela Girl Married to William Cochran Fitch | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/court-approves-n-y-title-plan-new-mortgage-company-to-be.html | COURT APPROVES N. Y. TITLE PLAN; New Mortgage Company to Be Established With Capital of $9,000,000 or More STOCKHOLDERS LEFT OUT Superintendent Pink Files New Method of Fixing Claims of Investors in Concerns Referee's View Adopted Price Subject to Approval Variance in Opinions Four Test Cases Given | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/senate-stalled-on-flood-control-filibuster-charge-made-as-omahoney.html | SENATE STALLED ON FLOOD CONTROL; Filibuster Charge Made as O'Mahoney Attacks Bill Up to End of Night Session FUNDING MEASURE WAITS Bill Putting Postmasters of Higher Grades Under Civil Service Is Adopted Compromise on Postmasters Provisions of New Bill | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/tenements-figure-in-realty-trading-bank-sells-3-5story-houses-on.html | TENEMENTS FIGURE IN REALTY TRADING; Bank Sells 3 5-Story Houses on West 159th Street to an Investor 10TH ST. FLAT IS RESOLD Recently Modernized Building at 354 West 23d St. Bought for Investment | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/advertising-news-utility-copy-winners-named-citrus-account.html | Advertising News; Utility Copy Winners Named Citrus Account Confirmed Starts Falcon Camera Drive Will Revive Ad After 8 Years Accounts Personnel Notes | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/mrs-moody-wins-61-60-beats-miss-hervey-in-2d-round-of-london-lawn.html | MRS. MOODY WINS, 6-1, 6-0; Beats Miss Hervey in 2d Round of London Lawn Tennis | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/debutante-dance-for-shirley-noyes-parents-entertain-in-their.html | DEBUTANTE DANCE FOR SHIRLEY NOYES; Parents Entertain in Their Montclair Home as She Is Introduced to Society GOWNED IN ICE BLUE NET Ethel Walker School Alumna Is Aided in Receiving Guests by Mother and Sister INTRODUCED AT PARTY | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS ARRIVAL OF BUYERS ARRIVAL OF BUYERS | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/borah-urges-inquiry-on-farm-speculation-says-it-might-result-in.html | BORAH URGES INQUIRY ON FARM SPECULATION; Says It Might Result in Saving Millions to Producers | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/akl-watson-shot-dead-bridgeport-police-say-bankers-son-62-used-2.html | A.K.L. WATSON SHOT DEAD; Bridgeport Police Say Banker's Son, 62, Used 2 Guns in Suicide | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/evelyn-land-married-denver-girl-wed-at-west-point-to-lieut-william.html | EVELYN LAND MARRIED; Denver Girl Wed at West Point to Lieut. William Skaer | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/benjamin-d-beyea.html | BENJAMIN D. BEYEA | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/commodity-cash-prices-future-contracts-coffee-sugar-cocoa.html | COMMODITY CASH PRICES; FUTURE CONTRACTS COFFEE SUGAR COCOA COTTONSEED OIL BLACK PEPPER TALLOW WOOL TOPS RUBBER HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/alma-clayburgh-is-married-here-mother-of-president-attends-wedding.html | ALMA CLAYBURGH IS MARRIED HERE; Mother of President Attends Wedding to James H. Grew, Nephew of Diplomat BRIDE A VASSAR ALUMNA Mary Humphrey Maid of Honor and Bridegroom's Sisters Are Also Attendants Salmon-Bijou | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/events-today.html | EVENTS TODAY | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/537-will-obtain-fordham-degrees-cardinal-hayes-to-preside-at.html | 537 WILL OBTAIN FORDHAM DEGREES; Cardinal Hayes to Preside at General Commencement Exercises Today 4 GET HONORARY AWARDS College Holds First Separate Exercises for 320 Seniors at Their Request Personal" Exercises Followed Honors and Awards DEGREES TO BE PRESENTED | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/leasing-in-park-ave-reported-by-agents-apartment-at-375-taken-by.html | LEASING IN PARK AVE. REPORTED BY AGENTS; Apartment at 375 Taken by Advertising Executive | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/traditional-slate-blackboards-in-schoolrooms-face-extinction.html | Traditional Slate Blackboards In Schoolrooms Face Extinction; Panels-of White or Green Glass and Use of Black or Colored Chalk Are Considered to Ease Eyestrain | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/lazer-outpoints-walcott.html | Lazer Outpoints Walcott | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/mayor-hagues-testimony-on-his-second-day-on-stand-in-newark-court-o.html | Mayor Hague's Testimony on His Second Day on Stand in Newark Court; Objection by Matthews Harvey Interview Read Hague Wants to Answer Questioned on Treatment Suggestion "Laughed At" Eggers's Speeches Approved Record Had First Story Prepared for Disorder More Than Forty There Assemblage Was Forbidden Court Receives Opinion Another Case Is Cited Matthews's Objection Overruled Hague Told to Answer Instances Ave Demanded Objectionable to Hague Hague Tells of Incident Veterans Need No Permit Three Permits Denied Hague Declares That His Policy in Jersey City Is in Defense of Americanism Application Was Denied Asked About 1936 Application Reds as Undesirables Tells of Chamber- Speech Repeats Stand on Meetings. Hague Praises Veteran O' Connell Denies He Can Aid Hague Inquiry; Tells Court He Got No. Fees From C. I. O. Not Jersey City Method Asked to Distinguish Them Steel Strike Case Cited Says Gangsters Led Union Questioned on Interview Always Helped Labor, He Says Two "Different O'Connells" Industry Attracted to City Questioning on Case Continues | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/milk-drivers-strike-off-new-contract-ratified-but-200-men-are.html | MILK DRIVERS' STRIKE OFF; New Contract Ratified, but 200 Men Are Called Out | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/daily-oil-output-increased-in-week-average-of-3131500-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,131,500 Barrels Is Rise of 23,550, but 201, 800 Under Bureau Figure MOTOR-FUEL STOCKS OFF Crude Oil Runs to Stills Up With Refineries Operating at 77.7% of Capacity Gasoline Stocks Down Production By Districts | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/control-of-church-to-be-parley-issue-babson-will-fight-for-rule-by.html | CONTROL OF CHURCH TO BE PARLEY ISSUE; Babson Will Fight for Rule by Individual Units as Congregationalists Meet Today SOCIAL PROBLEMS TO FORE 800 Ministers and Laymen Will Represent 1,000,000 in Council at Beloit, Wis. Babson Heads New Proposal Wants All to Have a Vote Issue on Social Questions | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/hodza-and-nazis-confer-3-hours-czech-premier-explains-new-language.html | HODZA AND NAZIS CONFER 3 HOURS; Czech Premier Explains New Language Law Proposals to Sudeten Germans MEETING IS CONCILIATORY Henleinists Are Reported to Be Dropping Some of Their Extreme Demands Socialists to Get Bid Communique Today Promised | True | By G. E. R. Gedyewireless To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/relief-bill-report-adopted-by-house-senate-is-due-to-act-today-on.html | RELIEF BILL REPORT ADOPTED BY HOUSE; Senate Is Due to Act Today on Measure Increased to $3,750,405,000 Total Republicans Attack Report Higher Than Senate Total RELIEF BILL REPORT ADOPTED BY HOUSE Agricultural Aid Funds Division of PWA Total For Rural Electrification | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/bombings-defended-by-japanese-envoy-says-attacks-on-canton-are.html | BOMBINGS DEFENDED BY JAPANESE ENVOY; Says Attacks on Canton Are Intended to Demoralize | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/barbara-adams-becomes-a-bride-debutante-of-last-season-is-wed-to.html | BARBARA ADAMS BECOMES A BRIDE; Debutante of Last Season Is Wed to Hugh Butler in Chapel of St. Bartholomew's ANNE PELL MAID OF HONOR Five Others Are Attendants--Reception at Clubhouse of Junior League Steel--Singer Granat--Dammann BRIDES IN CEREMONIES AT ST. BARTHOLOMEWS | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/caravan-theatre-bills-tonight.html | Caravan Theatre Bills Tonight | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/to-close-alberta-banks-parent-institutions-blame-the-conditions-in.html | TO CLOSE ALBERTA BANKS,; Parent Institutions Blame the Conditions in the Province | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/miss-m-e-waller-boston-novelist-author-of-20-books-several-of-them.html | MISS M. E. WALLER, BOSTON NOVELIST; Author of 20 Books, Several of Them Best Sellers, Dies in Wellesley at 83 FOUNDED CHICAGO SCHOOL She Had Also Taught Here and in Her Native City-Wrote 'Woodcarver of Lympus' | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/dr-campbell-dies-in-leap-on-coast-astronomer-losing-his-sight-jumps.html | DR. CAMPBELL DIES IN LEAP ON COAST; Astronomer, Losing His Sight, Jumps From Third Floor of His Apartment LEAVES NOTE TO HIS WIFE Ex-President of the University of California Ends His Life at 76 Was Praised by Einstein Was Silliman Lecturer at Yale Honored at Harvard Symposium | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/big-toll-reported-in-chinese-floods-150000-civilians-drowned-in-the.html | BIG TOLL REPORTED IN CHINESE FLOODS; 150,000 Civilians Drowned in the Yellow River Area, Japanese Assert 150,000 Reported Drowned Repair Work Hampered Drive Up Yangtze Continued By F. TILLAMN DURDIN FLOOD BOGS JAPANESE | True | Special Cable to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/utility-lists-salaries-north-american-paid-71558-to-j-f-fogarty-in.html | UTILITY LISTS SALARIES; North American Paid $71,558 to J. F. Fogarty in 1937 | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/locally-dressed-meats-beef-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF LAMB PORK | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/miss-andrea-luckenbach-becomes-bride-of-william-dobbs-in-long.html | Miss Andrea Luckenbach Becomes Bride Of William Dobbs in Long Island Ceremony | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/950-will-receive-hunter-diplomas-mrs-anna-s-richardson-to-give.html | 950 WILL RECEIVE HUNTER DIPLOMAS; Mrs. Anna S. Richardson to Give Baccalaureate Address at Exercises Today 94 STUDENTS WIN AWARDS Anita H. Gauss to Be Graduated With Highest Honors of June Class SOME OF THE GRADUATES WHO WON HIGH HONORS AT HUNTER COLLEGE | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/san-romani-seeks-marksi-kansan-plans-to-race-cunningham-in.html | SAN ROMANI SEEKS MARKSI; Kansan Plans to Race Cunningham in Princeton Events | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/railroad-aid-plan-fails-in-last-drive-house-leaders-block-move-in.html | RAILROAD AID PLAN FAILS IN LAST DRIVE; House Leaders Block Move in Senate to Act on Plea for New RFC Loans ROOSEVELT COOL TO IDEA Observers Hold He Prefers to Let 'Weak' Lines 'Go Through the Wringer' | True | Special to THE NEW YORK TIMES. | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/reich-offers-plan-on-austrian-debts-willing-to-conclude-bilateral.html | REICH OFFERS PLAN ON AUSTRIAN DEBTS; Willing to Conclude Bilateral Agreements for Payment of at Least Part of Interest BRITISH 'HYPOCRISY' HIT Simon Threatens Termination of Clearing Arrangement if No Solution Is Reached British Thesis Ridiculed Simon Voices Threat | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/test-of-education-defined-by-stamp-mere-standard-of-usefulness-will.html | TEST OF EDUCATION DEFINED BY STAMP; Mere Standard of Usefulness Will Not Suffice, He Warns | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/sugar-contracts-up-15-american-crystal-gives-data-on-acreage-deals.html | SUGAR CONTRACTS UP 15%; American Crystal Gives data on Acreage Deals in Beet Area | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/vander-meer-to-oppose-dodgers-in-first-ebbets-field-night-game-reds.html | Vander Meer to Oppose Dodgers In First Ebbets Field Night Game; Reds' Ace, Fresh From No-Hit Victory, Will Be Chief Attraction This Evening--Owens in Preliminary Show The No. 1 Attraction Dodgers Drop a Notch | True | By Roscoe McGowen | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/f-d-denton-quits-posts-retires-as-director-and-secretary-of.html | F. D. DENTON QUITS POSTS; Retires as Director and Secretary of Maritime Association | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/stores-net-profit-dipped-to-16-in-37-off-from-26-in-36-despite-5.html | STORES NET PROFIT DIPPED TO 1.6% IN '37; Off From 2.6% in '36 Despite 5% Sales Gain, Controllers' Congress Reports | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/mrs-hirsch-scores-threeset-triumph-mrs-bair-gives-favored-star-hard.html | MRS. HIRSCH SCORES THREE-SET TRIUMPH; Mrs. Bair Gives Favored Star Hard Fight Before Bowing by 2-6, 6-2 and 6-3 MISS LE BOUTILLIER WINS Defeats Miss Cady, 6-2, 6-0, in State Title Tennis--Rain Curtails Play Miss Mallory Eliminated Balked Two Days in Row THE SUMMARIES | True | By Allison Danzig | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/76-mexican-rebels-slain-federal-deaths-in-12-days-put-at-4chieftain.html | 76 MEXICAN REBELS SLAIN; Federal Deaths in 12 Days Put at 4-Chieftain Captured | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/george-d-siffert.html | GEORGE D. SIFFERT | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/journalism-dean-asks-aid-of-guild-olson-of-medill-proposes.html | JOURNALISM DEAN ASKS AID OF GUILD; Olson of Medill Proposes Cooperation With Schools to Raise Work Standard ASSAILS 'SHADY' TEACHING He Appeals for Certifying 'Class A' Graduates With Newspaper Employers | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/8-die-in-hungarian-cloudburst.html | 8 Die in, Hungarian Cloudburst | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/news-of-the-stage-on-the-rocks-opens-tonightthe-guild-to-sponsor-to.html | NEWS OF THE STAGE; ' On the Rocks' Opens Tonight--The Guild to Sponsor Tour of 'Golden Boy'--Other Notes Here and There Bills of Summer Theatres | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/sir-george-smith-80-colonial-governor-war-commander-of-nyassaland.html | SIR GEORGE SMITH, 80, COLONIAL GOVERNOR; War Commander of Nyassaland Is Dead in England | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/yale-crew-in-timetriali-varsity-beats-jayvee-oarsmenlight-drill-for.html | YALE CREW IN TIMETRIALI; Varsity Beats Jayvee Oarsmen--Light Drill for Harvard | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/schumacher-takes-no-6-for-giants-53-three-infield-singles-pass-and.html | SCHUMACHER TAKES NO. 6 FOR GIANTS, 5-3; Three Infield Singles, Pass and Error Beat Pirates in Eighth at Polo Grounds OTT SMASHES 13TH HOMER Suhr Drives 450-Foot Triple, Increasing Hitting Streak to 15 Games in Row Ripple Beats Out Roller Bauers Strikes Out Seven Owens Attraction for Terry | True | By Louis Effrat | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/falls-3-floors-to-her-death.html | Falls 3 Floors to Her Death | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/billows-granted-exemption.html | Billows Granted Exemption | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/honorary-degree-for-adler.html | Honorary Degree for Adler | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/chainstore-sales-lincoln-stores.html | CHAIN-STORE SALES; LINCOLN STORES | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/butler-is-confident-of-future-of-1-l-o-retiring-director-cites.html | BUTLER IS CONFIDENT OF FUTURE OF 1. L. O.; Retiring Director Cites Types of Opposition Overcome | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/fire-record.html | Fire Record | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/white-sox-downed-by-yankee-deluge-seven-runs-follow-error-by.html | WHITE SOX DOWNED BY YANKEE DELUGE; Seven Runs Follow Error by Radcliff in Sixth and New Yorkers Win, 7-4 HALF GAME OUT OF LEAD Chandler Weakens, but Gains Credit for- Victory When Murphy Saves His Game Chandler Fails to Last Third Out Bothers Lee Gomez Still Limping | True | By John Drebingerspecial To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/frank-d-chester-exconsul-general-orientalist-who-held-post-in.html | FRANK D. CHESTER, EX-CONSUL GENERAL; Orientalist Who Held Post in Budapest Dies in Boston | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/newark-employe-suspended.html | Newark Employe Suspended | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/western-electric-makes-no-dividend-provision.html | Western Electric Makes No Dividend Provision | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/amherst-in-front-6-to-31-scores-upset-over-california-nine-michell.html | AMHERST IN FRONT, 6 TO 31; Scores Upset Over California Nine, Michell Excelling | True | Special to THE NEW YORK TIMES. | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/i-c-c-bars-plan-to-end-railroad-rejects-proposal-of-associated-and.html | I. C. C. BARS PLAN TO END RAILROAD; Rejects Proposal of Associated and 8 Others to Dismember Minneapolis & St. Louis CITES LOSS FOR WORKERS Lack of Service to Public and Failure to Preserve Competition Also Mentioned MADE SOO LINE TRUSTEE Joseph Chapman Approved by the I. C. C. in Split Decision | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/britain-not-to-act-on-ship-bombings-cannot-protect-her-vessels-in.html | BRITAIN NOT TO ACT ON SHIP BOMBINGS; Cannot Protect Her Vessels in Spanish Ports Without War, Chamberlain Tells House Intervention Is Refused BRITAIN NOT TO ACT ON SHIP BOMBINGS Explosion of Questions Opposition Is Angered Urges Czech Negotiations | True | By Robert P. Postwireless To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/letters-to-the-times-hope-for-civil-aviation-but-everything-it-is.html | Letters to The Times; Hope for Civil Aviation But Everything, It Is Held, Depends on Authority's Personnel Future Looks Brighter No Easy Job Mr. Marshall's Open Letter Consul General Excepts Dr. Tsune-chi Yu Denies Criticizing Us Or Our Policy Subway Suggestions APPLES IN A CLAM-ROCKER | True | S. PAUL JOHNSTON.BENSON Y. LANDIS.TSUNE-CHI YU,ALBERT BROWNE.ROBERT P. TRISTRAM COFFIN. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/sports-of-the-times-brooklyn-after-dark-taking-a-chance-traffic.html | Sports of the Times; Brooklyn After Dark Taking a Chance Traffic Signals Getting to First Base Suggesting a Rush for the Exit | True | By John Kieran | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/australia-draws-with-english-team-tourists-get-411-and-follow-on.html | AUSTRALIA DRAWS WITH ENGLISH TEAM; Tourists Get 411 and Follow On With 427 for 6 Replying to Opponents' 658 for 8 | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/votes-funds-for-shelter-belt.html | Votes Funds for 'Shelter Belt' | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/baldwin-defends-fair-on-job-issue-he-tells-council-it-is-private.html | BALDWIN DEFENDS FAIR ON JOB ISSUE; He Tells Council It Is Private Concern-Ninfo Inquiry Bill Sent to Committee | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/elected-to-curb-committee.html | Elected to Curb Committee | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/french-plan-army-of-1000000-by-40-decree-is-adopted-by-cabinet.html | FRENCH PLAN ARMY OF 1,000,000 BY '40; Decree Is Adopted by Cabinet Increasing the Number of Officers and Men AIR FORCE TO BE EXPANDED New Bomber Will Be Shown in Review Staged in Honor of the British Rulers | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/strike-halts-wpa-play-stagehands-at-adelphi-theatre-quit-over-union.html | STRIKE HALTS WPA PLAY; Stagehands at Adelphi Theatre Quit Over Union Dispute | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/american-shot-by-kurd-missionary-in-iraq-believed-to-have-been.html | AMERICAN SHOT BY KURD; Missionary in Iraq Believed to Have Been Grudge Victim | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/attack-upon-hainan-indicated-in-japan-domei-charges-alliance-with.html | ATTACK UPON HAINAN INDICATED IN JAPAN; Domei Charges Alliance With France-Soviet Pact Denied | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/julia-bach-married.html | Julia Bach Married | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/3-roads-report-on-loans-d-h-issues-collateral-note-for-1000000-sec.html | 3 ROADS REPORT ON LOANS; D. & H. Issues Collateral Note for $1,000,000, SEC Learns | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/miss-elsa-ortenblad-married.html | Miss Elsa Ortenblad Married | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/w-h-goldey-dies-realty-broker-85-oldest-member-of-brooklyn-real.html | W. H. GOLDEY DIES; REALTY BROKER, 85; Oldest Member of Brooklyn Real Estate Board Was Secretary Since 1924 LEADER IN SELLING HOMES Active in Division of Farms in Flatbush and Flatlands for Building Lots | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/shirley-kellner-wed-member-of-brooklyn-family-is-bride-of-fred-m.html | SHIRLEY KELLNER WED; Member of Brooklyn Family Is Bride of Fred M. Kraus | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/objections-made-to-plan-for-rko-independent-groups-heard-at-closing.html | OBJECTIONS MADE TO PLAN FOR R.-K.-O.; Independent Groups Heard at Closing Session of Hearings on Proposals BRIEFS ARE TO BE FILED Attorney of Atlas Corp. Lists Holdings of the Trust in the Company | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/fire-department.html | Fire Department | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/-lucky-says-yates-of-victory-others-pay-tribute-to-his-skill-winner.html | ' Lucky,' Says Yates of Victory; Others Pay Tribute to His Skill; Winner of British Amateur Title, Back With Walker Cup Team, Is Feted at Luncheon, Visits World's Fair, Receives Scroll Well Liked in Britain Customs Man Takes a Look Yates Gets a Scroll WALKER CUP TEAM ON ARRIVAL AND NEW CHAMPION BEING GREETED | True | By Lincoln A. Werden | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/du-pont-film-names-directors.html | Du Pont Film Names Directors | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/plans-new-action-on-garment-label-coat-and-suit-recovery-board-will.html | PLANS NEW ACTION ON GARMENT LABEL; Coat and Suit Recovery Board Will Confer With Store Men on Protection | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/a-f-l-neutral-in-jersey-handsoff-policy-to-be-maintained-in-row.html | A. F. L. NEUTRAL IN JERSEY; Hands-Off Policy to Be Maintained in Row, Officials Say | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/reich-army-chief-in-budapest.html | Reich Army Chief in Budapest | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Y yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/jewish-soviet-state-suffers-first-purge-17-reported-shot-in.html | JEWISH SOVIET STATE SUFFERS FIRST PURGE; 17 Reported Shot in Birobidjan as Spies and Wreckers | True | Special Cable to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/sues-for-benefit-of-insuranshares-stockholder-asks-return-of-650000.html | SUES FOR BENEFIT OF INSURANSHARES; Stockholder Asks Return of $650,000 Allegedly Taken in Trust-Looting Plot Injunction Consents Filed Canadian Corporation Formed SUES FOR BENEFIT OF INSURANSHARES TRUST HEARING IS OPENED Bondholders of Reynolds Investing Seek to Reorganize | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/german-weight-stars-here.html | German Weight Stars Here | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/4-jewish-groups-for-united-action-leaders-reach-agreement-to-form.html | 4 JEWISH GROUPS FOR UNITED ACTION; Leaders Reach Agreement to Form Joint Committee to Defend Political Rights POLL WOULD BE DROPPED But the New Plan Must Be Ratified First-It Is Hailed as Ending Controversy Committee's Scope Limited The Text of the Resolution Delegates at Conference Ratification Predicted REFERENDUM IS DEPLORED 36 Rabbis Join in Attack on 'All-Inclusive' Agency | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/wife-of-burkitt-appeals-to-cummings-for-inquiry.html | Wife of Burkitt Appeals To Cummings for Inquiry | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/ardinals-score-over-phillies-43-davis-holds-former-mates-to-seven.html | ARDINALS SCORE OVER PHILLIES, 4-3; Davis Holds Former Mates to Seven Hits and Also Gets Deciding Run in Eighth | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/elizabeth-a-warren-wed-to-army-man-kingston-girl-is-bride-of-lieut.html | ELIZABETH A. WARREN WED TO ARMY MAN; Kingston Girl Is Bride of Lieut. Glenn C. Thompson | True | Special to THE NEW YORK TIMES. | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/importers-object-to-customs-bill-its-immediate-effectiveness-will.html | IMPORTERS OBJECT TO CUSTOMS BILL; Its Immediate Effectiveness Will Produce Suffering, Treasury Is Told GRACE PERIOD IS WANTED Difficulty Seen in Financing Withdrawal From Bond of Warehouse Stocks | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/hines-jury-shifted-to-insure-secrecy-dewey-has-it-transferred-to.html | HINES JURY SHIFTED TO INSURE SECRECY; Dewey Has It Transferred to Criminal Courts Building, Near Rackets Bureau ROSENTHAL BAIL DOUBLED Held in $20,000 on Prosecutor's Plea He Might Flee-Kenney, McQuade Testify Rosenthal Bail Doubled A Woman Witness | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/first-lady-in-gown-selected-for-wedding-final-bridal-plans.html | FIRST LADY IN GOWN SELECTED FOR WEDDING; Final Bridal Plans | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/court-takes-over-2d-munson-ship-hupper-receiver-for-southern-cross.html | COURT TAKES OVER 2D MUNSON SHIP; Hupper, Receiver for Southern Cross, Is Also Named for Pan American WILL GET WESTERN WORLD Government to Act on American Legion, Now Under Libel Seeks to Protect Claims Seeks to Protect Claims Receiver Posts Bond | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/in-the-nation-perils-to-president-in-georgia-intervention-four.html | In The Nation; Perils to President in Georgia Intervention Four Points of Peril Analysis Is Not Impartial | True | By Arthur Krock | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/the-civil-service.html | The Civil Service | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/lawyers-raise-11000-37-conduct-days-campaign-for-palestine-appeal.html | LAWYERS RAISE $11,000; 37 Conduct Day's Campaign for Palestine Appeal | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/stoker-order-opposed-179-railroads-seek-to-restrain-ruling-by-i-c-c.html | STOKER ORDER OPPOSED; 179 Railroads Seek to Restrain Ruling by I. C. C. | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/buys-two-brooklyn-houses.html | Buys Two Brooklyn Houses | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/la-salle-academy-will-graduate-171-exercises-to-be-held-tonight-for.html | LA SALLE ACADEMY WILL GRADUATE 171; Exercises to Be Held Tonight for School's Largest Class | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/consumer-agency-urged-for-state-proposal-for-a-department-backed-at.html | CONSUMER AGENCY URGED FOR STATE; Proposal for a Department Backed at Law Session by Welfare and Labor Groups FOR GUIDANCE OF BUYERS Low-Income Sector Stressed in Pleas--Advisory Capacity in Legislation Provided | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/dies-in-plunge-from-hotel.html | Dies in Plunge From- Hotel | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/labor-worries-beset-industry-not-yet-born.html | Labor Worries Beset Industry Not Yet Born | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/berlins-reconstruction-started-by-hitler-creation-of-eternal-city.html | Berlin's Reconstruction Started by Hitler; Creation of 'Eternal City' to Take 25 Years | True | By Otto D. Tolischuswireless To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/ship-line-host-to-500-norwegian-america-company-gives-dinner-on.html | SHIP LINE HOST TO 500; Norwegian America Company Gives Dinner on Oslofjord | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/first-voters-plan-rally-of-protest-in-jersey-city.html | First Voters Plan Rally Of Protest in Jersey City | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/mgeever-stops-melody-bostonian-fails-to-answer-bell-for-third-round.html | M'GEEVER STOPS MELODY; Bostonian Fails to Answer Bell for Third Round at Coliseum | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/no-free-speech-issue.html | NO FREE SPEECH ISSUE" | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/sports-today-auto-racing-baseball-boxing-golf-horse-racing-polo.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF HORSE RACING POLO TENNIS | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/topics-in-wall-street-devaluation-again-tax-limitation-proposed.html | TOPICS IN WALL STREET; Devaluation Again Tax Limitation Proposed Limit Exceeded A Guaranty Fund? Cotton Consumption | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/wiretapping-need-seen-by-la-guardia-calls-backers-of-amendment-well.html | WIRETAPPING NEED SEEN BY LA GUARDIA; Calls Backers of Amendment Well Meaning People Made Dupes of Criminals PROPOSES A SAFEGUARD IN Niagara Falls Interview He Says Civil Liberties Can Be Protected by Exceptions Suggests a Safeguard Calls Housing a Health Need | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/screen-news-here-and-in-hollywood-life-of-rudolph-valentino.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Life of Rudolph Valentino,' Starring Jack Dunn, to Be Made by United Artists TWO FILMS OPEN TODAY Orlob, Producer, Buys Motion-Picture Rights to ' - - - - One-third of a Nation - - - -' Of Local Origin | True | Special to THE NEW YORE TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/sharp-rise-marks-trading-in-cotton-gains-of-12-to-14-points-are.html | SHARP RISE MARKS TRADING IN COTTON; Gains of 12 to 14 Points Are Shown After Sales Within 2 Points of 8c for July CROP HELPED BY WEATHER Market Affected by Gains in Wheat and improvement in Security Field TO BUY PRODUCERS' NOTES Commodity Credit Agency Will Take Obligations on Cotton | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/n-y-u-class-tests-ba-its-driving-skill-students-all-teachers-or.html | N. Y. U. CLASS TESTS BA ITS DRIVING SKILL; Students, All Teachers or Safety Officials, Demonstrate Standard A. A. Course | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/britain-france-default-aguin-in-debt-payment.html | Britain, France Default Again in Debt Payment | True | Special to THE NEW YORK TIMES. | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/police-department.html | Police Department | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/hospital-survey-finds-crisis-near-financial-problems-of-many.html | HOSPITAL SURVEY FINDS CRISIS NEAR; Financial Problems of Many Institutions Held Beyond Resources of Single Groups LAID TO 'PRESENT CHAOS' United Fund's539-Page Report Urges Increase in Programs of Government Units Problems From "Present Chaos" Conditions in Small Hospitals Per Capita Cost at $55.77 | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/i-c-c-to-approve-cotton-belt-plan-board-preparing-report-on.html | I. C. C. TO APPROVE COTTON BELT PLAN; Board Preparing Report on Reorganization, Letter to Senator Dieterich Reveals INQUIRY REQUEST CITED Miller Recalls One by W. E. Meyer-Examiner's Proposal Would Cut Capitalization | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/development-begun-of-elmsford-tract-groundbreaking-exercises-mark.html | DEVELOPMENT BEGUN OF ELMSFORD TRACT; Ground-Breaking Exercises Mark Opening of New Section | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/exports-to-japan-reach-high-in-april-4month-shipments-total-three.html | EXPORTS TO JAPAN REACH HIGH IN APRIL; 4-Month Shipments Total Three Times Those Sent to China | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/mcquillen-joins-the-browns.html | McQuillen Joins the Browns | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/katherine-stanford-married.html | Katherine Stanford Married | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/a-way-of-life.html | A WAY OF LIFE | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/bank-tax-article-halted-in-albany-saxes-proposal-to-prevent.html | BANK TAX ARTICLE HALTED IN ALBANY; Saxe's Proposal to Prevent 'Excessive' Levies Is Blocked by Moffat's Protest HEARING CALLED ON BILL Measure Was Planned to Bar Impost on Deposits, as Suggested by Vladeck | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/challengers-famous-short-right-unleashed-in-drill-at-speculator.html | Challenger's Famous Short Right Unleashed in Drill at Speculator; Schmeling Gives Crowd at Training Camp Three Glimpses of Punch With Which He Hopes to Stop Brown Bomber Again Lands Right to Body Avoids Rivals' Lefts | True | By James P. Dawsonspecial To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/selfridge-estate-sold.html | Selfridge Estate Sold | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/uncertainty-held-to-blame-for-dip-cameron-tells-newspaper-ad-men.html | UNCERTAINTY HELD TO BLAME FOR DIP; Cameron Tells Newspaper Ad Men Fear Was Created by Administration, Press | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/general-dawes-leaves-hospital.html | General Dawes Leaves Hospital | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/boston-sets-record-tax-rate.html | Boston Sets Record Tax Rate | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/5th-ave-space-taken-by-chain-shoe-store-rival-company-locates-its.html | 5TH AVE. SPACE TAKEN BY CHAIN SHOE STORE; Rival Company Locates Its 23d Unit at No. 330 | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/123-projects-for-state-building-plans-filed-in-may-total-1939855.html | 123 PROJECTS FOR STATE; Building Plans Filed in May Total $1,939,855 Investment | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/teachers-applaud-as-hague-is-praised-group-at-flag-day-rally-backs.html | TEACHERS APPLAUD AS HAGUE IS PRAISED; Group at Flag Day Rally Backs Tributes to 'Americanism' | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/monopoly-inquiry-is-voted-by-house-omahoney-resolution-for-500000.html | MONOPOLY INQUIRY IS VOTED BY HOUSE; O'Mahoney Resolution for $500,000 Investigation Is Sent to White House FLOOD BILL IS APPROVED Conference Report on $375,000,000 Control Measure is Forwarded to Senate Survey of Phosphates Voted Radio Inquiry Move Debated TVA Inquiry Fund Voted | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/harriet-stowe-honored-negro-group-makes-pilgrimage-to-bust-in-hall.html | HARRIET STOWE HONORED; Negro Group Makes Pilgrimage to Bust in Hall of Fame | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/dissolution-voted-for-chesapeake-but-control-of-van-sweringen.html | DISSOLUTION VOTED FOR CHESAPEAKE; But Control of Van Sweringen Holding Company Passes to Young's Opponents DIRECTORATE IS EXPANDED Winding Up to Be Supervised by Victors, Who Elect Three New Directors Holds Chesapeake Unnecessary Stock Voted by Guaranty Trust | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/west-indian-inquiry-ordered-by-britain-sir-arthur-frederick.html | WEST INDIAN INQUIRY ORDERED BY BRITAIN; Sir Arthur Frederick Richards Is Named Governor of Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/2-nations-to-arbitrate-chile-and-argentina-to-submit-dispute-to.html | 2 NATIONS TO ARBITRATE; Chile and Argentina to Submit Dispute to Cummings | True | Special Cable to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/jan-j-van-rensburg-south-african-pioneer-in-kenya-dies-at-age-of-89.html | JAN J. VAN RENSBURG; South African Pioneer in Kenya Dies at Age of 89 | True | Special Cable to THE NEW YORE TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/albert-p-axtell.html | ALBERT P. AXTELL | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/republicans-seek-compromise-plan-on-wiretapping-action-follows.html | REPUBLICANS SEEK COMPROMISE PLAN ON WIRETAPPING; Action Follows Sharp Debate in Fight to Block the Dunnigan Plan DEWEY ASSENTS TO MOVE His Cooperstown Speech Opposing Ban on Practice is Read to Convention Dewey Speech Is Read Committee to Meet Today Confers With Republicans DRAFT COMPROMISE ON WIRETAPPING Dunnigan Assails Lewis Expresses Doubt of Redress DUNNINGAN EXPLAINS AIMS Offers Examples of What Search, Seizure Ban Would Do APPEAL WIRETAPPING CASE Supreme Court Gets Plea of Two Convicted Here in 'Slave' Trial | True | By Warren Moscowspecial To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/major-league-leaders.html | Major League Leaders | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/2429738-earned-by-firestone-tire-6month-net-compares-with-3766006.html | $2,429,738 EARNED BY FIRESTONE TIRE; 6-Month Net Compares With $3,766,006 Reported for Period a Year Before EQUAL TO 53c ON A SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/wage-bill-passed-by-house-senate-measure-provides-minimum-pay-and.html | WAGE BILL PASSED BY HOUSE, SENATE; Measure Provides Minimum Pay and Maximum Work Week for Labor Speculate on Administrator WAGE BILL PASSED BY HOUSE, SENATE Randolph Hits at Hartley | True | By Louis Starkspecial To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/british-press-sets-tasks-for-kennedy-inside-reports-say-envoy-on.html | BRITISH PRESS SETS TASKS FOR KENNEDY; 'Inside' Reports Say Envoy, on His 9-Day Visit in U. S., Will Revise Our Foreign Policy MUCH MORE IS EXPECTED Newspapers Say He Will Also Settle War Debts, Make Pact and Arrange Plane Deal | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/wheat-moves-up-as-rust-spreads-close-is-2-38-to-2-34c-higher-with.html | WHEAT MOVES UP AS RUST SPREADS; Close Is 2 3/8 to 2 3/4c Higher With Prices 5c Above the Early Low Points | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/business-world-buyers-registrations-lower-summer-lines-now-gaining.html | Business World; Buyers' Registrations Lower Summer Lines Now Gaining Hosiery Prices to Hold To Enforce Fur Trade Rules Fall Linoleum Prices Steady Fur Fabric Coats Selling Men's Swim Suits Reordered Gray Goods Trading Light | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/mrs-harb-winner-on-colorado-links-routs-mrs-severns-8-and-7miss.html | MRS. HARB WINNER ON COLORADO LINKS; Routs Mrs. Severns, 8 and 7--Miss Berg Also Advances in Women's Open Play | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/scouts-balked-in-move-to-protect-u-s-seals.html | Scouts Balked in Move To 'Protect' U. S. Seals | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/cotton-consumption-remained-low-in-may-smallest-may-mill-takings.html | COTTON CONSUMPTION REMAINED LOW IN MAY; Smallest May Mill Takings Since 1932--Exports Reduced | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Sidney Salomon | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/senate-group-approves-judge-clark-promotion.html | Senate Group Approves Judge Clark Promotion | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/miss-evelyn-smith-engaged.html | Miss Evelyn Smith Engaged | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/margaret-geist-a-bride-denver-girl-wed-to-lieut-comdr-david-roberts.html | MARGARET GEIST A BRIDE; Denver Girl Wed to Lieut. Comdr. David Roberts in Nice | True | Special Cable to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/stotesbury-servants-dismissed.html | Stotesbury Servants Dismissed | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/city-code-tested-on-pamphlet-sale-lawyer-for-peddlers-lacking.html | CITY CODE TESTED ON PAMPHLET SALE; Lawyer for Peddlers Lacking License Attacks New Law as Unconstitutional HIGH COURT RULING CITED Decision in a Georgia Case Held Similar Ordinance Endangered Free Press | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/david-r-morgan.html | DAVID R. MORGAN | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/eliskases-keeps-lead-offsets-keress-advantage-to-gain-draw-in.html | ELISKASES KEEPS LEAD; Offsets Keres's Advantage to Gain Draw in Masters' Chess | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/mrs-a-c-b-loeb-a-bride.html | Mrs. A. C. B. Loeb a Bride | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/12-jersey-milk-dealers-fined.html | 12 Jersey Milk Dealers Fined | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/wilkins-seeks-submarine-explorer-on-way-to-lordon-to-get-craft-for.html | WILKINS SEEKS SUBMARINE; Explorer on Way to Lordon to Get Craft for Polar Trip | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/rubber-use-up-in-month-manufacturers-report-rise-in-may-over-aprils.html | RUBBER USE UP IN MONTH; Manufacturers Report Rise in May Over April's Total | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/spanish-painter-here.html | SPANISH PAINTER HERE | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/rain-this-month-exceeds-average-by-244-inches.html | Rain This Month Exceeds Average by 2.44 Inches | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/shift-in-state-labor-posts.html | Shift in State Labor Posts | True | Special to THE NEW YORK TIMES. | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/votes-to-examine-wpapolitics-link-but-senate-committee-omits.html | VOTES TO EXAMINE WPA-POLITICS LINK; But Senate Committee Omits Reference to Agency in Tydings's Proposal MANDATE IS MADE GENERAL Compromise Resolution Is Held to Minimize Part Federal Funds Play | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/dogs-of-high-degree.html | DOGS OF HIGH DEGREE | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/act-to-spur-sales-to-help-recovery-salesmen-begin-a-crusade-to-lift.html | ACT TO SPUR SALES TO HELP RECOVERY; Salesmen Begin a 'Crusade' to Lift Buying by Extra Effort NEW DESIRES A FEATURE H. W. Burritt Tells Luncheon Creation of Wants Aids End Unemployment | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/miss-grace-hayward-wed-in-englewood-daughter-of-late-mayor-becomes.html | MISS GRACE HAYWARD WED IN ENGLEWOOD; Daughter of Late Mayor Becomes Bride of Lewis Mack | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/banks-close-saturdays-trenton-clearing-house-to-comply-with-new.html | BANKS CLOSE SATURDAYS; Trenton Clearing House to Comply With New State Law | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/wpa-decides-to-spend-10000000-on-surplus-clothing-to-aid-needy.html | WPA Decides to Spend $10,000,000 On Surplus Clothing to Aid Needy; Hopkins Accepts Hillman's Proposal to Spur Industry, Clearing Factory Stocks and Putting People to Work | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/loan-requirements-on-wheat-outlined-producers-and-handlers-told-to.html | LOAN REQUIREMENTS ON WHEAT OUTLINED; Producers and Handlers Told to Prepare for 1938 Crop | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/new-spread-of-wings-.html | NEW SPREAD OF WINGS - | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/steel-jobbers-get-cut-in-sheet-price-galvanized-product-quoted-at-3.html | STEEL JOBBERS GET CUT IN SHEET PRICE; Galvanized Product Quoted at $3 a Ton Less by Leading Concerns of Industry RETICENCE ON REDUCTION Slash is Not Acknowledged by Fabricators- -Test by Car Makers Later Seen Various Adjustments Made Pressure by Car Makers | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/jersey-plans-rigid-ban-on-smoking-in-factories.html | Jersey Plans Rigid Ban On Smoking in Factories | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/bridal-in-virginia-for-miss-craighill-oldfields-school-alumna-wed.html | BRIDAL IN VIRGINIA FOR MISS CRAIGHILL; Oldfields School Alumna Wed to Rev. G. W. Wickersham 2d in Church at Leesburg HER FATHER OFFICIATES Mrs. Philip Rochelle and Mrs. Lucius Cron Are Matrons of Honor for Sister Taylor--Buchwalter | True | Special to THE NEW YORK TIMES. | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/8-women-are-getting-m-d-degrees-today-cornell-medical-school-also.html | 8 WOMEN ARE GETTING M. D. DEGREES TODAY; Cornell Medical School Also Graduating 58 Men | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/gibraltar-trial-halted-defense-council-asks-dismissal-of-charges.html | GIBRALTAR TRIAL HALTED; Defense Council Asks Dismissal of Charges Against Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/books-published-today.html | Books Published Today | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/survey-to-show-building-code-progress-less-red-tape-urged-for-new.html | Survey to Show Building Code Progress; Less 'Red Tape' Urged for New Housing | True | By Lee. E. Cooper | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/schools-broaden-research-bureau-plan-calls-for-improvement-in.html | SCHOOLS BROADEN RESEARCH BUREAU; Plan Calls for Improvement in Teaching Methods and Survey of Curriculum READING TO BE STRESSED About Half of Thirty-one New Posts in Reorganization Have Been Filled Thirty-one New Posts Holds Research Neglected | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/bank-holds-flower-show.html | Bank Holds Flower Show | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/john-s-egan.html | JOHN S. EGAN | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/shifts-on-air-bombings-pittman-drafts-resolution-without-call-for.html | SHIFTS ON AIR BOMBINGS; Pittman Drafts Resolution Without Call for Congress Action | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/kallio-goes-to-swedish-fete.html | Kallio Goes to Swedish Fete | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/longden-scores-with-short-rations-shadytown-and-night-intruder.html | Longden Scores With Short Rations, Shadytown and Night Intruder; DANGER POINT, 12-5, FIRST BY 2 LENGTHS Norris Racer Covers Mile in 1:364/5 Over Good Track to Defeat Unfailing MEMORY BOOK RUNS THIRD Longden Misses Fourth Score as Cascapedia Heads Uallno in Aqueduct Nightcap Unfailing 9-5 Favorite Sparkling Eyes Second | True | By Fred van Ness | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/loyalists-stiffen-in-castellon-zone-dig-in-along-river-five-miles.html | LOYALISTS STIFFEN IN CASTELLON ZONE; Dig In Along River Five Miles South of the Fallen City and Rush Up Reinforcements REBEL BOMBS ADD TO TOLL Raid Deaths Mount as Planes Range Coast All Day--15,000 Refugees Plod Into Valencia French Ship Bombed Third Time 15,000 Refugees Plod Into Valencia Rebel Spain Celebrates 11 German Infantrymen Reported Taken in Spain Barcelona, Maintains Reticence British Ship Reported Sunk LOYALIST 'LOST DIVISION' IN PYRENEES | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/rail-aid-blocked-union-chiefs-and-house-leaders-in-turn-halt-rfc.html | RAIL AID BLOCKED; Union Chiefs and House Leaders in Turn Halt RFC Loan Action FIGHT ON RAIL JOB BILL Flood Control the Only Other, Controversial Issue Left After, Long Night Session Reports of Veto Circulated Railway-Aid Move Collapses CONGRESS SPEEDS TO ADJOURNMENT House Leaders Adamant | True | By Turner Catledgespecial To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/camp-macy-to-open-new-unit.html | Camp Macy to Open New Unit | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/the-play-caravan-units-of-the-federal-theatre-take-to-the-road-for.html | THE PLAY; Caravan Units of the Federal Theatre Take to the Road for the Summer Season | True | By Brooks Atkinson | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/new-york-women-keep-griscom-cup-miss-rutherfurd-sinks-long-putt.html | NEW YORK WOMEN KEEP GRISCOM CUP; Miss Rutherfurd Sinks Long Putt Against Miss Haley to Top Philadelphia, 8-7 LOSERS OFF TO 4-0 LEAD Mrs. Vare Halts Miss OrcuttBoston Defeated Twice in Intercity Matches Winner Hooks Her Drive Miss Glutting Beaten THE SUMMARIES NEW YORK 8, PHILADELPHIA 7 | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/jersey-city-victor-42-downs-buffalo-in-night-game-vandenberg-going.html | JERSEY CITY VICTOR, 4-2; Downs Buffalo in Night Game, Vandenberg Going Route | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/fare-plea-reconsidered-i-c-c-orders-hearing-on-rise-in-tariffs-for.html | FARE PLEA RECONSIDERED; I. C. C. Orders Hearing on Rise in Tariffs for June 27 | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/city-measles-cases-show-drop-in-week-new-attacks-are-fewest-since.html | CITY MEASLES CASES SHOW DROP IN WEEK; New Attacks Are Fewest Since Outbreak Early in Year | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/wins-case-on-phosphates-france-upheld-against-italy-by-hague-world.html | WINS CASE ON PHOSPHATES; France Upheld Against Italy by Hague World Court | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/calls-in-preferred-issue.html | Calls In Preferred Issue | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/hitchcock-riders-gain-victory-85-greentree-poloists-turn-back.html | HITCHCOCK RIDERS GAIN VICTORY, 8-5; Greentree Poloists Turn Back Igehart's Aiken Knights--Other Practice Results | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/republicans-seek-state-candidate-executive-committee-to-open.html | REPUBLICANS SEEK STATE CANDIDATE; Executive Committee to Open Discussion Here Today of Ticket for the Fall DEWEY'S STAND A PROBLEM Move for Gannett Growing--Labor Party Leaders to Meet Next Monday | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/foxglove-ii-wins-ascot-gold-vase-king-and-queen-watch-horse.html | FOXGLOVE II WINS ASCOT GOLD VASE; King and Queen Watch Horse Purchased by Peter Beatty on Monday Night Score L'OURAGN III TRIUMPHS Takes Prince of Wales Stakes as Woodward's Olympus Is Third on Opening Day Frawn Wins Ascot Stakes Richards Rides Winner | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/65-attend-a-k-c-session-new-additions-bring-membership-of.html | 65 ATTEND A. K. C. SESSION; New Additions Bring Membership of Organization to 224 | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/steagall-wins-in-alabama.html | Steagall Wins in Alabama | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/st-johns-prep-on-top-beats-all-hallows-nine-by-32-gains-c-h-s-a-a.html | ST JOHN'S PREP ON TOP; Beats All Hallows Nine by 3-2, Gains C. H. S. A. A. Final | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/most-doctors-back-health-insurance-7-of-10-questioned-in-survey.html | MOST DOCTORS BACK HEALTH INSURANCE; 7 of 10 Questioned in Survey Favor Plan as Assuring Them Regular Income SPLIT IN GROUP PRACTICE Small Majority Favors Clinic Method--Others See in It 'Machine' Trend | True | By Dr. George Gallup | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/hibernians-meet-on-july-17.html | Hibernians Meet on July 17 | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/to-vote-on-sale-to-tva-stockholders-of-tennessee-public-service-to.html | TO VOTE ON SALE TO TVA; Stockholders of Tennessee Public Service to Meet July 11 | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/japanese-meet-cholera-menace.html | Japanese Meet Cholera Menace | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/war-admiral-leaves-glen-riddle-colt-due-today-at-suffolk-downs.html | WAR ADMIRAL LEAVES; Glen Riddle Colt Due Today at Suffolk Downs | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/jane-perry-to-be-wed-vassar-graduate-will-be-bridge-of-john-w.html | JANE PERRY TO BE WED; Vassar Graduate Will Be Bridge of John W. Vandercook | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/frosted-foods-forms-london-division-birdseye-sees-big-expansion-for.html | Frosted Foods Forms London Division; Birdseye Sees Big Expansion for Field | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/old-brokerage-firm-in-chicago-to-quit-brewster-co-in-business-66.html | OLD BROKERAGE FIRM IN CHICAGO TO QUIT; Brewster & Co., in Business 66 Years, to Dissolve on June 30 | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/rev-william-hogan-redemptorist-priest-conducted-retreats-here-and.html | REV. WILLIAM HOGAN; Redemptorist Priest Conducted Retreats Here and in Canada | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/president-denies-devaluation-plan-no-move-for-cheaper-dollar-is.html | PRESIDENT DENIES DEVALUATION PLAN; No Move for Cheaper Dollar Is Considered, He Says at the Press Conference PLANS TRIP TO NAHANTI But Journey to See His Son's Wedding Depends on When Congress - Adjourns | True | Special to THE NEW YORK TIMES. | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/samuel-mann-retired-hosiery-merchant-was-active-in-welfare-work.html | SAMUEL MANN; Retired Hosiery Merchant Was Active in Welfare Work | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/aqueduct-racing-chart-lincoln-fields-results-delaware-park-results.html | AQUEDUCT RACING CHART; Lincoln Fields Results Delaware Park Results Detroit Entries Detroit Results Suffolk Downs Results Suffolk Downs Entries Delaware Park Entries Lincoln Fields Entries Aqueduct Entries Agawam Park Entries Agawam Park Results | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/berg-to-fight-arellano.html | Berg to Fight Arellano | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/income-tax-payment-due-to-state-and-u-s-today.html | Income Tax Payment Due To State and U. S. Today | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/harlan-jury-gets-commerce-issue-interstate-test-of-federal.html | HARLAN JURY GETS COMMERCE ISSUE; Interstate Test of Federal Jurisdiction, Is Submitted by the Government ONE CONCERN CONCEDES IT Two Mines Win Immunity From Testimony-A Third Raises Brokerage Point Immunity for Two Officials Release by Brokerage Claimed | True | By F. Raymond Danieellspecial To the New York Times. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/registration-statement-on-85000000-loan-to-be-filed-with-sec-today.html | Registration Statement on $85,000,000 Loan To Be Filed With SEC Today by Standard Oil | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/senators-subdue-indians-76-recording-four-runs-in-fifth-homers-by.html | Senators Subdue Indians, 7-6, Recording Four Runs in Fifth; Homers by Goslin, Travis Open Drive That Routs Humphries in First Major League Start--Averill, Campbell Connect The Box Score | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/reserve-act-unchanged-house-committee-buries-the-measure-passed-by.html | RESERVE ACT UNCHANGED; House Committee Buries the Measure Passed by Senate | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/charge-250000-wpa-fraud.html | Charge $250,000 WPA Fraud | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/bond-offering-in-canada.html | Bond Offering in Canada | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/investment-trust-reprot.html | INVESTMENT TRUST REPROT | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/federal-screw-plan-approved.html | Federal Screw Plan Approved | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/ten-held-in-attacks-on-strikebreakers-bill-posters-accused-of.html | TEN HELD IN ATTACKS ON STRIKE-BREAKERS; Bill Posters Accused of Beating Group on Subway Train | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/flood-ends-a-drought-still-san-juan-is-thirsty.html | Flood Ends a Drought; Still' San Juan Is Thirsty | True | Special Cale to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/keel-of-new-battleship-laid.html | Keel of New Battleship Laid | True | | C1B 380366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/harold-f-hadden-retired-silk-importer-served-overseas-during-world.html | HAROLD F. HADDEN; Retired Silk Importer Served Overseas During World War | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/tax-on-city-workers-living-outside-offered.html | Tax on City Workers Living Outside Offered | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/aides-honor-martin-as-school-job-ends-past-and-present-members-of.html | AIDES HONOR MARTIN AS SCHOOL JOB ENDS; Past and Present Members of Board Pay Tribute to Him | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/two-women-held-as-spy-witnesses-figures-linked-to-espionage-case.html | TWO WOMEN HELD AS SPY WITNESSES; Figures Linked to Espionage Case Said to Be Secluded in Federal Building LIQUOR DEALER INVOLVED Her Acquaintance With Many Aviators Stressed--otherOne Is Mrs. Busch Two Women Said to Be Detained Links to Spy Leaders Traced Vanishes From Hotel Grand Jury Seen Near End | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/cut-in-capital-proposed-southern-colorado-power-may-act-on-class-b.html | CUT IN CAPITAL PROPOSED; Southern Colorado Power May Act on Class B Common | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/deaths.html | Deaths | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/dexter-park-bouts-off.html | Dexter Park Bouts Off | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/text-of-mr-chamberlains-speech-invited-to-show-evidence-would-be.html | Text of Mr. Chamberlain's Speech; Invited to Show Evidence Would Be Intervention Two Proposals Considered Cannot Give Protection | True | Wireless to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/elizabeth-s-nash-becomes-engaged-warrenton-va-girl-student-at.html | ELIZABETH S. NASH BECOMES ENGAGED; Warrenton, Va., Girl, Student At Vassar, Will Be Married to John w. Nicholson 3d Durham--Scott Skelly--Wheelock Scattergood--Zook | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/janeway-heirs-get-1-each-for-street-court-makes-award-in-500000.html | JANEWAY HEIRS GET $1 EACH FOR STREET; Court Makes Award in $500,000 Claims Against City | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/edward-c-nolan-executive-of-trust-companies-and-banks-in-reading.html | EDWARD C. NOLAN; Executive of Trust Companies and Banks in Reading | True | Special to THE NEW YORK TIMES. | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/export-copper-price-eases.html | Export Copper Price Eases | True | | C1B 380366 |
| 1938-06-15 | 1938-06-15 | https://www.nytimes.com/1938/06/15/archives/p-s-a-l-games-set-for-today.html | P. S. A. L. Games Set for Today | True | | C1B 380366 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/miss-jackson-wed-in-ceremony-here-married-in-first-presbyterian.html | MISS JACKSON WED IN CEREMONY HERE; Married in First Presbyterian Church to Jonathan Slocum | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/cantor-to-aid-refugees.html | CANTOR TO AID REFUGEES | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/copper-stocks-in-u-s-showed-rise-in-may-rise-of-14146-tons-of.html | COPPER STOCKS IN U. S. SHOWED RISE IN MAY; Rise of 14,146 Tons of Refined Metal Reported by Institute | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/marvindorsey.html | Marvin-Dorsey | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/topics-in-wall-street-taxdate-operations-steel-cartel-new-proposals.html | TOPICS IN WALL STREET; Tax-Date Operations Steel Cartel New Proposals Mr. Young and the Chesapeake Copper Statistics Bond-Buying Rules | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/frank-strafaci-takes-medal-honors-in-metropolitan-golf-brooklyn.html | Frank Strafaci Takes Medal Honors in Metropolitan Golf; BROOKLYN GOLFER TOPS QUALIFIERS Strafaci, With Sub-Par 142, Beat 114 Amateur Rivals on Ridgewood Links TAILER NEXT WITH A 145 Chapman Returns 148, Willie Turnesa 150--Stuart Gains Place After Play-Off Place Saved for Billows Turnesa Defending Title | True | By William D. Richardsonspecial To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/m-f-costello-named-by-liquor-officials-state-administrators-plan.html | M. F. COSTELLO NAMED BY LIQUOR OFFICIALS; State Administrators Plan Temperance Drive | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/dr-s-s-wise-boycotts-dinner-in-his-honor-goes-to-brooklyn-temple.html | DR. S. S. WISE BOYCOTTS DINNER IN HIS HONOR; Goes to Brooklyn Temple Where 400 Wait, but Does Not Enter | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/von-fritsch-honored-after-he-is-cleared-but-former-german-army.html | VON FRITSCH HONORED AFTER HE IS CLEARED; But Former German Army Chief Is Still in Retirement | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/campaign-for-bontecou-opens.html | Campaign for Bontecou Opens | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/go-to-vacation-home-for-aged.html | Go to Vacation Home for Aged | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/columbia-prize-poet-wins-another-award-work-by-robert-lax-is-chosen.html | COLUMBIA PRIZE POET WINS ANOTHER AWARD; Work by Robert Lax Is Chosen as Best Lyric Verse | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/sinclair-joins-la-follettes.html | Sinclair Joins La Follettes | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/farm-melon-divided-senatehouse-conferees-agree-on-distributing.html | FARM 'MELON' DIVIDED; Senate-House Conferees Agree on Distributing $212,000,000 | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/john-v-a-weaver-poet-and-novelist-also-playwright-and-writer-of.html | JOHN V. A. WEAVER, POET AND NOVELIST; Also Playwright and Writer of Dialogue for Movies--Dies in West at 44 FORMER BOOK REVIEWER Verse Distinguished by Use of Idiom of Streets--Husband of Peggy Wood | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/wrote-in-idiom-of-streets-many-verses-were-humorous-native-of-north.html | Wrote in Idiom of Streets; Many Verses Were Humorous Native of North Carolina | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/schmeling-plans-september-matchh-agrees-to-defend-title-here-if-he.html | SCHMELING PLANS SEPTEMBER MATCHH; Agrees to Defend Title Here if He Dethrones Louis in Contest at Stadium USES LEFT IMPRESSIVELY Challenger Displays Form in 6-Round Sparring Drill at Camp in Speculator | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/house-overrides-interest-cut-veto-votes-244-to-87-as-president.html | HOUSE OVERRIDES INTEREST CUT VETO; Votes 244 to 87 as President Warns of $208,700,000 Farm Loan Drain on Treasuryy' President Cites Treasury Load HOUSE OVERRIDES INTEREST CUT VETO Less Burden on Farmer Seen | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/tells-of-traction-deal-clarke-says-utilities-power-bought-bonds-in.html | TELLS OF TRACTION DEAL; Clarke Says Utilities Power Bought Bonds in 19299 | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/yale-and-harvard-oarsmen-burk-and-crook-sail-in-quest-of-honors-on.html | Yale and Harvard Oarsmen, Burk and Crook Sail in Quest of Honors on Foreign Waterss; HARVARD AND YALE 150-POUND CREWS HEAD FOR HENLEY | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/exkaisers-anniversary-ignored.html | Ex-Kaiser's Anniversary Ignored | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/suites-on-east-side-draw-new-tenants-apartment-rentals-active-also.html | SUITES ON EAST SIDE DRAW NEW TENANTS; Apartment Rentals Active Also in Other Parts of City | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/spain-broadcasts-banned-puerto-rico-takes-action-as-result-of.html | SPAIN BROADCASTS BANNED; Puerto Rico Takes Action as Result of Intense Feeling | True | Special Cable to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/davega-stores-net-143587-for-year-profit-is-equal-to-32-cents-a.html | DAVEGA STORES NET $143,587 FOR YEAR; Profit Is Equal to 32 Cents a Share on Common, 87 Cents on Preferred Stock SALES INCREASED $379,000 Sharp Decrease in Earnings Is Attributed to Rise in Costs, Taxes and Labor Troubles OTHER CORPORATE REPORTS | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/advertising-news-and-notes-1768000000-for-ads-in-1937-newspaper.html | Advertising News and Notes; $1,768,000,000 for Ads in 1937 Newspaper Advertising Off To Promote Air Conditioning To Test Liquid Dentifrice Exploiting African Film Accounts Personnel Notes Getchell Drops Hotel Account | True | Special to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/yale-scores-161-to-gain-polo-final-fast-attack-routs-princeton-in.html | YALE SCORES, 16-1, TO GAIN POLO FINAL; Fast Attack Routs Princeton In Intercollegiate Tourney at Burnt Mills Club JOHNSON AND COREY STAR Each Collects Five Tallies--Elis Will Oppose Harvard for Title Saturday Johnson Hits Hard Goal Awarded on Penalty | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/poverty-and-sickness.html | POVERTY AND SICKNESS | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/couvert-1008-first-at-ascot-record-811-380-is-bet-in-tote-blagraves.html | Couvert, 100-8, First at Ascot; Record $811, 380 Is Bet in Tote; Blagrave's Horse Takes Royal Hunt Cup--Butters Saddles 3 Winners, Including 2 Entries Owned by the Aga Khan Dhoti Still Unbeaten Bookmakers Do Better | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/burkitts-appeal-denied-by-jersey-court-bias-charge-of-hague-foe-is.html | Burkitt's Appeal Denied by Jersey Court; Bias Charge of Hague Foe Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/site-for-building-sold-in-the-bronx-100-by-100-foot-vacant-plot-in.html | SITE FOR BUILDING SOLD IN THE BRONX; 100 by 100 Foot Vacant Plot in Jerome Ave. Near 184th St. Conveyed by Bank PARCEL ALREADY LEASED Taxpayer at 1,300 Castle Hill Ave. and Suites. at 1,903 Radcliffe Ave Bought | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/may-imports-reduced-heavily-in-brit-aim-pound7741000-below.html | MAY IMPORTS REDUCED HEAVILY IN BRIT AIN; Pound7,741,000 Below '37-- Exports Also Are Pound4,795,000 Lower | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/recover-9-air-victims-bodies.html | Recover 9 Air Victims' Bodies | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/steagall-is-renominated.html | Steagall Is Renominated | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/screen-news-here-and-in-hollywood-claire-trevor-will-be-seen-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Claire Trevor Will Be Seen in Warner's 'Murder for Two Cents,' Newspaper Storyry BLOCKADE' OPENS TODAY Premiere at Radio City Music Hall Features Henry Fonda and Madeleine Carroll Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/grand-jury-ends-spy-ring-hearings-voting-indictments-expected-to-be.html | GRAND JURY ENDS SPY RING HEARINGS; Voting Indictments Expected to Begin on Monday in German Espionage SCORE MAY BE ACCUSED Assisting in Escapes Likely to Be Included in Offenses in Federal Charges Obstructing Justice Is Alleged Departure of Witness Noted | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/bowater-confirms-sale-5500000-paid-for-700000-shares-of.html | BOWATER CONFIRMS SALE; $5,500,000 Paid for 700,000 Shares of Newfoundland Stock | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/china-relief-drive-ended-returns-to-red-cross-far-below-1000000.html | CHINA RELIEF DRIVE ENDED; Returns to Red Cross Far Below $1,000,000 Hoped For | True | Special to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/calls-shareholders-for-stock-reduction-southern-colorado-power.html | CALLS SHAREHOLDERS FOR STOCK REDUCTION; Southern Colorado Power Lists Charges Against Surplus | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/warns-of-effects-of-decision-on-taxes-cullman-holds-thousands-in.html | WARNS OF EFFECTS OF DECISION ON TAXES; Cullman Holds Thousands in Public Jobs May Be Affected | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/j-j-cavangah-honored-head-of-23d-street-association-praised-for.html | J. J. CAVANGAH HONORED; Head of 23d Street Association Praised for Work | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/east-river-drive-gets-new-design-plans-entirely-changed-to-put-road.html | EAST RIVER DRIVE GETS NEW DESIGN; Plans Entirely Changed to Put Road Outside Building Line, Binger Reveals LIKELY TO ADD MUCH LAND Park Association, on Annual Tour, Also Hears Tunnels Will Not Be Includedd Change of Plans Revealed The Itinerary | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/house-again-rebuffs-c-i-o-chief-he-hints-at-reprisals-by-unions.html | House Again Rebuffs C. I. O. Chief; He Hints at Reprisals by Unions; Bankhead Refuses to Permit Move to Override Rules Committee to Bring Changes in Walsh-Healey Act to the Floor LEWIS IS REBUFFED ON BANKHEAD VISIT Wants Test of "Friends" Extra Session Held Possible | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/taking-of-profits-puts-wheat-down-black-rust-spread-continues-to.html | TAKING OF PROFITS PUTS WHEAT DOWN; Black Rust Spread Continues to Dominate the News From Growing Areas BUYING APPEARS AT START Corn Also Runs Into Selling and Finishes Unchanged to 5/8c a Bushel Lower Prices in Other Markets Corn Meets Selling | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/gibbons-first-in-auto-race.html | Gibbons First in Auto Race | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/house-passes-bill-for-counter-curbs-senate-approved-measure-on.html | HOUSE PASSES BILL FOR COUNTER CURBS; Senate Approved Measure on March 31 and Today Will Pass on Amendments SEC TO SUPERVISE ACT National Groups Provided For With Permission to Exercise Self-Regulation More Concessions Sought Passed in Swift Time | True | Special to THE NEW YORK TIMES.S. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/devaluation-talk-wanes-dollar-up-u-s-unit-recovers-here-after-early.html | DEVALUATION TALK WANES; DOLLAR UP; U. S. Unit Recovers Here After Early Weakness, With Gold Abroad Passing $35 Gold Still Demanded Abroad Market Quieter Later | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/fordham-picks-slater-brooklyn-star-to-captain-track-teamawards.html | FORDHAM PICKS SLATER; Brooklyn Star to Captain Track Team--Awards Granted | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/rally-by-indians-tops-senators-64-cleveland-scores-three-runs-in.html | RALLY BY INDIANS TOPS SENATORS, 6-4; Cleveland Scores Three Runs in 8th to Beat Chase and Keep Half-Game Lead WHITEHILL MOUND VICTOR Yields 11 Hits and Walks Six, but Is Saved by Sparkling Defensive Plays | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/girl-slayer-convicted-jersey-young-woman-serving-life-term-guilty.html | GIRL SLAYER CONVICTED; Jersey Young Woman, Serving Life Term, Guilty of Robbery | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/petroleum-stocks-down-decline-of-2720000-barrels-in-week-ended-june.html | PETROLEUM STOCKS DOWN; Decline of 2,720,000 Barrels in Week Ended June 4 Shown | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mrs-odium-gives-hall-in-utah.html | Mrs. Odium Gives Hall in Utah | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/berg-in-8round-draw-holds-arellano-even-in-feature-bout-at.html | BERG IN 8-ROUND DRAW; Holds Arellano Even in Feature Bout at Queensboro Arena | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/british-loan-80-taken-banks-industries-and-insurance-concerns.html | BRITISH LOAN 80% TAKEN; Banks, Industries and Insurance Concerns Subscribe Heavily | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/fire-record.html | Fire Record | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/sports-of-the-times-reg-u-s-pat-off-dismal-dean-the-interesting.html | Sports of the Times; Reg. U. S. Pat Off. Dismal Dean, the Interesting Invalid Additional Symptoms The Changed Man Some Fire; No Spark Twenty-seven Still to Go | True | By John Kieran | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mrs-harb-eliminated-bows-to-miss-barrett-on-20th-in-western-title.html | MRS. HARB ELIMINATED; Bows to Miss Barrett on 20th in Western Title Golf | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/border-violations-chargd-by-lavall-expremier-demands-inquiry-on.html | BORDER VIOLATIONS CHARGED BY LAVALL; Ex-Premier Demands Inquiry on Aid for Loyalist Spain | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/giants-shut-out-by-pirates-20-tobin-permitting-only-five-hits.html | Giants Shut Out by Pirates, 2-0, Tobin Permitting Only Five Hits; Melton Beaten in Duel When Suhr's Double and Todd's Blow Break Tie in Seventh--New York Keeps Two-Game Lead Six Scoreless Innings The Box Score Teams Harass Umpires | True | By Arthur J. Daley | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/a-s-carharts-mark-anniversary.html | A. S. Carharts Mark Anniversary | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/levine-on-stand-in-ransom-trial-parent-does-not-doubt-that-body.html | LEVINE ON STAND IN RANSOM TRIAL; Parent Does Not Doubt That Body Found Was Slain Boy | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/frogs-of-arkansas.html | FROGS OF ARKANSAS | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/hails-catholic-schools-mgr-lavelle-points-to-gains-at-la-salle.html | HAILS CATHOLIC SCHOOLS; Mgr. Lavelle Points to Gains at La Salle Graduation | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/athletics-13-hits-defeat-tigers-76-finney-and-chapman-set-pace-with.html | ATHLETICS' 13 HITS DEFEAT TIGERS, 7-6; Finney and Chapman Set Pace With Homers as Mackmen Take Fifth Straight | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/california-on-top-50-piper-allows-only-three-hits-to-defeat.html | CALIFORNIA ON TOP, 5-0; Piper Allows Only Three Hits to Defeat Williams Nine WILLIAMSTOWN, MASS., 15. Piper Allows Only Three Hits to Defeat Williams Ninee | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/inland-steel-cuts-prices-of-sheets-3-a-ton-reduction-on-galvanized.html | INLAND STEEL CUTS PRICES OF SHEETS; $3 a Ton Reduction on Galvanized Product to Be Effective at Once SITUATION IS WATCHED Automobile Industry Has Been Pressing for Reductions in Types It Uses STEEL BUYERS IGNORE CUT Lower Galvanized Sheet Prices Cause No Forward Purchases | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/two-trapshooters-tie-at-98.html | Two Trapshooters Tie at 98 | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/sports-today.html | Sports Today | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/senate-votes-funds-for-flushing-harbor-action-gives-city-699000-to.html | SENATE VOTES FUNDS FOR FLUSHING HARBOR; Action Gives City $699,000 to Improve Bay for World Fair | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/27-parks-proposed-for-regional-plan-new-areas-suggested-by-group.html | 27 PARKS PROPOSED FOR REGIONAL PLAN; New Areas Suggested by Group for Improvement Include Jamaica Bay Islands PROJECTS FOR 5 BOROUGHS Recommendations to Be Made for Inclusion in Master Plan for City Outlined Jamaica Bay Project Manhattan The Bronx Queens Brooklyn Richmond LOCATIONS OF PROPOSED PROJECTS IN CITY'S MASTER PLAN | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/production-boost-seen-in-wpa-plan-buying-of-stocks-of-clothing.html | PRODUCTION BOOST SEEN IN WPA PLAN; Buying of Stocks of Clothing Would Give Work to 35,000 Here, Spokesmen Say STORES FEAR PARCEDENT Expansion of Idea in Future Would Be 'Serious Threat,' Retailers Declare Surplus Put at 250,000 Garments Plan Survey of Stocks | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/farm-population-sets-record.html | Farm Population Sets Record | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/slight-earth-tremors-again-noted-in-london.html | Slight Earth Tremors Again Noted in London | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/jersey-city-loses-two-bows-to-buffalo-62-and-103-as-harris-and.html | JERSEY CITY LOSES TWO; Bows to Buffalo, 6-2 and 10-3, as Harris and Kline Star | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/110-to-get-diplomas-brooklyn-preparatory-school-to-hold-exercises.html | 110 TO GET DIPLOMAS; Brooklyn Preparatory School to Hold Exercises Tonight | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/guild-would-force-labor-contracts-convention-urges-legal-penalties.html | GUILD WOULD FORCE LABOR CONTRACTS; Convention Urges Legal Penalties for All Employers Who Refuse to Sign SEES CONTINUED IDLENESS Calls on Government to Prepare Long-Range Program of Relief COURT UPHOLDS NLRB Federal Judges Admit They Cannot End Dilemma of Employer | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mcloskey-gives-up-politics-to-aid-truce-plans-to-be-in-europe.html | M'CLOSKEY GIVES UP POLITICS TO AID TRUCE; Plans to Be in Europe During Pennsylvania Campaign | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mrs-wagstaff-77-civic-work-leader-widow-of-state-senator-and-civil.html | MRS. WAGSTAFF, 77, CIVIC WORK LEADER; Widow of State Senator and Civil War Veteran Dies | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/to-keep-dividend-policy-mcintyre-porcupine-mines-will-not-make.html | TO KEEP DIVIDEND POLICY; McIntyre Porcupine Mines Will Not Make Revision | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/miss-orcutt-with-76-leads-for-golf-title-is-four-strokes-ahead-of.html | MISS ORCUTT, WITH 76, LEADS FOR GOLF TITLE; Is Four Strokes Ahead of Miss Bauer in Eastern Tourney THE LEADING SCORES | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/dr-louis-washburn-retired-clergyman-served-as-the-rector-of-christ.html | DR. LOUIS WASHBURN, RETIRED CLERGYMAN; Served as the Rector of Christ Church in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/bronx-mortages-filed.html | BRONX MORTAGES FILED | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/curbs-rumanians-abroad-state-to-cancel-citizenship-of-those.html | CURBS RUMANIANS ABROAD; State to Cancel Citizenship of Those Opposing It | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/only-171763-is-paid-on-2-billion-war-debt-finland-alone-meets.html | ONLY $171,763 IS PAID ON 2 BILLION WAR DEBT; Finland Alone Meets Installment Due to This Country | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/infantile-paralysis-in-managua.html | Infantile Paralysis in Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/cyanamid-plant-in-south-acreage-in-mobile-selected-to-produce.html | CYANAMID PLANT IN SOUTH; Acreage in Mobile Selected to Produce Chemical | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/letters-to-the-times-unfair-labor-practices-borrowing-and-paying.html | Letters to The Times; Unfair Labor Practices' Borrowing and Paying Earthquakes Around Here Sharing Beauty Hague Suggestion Approved RADIO CITY ATLAS Superannuated Teachers Theory That Government Debts Are Owed by Us to Ourselves Disputed | True | LOUIS A. STONE.CALVERT MAGRUDER.F. J. DUNDON.CLARA ALPERS.ONLY HUMAN.STEPHEN G. RICH.RUTH E. McCOY. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/miss-amy-eno-cole-lists-attendants-her-marriage-to-charles-hand.html | MISS AMY ENO COLE LISTS ATTENDANTS; Her Marriage to Charles Hand Anthony to Take Place in. Hartford, Conn., Church NUPTIALS SET FOR JUNE 30 Miss Helen Cutler to Be Maid of Honor---The Rt. Rev. C. B. Brewster to Officiate | True | Special to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/arnold-lays-dip-to-price-rigidity-steel-aluminum-hold-despite-the.html | ARNOLD LAYS DIP TO PRICE RIGIDITY; Steel, Aluminum Hold Despite the Shock of Recession, He Reminds Ad Men DEFENDS CRIMINAL SUITS That Procedure as Deterrent Aims to Treat All Cases Alike, He Reveals Promises Vigorous Prosecution Bars Blanket Formula Durstine Raps "Showmanship" | True | By William J. Enrightspecial To the New York Tmes. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/george-murphy.html | GEORGE MURPHY | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/de-laszlos-art-is-sold-twenty-paintings-he-collected-bring-pound510.html | DE LASZLO'S ART IS SOLD; Twenty Paintings He Collected Bring pound510 in London | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mayor-cannot-veto-relief-inquiry-its-sponsors-in-council-contend.html | Mayor Cannot Veto Relief Inquiry, Its Sponsors in Council Contend; Charter Gives Them Power to Investigate, They Hold--Plan Hearings July 1--Surpless in New Clash With Workers Alliance CITY RELIEF INQUIRY HELD VETO-PROOF Surpless Shows Alliance Circulars Dealers Assail Cigarette Tax | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/coat-industry-moves-to-strengthen-ruless-executive-council-tightens.html | COAT INDUSTRY MOVES TO STRENGTHEN RULESS; Executive Council Tightens Ban on Certain Practices | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/cholera-kills-12000-in-provinces-of-india-shanghai-also-has-an.html | CHOLERA KILLS 12,000 IN PROVINCES OF INDIA; Shanghai Also Has an Epidemic, With 123 Cases in Hospitals | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/arnoldbond.html | Arnold--Bond | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/join-chicago-board-of-trade.html | Join Chicago Board of Trade | True | Special to THE NEW YORK TIMES | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/elmore-sentenced-to-die-new-appeal-due-in-slaying-of-girl-on-staten.html | ELMORE SENTENCED TO DIE; New Appeal Due in Slaying of Girl on Staten Island | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/jacobs-looks-forward-to-his-first-1000000-gate-at-louisschmeling.html | Jacobs Looks Forward to His First $1,000,000 Gate at Louis-Schmeling Bout; Jacobs Gives Explanation Jacobs Gives Explanation Anticipates No Difficulty INTEREST IS GREAT IN STADIUM FIGHT Promoter Jacobs Announces the Advance Sale for Title Match Exceeds $500,000 STILL AT ODDS ON GLOVES Louis, Choice to Triumph at 9 to 5, Has Day of Rest at Pompton Lakes Camp | True | By James P. Dawson | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/margaret-bradley-wed-at-new-haven-she-becomes-bride-of-friend-allen.html | MARGARET BRADLEY WED AT NEW HAVEN; She Becomes Bride of Friend Allen Sherk in Center Church | True | Special to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/national-income-up-in-37-total-at-69817000000-was-the-highest-since.html | NATIONAL INCOME UP IN '37; Total at $69,817,000,000 Was the Highest Since 1929 | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/stock-fraud-trial-to-start.html | Stock Fraud Trial to Start | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/-fees-strike-threat-grows-in-auto-union-antimartin-locals-prepare.html | ' FEES STRIKE' THREAT GROWS IN AUTO UNION; Anti-Martin Locals Prepare Reprisals for Suspensions | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/louis-m-strauss-63-rooklyn-merchant-secretary-of-a-chain-of-meat.html | LOUIS M. STRAUSS, 63, ROOKLYN MERCHANT; Secretary of a Chain of Meat Markets Is Dead | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/douglas-c-smith-inspector-of-materials-for-the-navy-engineering.html | DOUGLAS C. SMITH; Inspector of Materials for the Navy Engineering Work | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/pressure-on-rails-sends-bonds-down-volume-of-4567925-is-less-than.html | PRESSURE ON RAILS SENDS BONDS DOWN; Volume of $4,567,925 Is Less Than Turnover of the Preceding Day RISE IN UTILITY AVERAGE Industrial Convertibles Also Up--Japanese Government Securities Lower | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/scotts-trial-adjourned-gibraltar-judge-studies-case-of-alleged.html | SCOTT'S TRIAL ADJOURNED; Gibraltar judge Studies Case of Alleged Gun-Running | True | Special Cable to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/174-diplomas-given-by-brooklyn-polyy-institute-gives-three-honorary.html | 174 DIPLOMAS GIVEN BY BROOKLYN POLYY; Institute Gives Three Honorary Degrees at Commencement | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/musicians-to-get-prizes-mayor-to-officiate-as-league-presents.html | MUSICIANS TO GET PRIZES; Mayor to Officiate as League Presents Awards Tonight | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/police-department.html | Police Department | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/daladier-cautions-on-a-weak-france-premier-warns-that-war-can-be.html | DALADIER CAUTIONS ON A WEAK FRANCE; Premier Warns That War Can Be Averted Only if the Nation Remains Strong RESTATES POLICY ON SPAIN But Insists Non-ntervention Must Be Universal--More Production Steps in View | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/jane-f-delevett-becomes-engaged-baltimore-girl-will-be-wed-to-dr.html | JANE F. DELEVETT BECOMES ENGAGED; Baltimore Girl Will Be Wed to Dr. Victor Heuser | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/editorial-in-times-denounced-in-reich-open-war-agitation.html | EDITORIAL IN TIMES DENOUNCED IN REICH; ' Open War Agitation' Charged--Hull Comments Favorably | True | Special Cable to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/finns-sail-for-delaware-fete.html | Finns Sail for Delaware Fete | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/15-to-be-graduated-by-school-for-deaf-11-others-will-get-diplomas.html | 15 TO BE GRADUATED BY SCHOOL FOR DEAF; 11 Others Will Get Diplomas Tonight in Teachers' Course | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/no-aid-for-relief-rioters-cleveland-welfare-head-will-penalize.html | NO AID FOR RELIEF RIOTERS; Cleveland Welfare Head Will Penalize 'Trouble-Makers' | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/both-kennard-suits-dismissed.html | Both Kennard Suits Dismissed | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/paton-to-sell-ritter-brands.html | Paton to Sell Ritter Brands | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/internes-warned-to-shun-moviess-autos-and-women-also-should-be.html | INTERNES WARNED TO SHUN MOVIESS; Autos and Women Also Should Be Taboo, Dr. Cole Tells Cornell Medical Class SCIENCE SOLE AIM NOW He Advises Culture Study, However--54 Men and 8 Women Receive Degrees | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/eugene-raynaldy-french-senator-minister-of-justice-at-time-of.html | EUGENE RAYNALDY, FRENCH SENATOR; Minister of Justice at Time of Stavisky Scandals in 1934 Dies at 68 FORMERLY VICE PREMIER Held Portfolio of Commerce and industry--Founded New Economic Council Jurist and Economist Named Judges to Investigate | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/grace-moore-to-open-threearts-festivall-twomonth-fete-in-carmel-to.html | GRACE MOORE TO OPEN THREE-ARTS FESTIVALL; Two-Month Fete in Carmel to Begin on Sunday | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/cleveland-shows-rockefeller-gift-museum-in-city-of-his-birth.html | CLEVELAND SHOWS ROCKEFELLER GIFT; Museum in City of His Birth Exhibits Wood Sculpture and Rakka Pottery EVERETT ART ON DISPLAY Collection Comprised of. 100 Works Also Presented as Memorial to Donor Sculpture of Bishop Division of Collection | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/wage-bill-changes-sought-by-labor-green-is-expected-to-make.html | WAGE BILL CHANGES SOUGHT BY LABOR; Green Is Expected to Make Suggestions as to Its Flexible Provisions HILLMAN'S IDEA IS BASIS Measure Follows Proposals He Offered Miss Perkins Before the NRA Act Labor Department ControLan Issue Lewis Lost Interest in Bill | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/rubyrath.html | Ruby--Rath | True | Special to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/turks-held-ready-to-annex-sanjak-seizure-of-alexandretta-zone-of.html | TURKS HELD READY TO ANNEX SANJAK; Seizure of Alexandretta Zone of Syria Expected in a Few Days With French Consent 30,000 ARMENIANS IN PANIC Secret Pact Reported Giving France and Britain Passage of Dardanelles in a War French Are Acquiescent SORE SPOT IN NEAR EAST | True | By Joseph M. Levyspecial Cable to The New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/t-l-chadbourne-ttorney-is-deadad-corporation-lawyer-drew-up-world.html | T. L. CHADBOURNE, TTORNEY, IS DEADAD; Corporation Lawyer Drew Up World Sugar Control Plan Adopted in 1931 BACKED RIGHTS OF LABOR Industrial Problem Views Considered 'Radical' by Other Capitalistsists Author of Sugar Control Plan Director of Many Firms The Desire for More." | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/fire-in-rumanian-army-museum.html | Fire in Rumanian Army Museum | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/auto-crash-kills-couple-engineer-and-wife-die-and-man-is-injured-in.html | AUTO CRASH KILLS COUPLE; Engineer and Wife Die and Man Is Injured in Jersey | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/puerto-rico-fears-slump-inclusion-in-wages-and-hours-bill-seen-as.html | PUERTO RICO FEARS SLUMP; Inclusion in Wages and Hours Bill Seen as Blow to Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/euwe-scores-twice-in-masters-chess-beats-spielmann.html | EUWE SCORES TWICE IN MASTER'S CHESS; Beats Spielmann, Tartakower--Eliskases Holds Lead | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/widow-tied-in-noose-as-thugs-raid-home-brooklyn-victim-robbed-of.html | WIDOW TIED IN NOOSE AS THUGS RAID HOME; Brooklyn Victim, Robbed of $500 Gems, Braves Peril to Call Aidd | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/art-bureau-bill-beaten-house-defeats-sirovich-plan-after-talk-turns.html | ART BUREAU BILL BEATEN; House Defeats Sirovich Plan After Talk Turns to Kant | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/flushing-triumphs-43-beats-lincoln-nine-in-series-gains-p-s-a-l.html | FLUSHING TRIUMPHS, 4-3; Beats Lincoln Nine in Series, Gains P. S. A. L. City Final | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/trains-of-splendor.html | TRAINS OF SPLENDOR | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/2000-protest-wpa-wage-cuts.html | 2,000 Protest WPA Wage Cuts | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/wood-field-and-stream-fins-clearly-visible-salt-for-phone-call.html | Wood, Field and Stream; Fins Clearly Visible Salt for Phone Call Trouble With Compass | True | By Raymond R. Campspecial To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/cards-conquer-phils-97-tally-three-times-in-the-ninth-to-register.html | CARDS CONQUER PHILS, 9-7; Tally Three Times in the Ninth to Register Victory | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/h-beverly-hart.html | H. BEVERLY HART | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/levitchrosenthal.html | Levitch-Rosenthal | True | Special to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/temple-beats-princeton-owls-threerun-rally-in-ninth-brings-victory.html | TEMPLE BEATS PRINCETON; Owls' Three-Run Rally in Ninth Brings Victory by 4-3 | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/reich-beheads-husband-and-wife-as-spies-she-is-third-woman-victim.html | Reich Beheads Husband and Wife as Spies; She Is Third Woman Victim of Nazi Regime | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/l-oppenheimer-head-of-chain-markets-opened-first-unit-of-40-stores.html | L. OPPENHEIMER, HEAD OF CHAIN MARKETS; Opened First Unit of 40 Stores in 1894--Dies at Age of 64 | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/in-the-nation-an-extra-session-in-election-year-sorrows-of-mr.html | In The Nation; An Extra Session in Election Year? Sorrows of Mr. Barkley The President Mulls It Over | True | By Arthur Krock | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/strong-finish-by-lustigs-donita-m-wins-astoria-stakes-donita-m.html | Strong Finish by Lustig's Donita M. Wins Astoria Stakes; DONITA M. VICTOR IN JUVENILE DASH Favorite Beats Sweet Patrice by a Length and a Half in $4,850 Aqueduct Race ROYAL BIT ANNEXES SHOW Sweepstaff, 30 to 1, Easily Scores Over Count Arthur in Previous Handicap Longden Rides Winner Santi Quaranti Wins | True | By Bryan Field | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/almada-traded-for-west.html | Almada Traded for West | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/commencement-today-at-yeshiva-college-dr-klapper-to-receive.html | COMMENCEMENT TODAY AT YESHIVA COLLEGE; Dr. Klapper to Receive Honorary Degree at Exercises | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/buigrian-king-to-seek-loan.html | Buigarian King to Seek Loan | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/dr-angell-warns-of-class-hatredd-tells-u-of-p-class-country-is.html | DR. ANGELL WARNS OF CLASS HATREDD; Tells U. of P. Class Country Is Traveling the Road that Threatens Democracy LONG-RANGE PLANNING HIT Yale Ex-President Declares It Needs Intelligence Which He Holds Is Lacking Degrees Are Awarded Doubts Human Omniscience | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/fans-jam-stands-long-before-game-night-ball-proves-popular-at.html | FANS JAM STANDS LONG BEFORE GAME; Night Ball Proves Popular at Ebbets Field--Koy and Brack Beat Owens in Sprints Koy Conquers Owens Quick Approval by Fans | True | By Louis Effrat | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/named-to-todd-shipyards-board.html | Named to Todd Shipyards Board | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/refinery-at-calgary-planned.html | Refinery at Calgary Planned | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/andre-roosevelt-climbs-worlds-highest-volcano.html | Andre Roosevelt Climbs World's Highest Volcano | True | Special Cable to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/caravan-offerings-tonight.html | Caravan Offerings Tonight | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/gehrig-clouts-no-8-at-chicago-as-yanks-win-fifth-in-row-64-gordons.html | Gehrig Clouts No. 8 at Chicago As Yanks Win Fifth in Row, 6-4; Gordon's Double Features Three-Run Rally Against White Sox in Eighth--Radcliff and Rosenthal Waste Four-Baggers Rigney Fails on Mound Henrich Draws Pass The Box Score | True | By John Drebingerspecial To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/deaths.html | Deaths | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/health-insurance-offered-to-pupils-limited-medical-dental-and-eye.html | HEALTH INSURANCE OFFERED TO PUPILS; Limited Medical, Dental and Eye Services to Be Given in High Schools | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/building-is-bought-by-welfare-group-childrens-aid-society-adds-to.html | BUILDING IS BOUGHT BY WELFARE GROUP; Children's Aid Society Adds to Its Holdings Through the Sullivan St. Deal EAST SIDE FLATS SOLD St. Andrews Society Disposes of Properties at 238-240 East 122d Streetreet | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/harvard-downs-virginia-tallies-four-times-in-fourth-and-wins-by-9.html | HARVARD DOWNS VIRGINIA; Tallies Four Times in Fourth and Wins by 9 to 8 | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/power-output-increase-counters-trend-all-areas-but-new-england.html | Power Output Increase Counters Trend; All Areas but New England Below 1937 | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/bayside-dwelling-sold.html | Bayside Dwelling Sold | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/adelphi-class-hears-plea-for-democracy-littleton-urges-80-seniors.html | ADELPHI CLASS HEARS PLEA FOR DEMOCRACY; Littleton Urges 80 Seniors to Fight Un-American Issues | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/red-sox-top-browns-74-foxx-drives-19th-homer-with-one-on-in-ninth.html | RED SOX TOP BROWNS, 7-4; Foxx Drives 19th Homer With One On in Ninth | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mrs-frank-aided-charity-jewish-federation-among-seven-institutions.html | MRS. FRANK AIDED CHARITY; Jewish Federation Among Seven Institutions Named in Will | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/wiretapping-bill-put-to-convention-without-approvalal-republican.html | WIRETAPPING BILL PUT TO CONVENTION WITHOUT APPROVALAL; Republican Committee Reports Ban Proposal, by Dunnigan, to the Law Drafters TOGETHER WITH OWN PLAN Latter Puts in State Constitution Federal 'Search and Seizure' Protection Clause Dunnigan Plan Seems Favored WIRETAPPING BAN IS SENT TO FLOOR Labor View Is Presented Committee Holds Stormy Session Dunnigan Hails Report Fearon Takes Responsibility | True | By Warren Moscowspecial To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/corpus-christi-mass-today.html | Corpus Christi Mass Today | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/bond-offerings-by-municipalities-lake-county-ind-asks-tenders-on.html | BOND OFFERINGS BY MUNICIPALITIES; Lake County, Ind., Asks Tenders on July 1 on $1,000,000 Advancement Fund Issue SIOUX CITY MAKES AWARD $500,000 Road Issue Goes to Banking Group on Bid of 100.8002 for 21/4s Lyon County, Iowa Taunton, Mass. Sioux County, Iowa. New York School District Waltham, Mass. | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/bail-bondsman-gets-narcotics-jail-termm-wife-put-on-3year.html | BAIL BONDSMAN GETS NARCOTICS JAIL TERMM; Wife Put on 3-Year Probation--Co-Defendant Also Jailed | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/drop-in-commercial-paper.html | Drop in Commercial Paper | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mrs-hirsch-and-miss-raymond-triumph-in-straight-sets-net-upset.html | Mrs. Hirsch and Miss Raymond Triumph in Straight Sets; NET UPSET SCORED BY MISS RAYMOND Smith College Senior Stops Miss Bernhard, 6-2, 6-1, in State Title Play MISS LE BOUTILLIER BOWS Beaten by Mrs. Hirsch, 6-4, 6-1--Misses Taubele and Surber Win at Doubles Victor Reveals Poise Rain Interrupts Match THE SUMMARIES | True | By Allison Danzig | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/cites-funds-to-aid-exports-of-wheat-wallace-points-to-subsidy.html | CITES FUNDS TO AID EXPORTS OF WHEAT; Wallace Points to Subsidy. Powers, but Refrains From Expression on Policy STUDIES EUROPEAN CROP Estimates Decline of 100,000,000 Bushels--Sayre Speaks Against Bounty Use | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/jane-willis-plans-to-be-bride-june-25-masters-school-alumna-to-be.html | JANE WILLIS PLANS TO BE BRIDE JUNE 25; Masters School Alumna to Be Wed to R. Van C. Whitehead Jr. | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/french-potash-sales-at-peak.html | French Potash Sales at Peak | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/exchange-seat-sold-for-51000.html | Exchange Seat Sold for $51,000 | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/life-saving-medals-to-be-given.html | Life Saving Medals to Be Given | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/hague-repudiates-red-aid-in-party-jousts-with-ernst-court-in-bedlam.html | HAGUE REPUDIATES 'RED' AID IN PARTY; JOUSTS WITH ERNST; Court in Bedlam as Mayor and Lawyer Clash -- Roosevelt 'Errs' in Support, He Holds SAYS LEHMAN IS 'FOOLED' But 'You Aren't Fooling Me,' He Warns--Battles Over C.I.O. Against Counsel's Advicee Angered by Foe's Questions HAGUE REPUDIATES 'RED' AID IN PARTY Clash Puts Court in Turmoil Some in C. I. O. "Good Americans" Queried on Trip to Russia. Would Let Borah Speak Hague Insists on Talking | True | By Russell B. Porterspecial To the New York Times. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/gifford-and-brower-in-columbia-shelll-take-varsity-positions-as-iii.html | GIFFORD AND BROWER IN COLUMBIA SHELLL; Take Varsity Positions as III Oarsmen Return to Duty | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mdonald-honored-as-humantitarian-einstein-medal-is-awarded-to.html | M'DONALD HONORED AS HUMANTITARIAN; Einstein Medal Is Awarded to American Leader in Study of Refugee Question McDonald's Views Celler Speaks from Washington | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/pistol-team-gets-award-308th-infantry-wins-first-leg-on-trophy-in.html | PISTOL TEAM GETS AWARD; 308th Infantry Wins First Leg on Trophy in Competition | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/ralph-b-marean.html | RALPH B. MAREAN | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/now-the-whiteboard.html | NOW THE WHITEBOARD | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/offers-mediation-plan-maritime-council-writes-to-three-shipping.html | OFFERS MEDIATION PLAN; Maritime Council Writes to Three Shipping Groups | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/rev-dr-oe-maurer-named-moderator-new-haven-pastor-elected-head-of.html | REV. DR. O.E. MAURER NAMED MODERATOR; New Haven Pastor Elected Head of Congregational and Christian Churches DR. BURTON HITS AT BABSON He Holds Salaries of Ministers Are Higher Than Paper Statistics Indicate Nominated by Dr. Walton Holds Churches Are First Pastors' Salaries Defended | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/h-c-pierce-estate-is-held-insolvent-financiers-san-sees-deficit-of.html | H. C. PIERCE ESTATE IS HELD INSOLVENT; Financier's San Sees Deficit of $33,800 on Property Valued at $1,001,212 in 19344 RETURN OF FUNDS ASKED $14,500 Fees Owed to Lawyers--- Tennessee Coal Lands Are Found to Be Worthless | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/aqueduct-racing-chart-agwan-park-results-delaware-park-results.html | AQUEDUCT RACING CHART; Agwan Park Results Delaware Park Results Suffolk Downs Results Lincoln Fields Results Detroit Park Results Suffolk Downs Entries Aqueduct Entries Detroit Entries Delaware Park Entries Agwam Park Entries Lincoln Fields Entries English Cricket Results | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/second-de-long-relic-is-found-off-siberia-flagstaff-of-explorer.html | SECOND DE LONG RELIC IS FOUND OFF SIBERIA; Flagstaff of Explorer Will Be Sent to Leningrad | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/strike-closes-play-again-a-f-of-l-stage-hands-protest-presence-of-c.html | STRIKE CLOSES PLAY AGAIN; A. F. of L. Stage Hands Protest Presence of C. I. O. Member | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/bathers-warned-to-use-only-pools-with-permits.html | Bathers Warned to Use Only Pools With Permits | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/curb-seeks-to-extend-list.html | Curb Seeks to Extend List | True | Special to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/miss-converse-entertains.html | Miss Converse Entertains | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/cotton-council-formed-in-south-1000-leaders-act-to-put-the-industry.html | COTTON COUNCIL FORMED IN SOUTH; 1,000 Leaders Act to Put the Industry on an Equal Footing With Others Asks Aid for Trade Pacts The Problem of Cotton | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/fordham-speaker-assails-godless-materialism-idiotic-and-a-failure.html | FORDHAM SPEAKER ASSAILS GODLESS; Materialism 'Idiotic' and a Failure, Boston College Head Tells Graduates 4 GET HONORARY DEGREES Cardinal Hayes Presides at Commencement Held on Campus Quadrangle Procession of Candidates Citations for Honorary Degrees Law School Awards | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/soviet-dismisses-7-over-food-supply-high-executives-accused-of.html | SOVIET DISMISSES 7 OVER FOOD SUPPLY; High Executives Accused of Working With Public Enemies to Disorganize Distribution Ousted Over Vegetable Supply SOVIET DISMISSES 7 OVER FOOD SUPPLY Favoritism and Graft Consultants Also Dropped | True | By Harold Dennywireless To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/for-taxing-by-experts-dr-j-j-klein-tells-controllers-changes.html | FOR TAXING BY EXPERTS; Dr. J. J. Klein Tells Controllers Changes Unsettle Business | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/milk-drivers-get-contract.html | Milk Drivers Get Contract | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/today-set-as-goal-flood-bill-debate-cuts-time-too-short-for-a.html | TODAY SET AS GOAL; Flood Bill Debate Cuts Time Too Short for a Midnight Wind-Up MANY GO HOME ANYWAY Congress Leaders Firm Against More Delay Over Railway Aid and Labor Legislation Midnight Goal Abandoned Trek Homeward Begins Anyway ADJOURNMENT AIM IS UPSET FOR A DAY Crosser Bill Quickly Voted Voices Concern for Rail Workers | True | By Turner Catledgespecial To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/politics-blamed-by-ad-federationn-interference-causing-fear.html | POLITICS BLAMED BY AD FEDERATIONN; Interference Causing Fear, Resolution Contends--Slocum Re-elected TO MEET HERE NEXT YEAR Misleading Copy, Indecent Obnoxious Publications Are Condemned | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/group-plans-to-fight-indecent-magazines-council-aided-by-church.html | GROUP PLANS TO FIGHT INDECENT MAGAZINES; Council Aided by Church Bodies Will Seek Curb on Their Sale | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/katherine-alcott-is-wed-she-is-bride-of-baron-gustav-w-wedellsborg.html | KATHERINE ALCOTT IS WED; She Is Bride of Baron Gustav W. Wedellsborg at Memphis | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/steadiness-marks-trading-in-cottonn-list-ends-with-gains-of-2-to-6.html | STEADINESS MARKS TRADING IN COTTONN; List Ends With Gains of 2 to 6 Points After Going Into New High Ground But Liquidation Is Offset by Active Near-Month Covering by Spot Houses | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/stock-proposal-up-again-canadian-alcohor-asks-views-on-hiram-walker.html | STOCK PROPOSAL UP AGAIN; Canadian Alcohor Asks Views on Hiram Walker Trade | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/4061423-raised-in-welfare-drive-blaine-announces-appeal-for.html | $4,061,423 RAISED IN WELFARE DRIVE; Blaine Announces Appeal for $10,000,000 Will Continue for Rest of Month1 BROWN ASKS NEW EFFORT Johns-Manville Head Reminds Business of Its Obligation to Guard Public Healthh | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/r-c-harwoods-on-cruise-publisher-and-bride-former-jo-underwood-in-c.html | R. C. HARWOODS ON CRUISE; Publisher and Bride, Former Jo Underwood, in Caribbean | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/hopkins-to-weigh-garment-plan.html | Hopkins to Weigh Garment Plan | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/oarsmen-in-yale-and-harvard-camps-close-to-peak-form-harvards-crews.html | Oarsmen in Yale and Harvard Camps Close to Peak Form; HARVARD'S CREWS IN TWO-MILE SPIN Varsity Rows Other Crimson Eights Over Sprint Route to Close Hard Day YALE REVEALING PROGRESS Weed Showing to Advantage at No. 5 Berth as Elis Drive for Big Race Harvard Varsity Tested Conditions Are Excellent | True | By Robert E. Kelleyspecial To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/dinner-given-here-by-hugh-de-havens-party-honors-retiring-british.html | DINNER GIVEN HERE BY HUGH DE HAVENS; Party Honors Retiring British Consul General, Sir Gerald Campbell, and Wife L. STUART WINGS HOSTS They Entertain for Beatrice Kunhardt and Her Fiance, Samuel A. Culbertson 2d | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb ExChange Foreign Exchange Commodity Futures | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/kenneth-sutherland-installed.html | Kenneth Sutherland Installed | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/closing-rule-is-unchanged.html | Closing Rule Is Unchanged | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/overbook-routs-peddie-visiting-nine-triumphs-by-81-in-rivals.html | OVERBOOK ROUTS PEDDIE; Visiting Nine Triumphs by 8-1 in Rivals Closing Contest | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mayor-hagues-testimony-on-his-third-day-on-stand-in-newark-court.html | Mayor Hague's Testimony on His Third Day on Stand in Newark Court; Two Issues Are Raised City "Comes Into the Picture" Grant of Permission Denied Word "Intimidated" Is Barred Jersey City Plants Listed Serving Both Labor and Industry Repeal of Permit Questioned Title Called "Communist" I Am the Law" Is Explained Law Violation Is Charged Court Decisions Cited Not "An Expert in Those Isms" Political Philosophies Examined Question of Socialism Arises Ernst Accused of "Putting on Act" Mayor Recalled to Question Senator Milton Mentioned Information on Streets Witness and His Counsel Clash Sharply With Morris Ernst Over the C. I. O. Question Again Framed Definition of Terms Sought Question Is Under Dispute Governor Murphy's Case Cited Support of "Thousands" Forecast Reframing of Question Asked | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/uptown-apartment-bought-at-auction-building-at-521-west-111-th-st.html | UPTOWN APARTMENT BOUGHT AT AUCTION; Building at 521 West 111 th St. Figures in Forced Sale | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/books-of-the-times-march-days-von-papens-advice-the-questions.html | BOOKS OF THE TIMES; March Days Von Papen's Advice The Questions | True | By Ralph Thompson | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/royal-riggses-hosts-entertain-wives-and-daughters-of-cincinnati.html | ROYAL RIGGSES HOSTS; Entertain Wives and Daughters of Cincinnati Members | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/miss-jeanne-edgar-has-church-bridal-canon-e-c-earp-officiates-as.html | MISS JEANNE EDGAR HAS CHURCH BRIDAL; Canon E. C. Earp Officiates as She Is Wed in Bryn Mawr, Pa., to Roberts Harrison | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mexico-to-sell-oil-to-reich-for-goods-10000000-barrels-to-be-sent.html | MEXICO TO SELL OIL TO REICH FOR GOODS ; 10,000,000 Barrels to Be Sent During Next 6 Months With 40% Payment in Cash COMPANIES FILE APPEAL Expropriated Concerns Contend Law Is Unconstitutional--Payment Is Demanded | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/sec-reports-oddlot-deals.html | SEC Reports Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/navy-crews-hold-short-drill.html | Navy Crews Hold Short Drill | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/miss-madden-net-victor.html | Miss Madden Net Victor | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/canada-would-aid-jews-cabinet-group-promises-to-join-roosevelt.html | CANADA WOULD AID JEWS; Cabinet Group Promises to Join Roosevelt Refugee Conferencee | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/hines-jury-turns-to-gambling-raids-seeks-to-learn-whether-money-was.html | HINES JURY TURNS TO GAMBLING RAIDS; Seeks to Learn Whether Money Was Paid to Prevent Visits to Resorts Here CONVICT REPORTED HEARD Lieutenant of Tammany Chief Appears Agin--Dixie Davis Dines in Restaurant Convict Reported a Witness Reports Are Denied | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/jamaica-labor-leaders-cleared.html | Jamaica Labor Leaders Cleared | True | Special Cable to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/schuschniggs-fate-worries-londoners-reports-of-death-of-exmayor-of.html | SCHUSCHNIGG'S FATE WORRIES LONDONERS; Reports of Death of Ex-Mayor of Vienna Increases Anxiety | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/slocum-service-is-held-1000-attend-service-in-queens-for-victims-of.html | SLOCUM SERVICE IS HELD; 1,000 Attend Service in Queens for Victims of Disaster | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/jones-book-tells-of-battle-with-sec-oil-specialist-charges-in.html | JONES BOOK TELLS OF BATTLE WITH SEC; Oil Specialist Charges, in Publication, Persecution by the New Deal BUSINESS KILLED, HE SAYS Author Recently Filed Suit for $1,000,000 Against Kennedy and Landis | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/nurse-bites-truck-driver-to-make-him-move-car.html | Nurse Bites Truck Driver To Make Him Move Car | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/court-bids-court-mind-own-business-nassau-surrogate-refuses-to.html | COURT BIDS COURT MIND OWN BUSINESS; Nassau Surrogate Refuses to Honor Order of Justice Nova in Ledyard Estate Suit | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/goldman-concert-opens-21st-season-enthusiastic-applause-from-15000.html | GOLDMAN CONCERT OPENS 21ST SEASON; Enthusiastic Applause From 15,000 Greets Band at the Central Park Malll NEW WORKS ARE PLAYED Rachmaninoff's 'Italian Polka,' Recently Arranged for the Organization, Offered | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/12-mexican-bandits-slain-federal-troops-trap-gang-that-seized-army.html | 12 MEXICAN BANDITS SLAIN; Federal Troops Trap Gang That Seized Army Payroll | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/outlook-improved-in-steel-industryy-ingot-rate-is-advanced-a-point.html | OUTLOOK IMPROVED IN STEEL INDUSTRYY; Ingot Rate Is Advanced a Point to 26 Per Cent | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/a-newcomer-to-the-united-states-navy-is-commissioned.html | A NEWCOMER TO THE UNITED STATES NAVY IS COMMISSIONED | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/beer-withdrawals-lower.html | Beer Withdrawals Lower | True | Special to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/school-at-fordham-to-graduate-86-boyss-preparatory-class-to-receive.html | SCHOOL AT FORDHAM TO GRADUATE 86 BOYSS; Preparatory Class to Receive Diplomas on Campus Tonight | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/president-delays-start-to-wedding-plans-to-leave-washington-tonight.html | PRESIDENT DELAYS START TO WEDDING; Plans to Leave Washington Tonight as Congress Fails to Vote Adjournment MAY GO ASHORE AT SALEM John Roosevelt and Fiancee Dance, at Supper Party--Brothers to Join Him FOUR OF MISS CLARK'S WEDDING ATTENDANTS | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/brooklyn-houses-sold-private-dwellings-listed-in-bulk-of-realty.html | BROOKLYN HOUSES SOLD; Private Dwellings Listed in Bulk of Realty Transactions | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/judge-joe-a-davis.html | JUDGE JOE A. DAVIS | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/thugs-foil-police-in-broad-st-theftt-20story-building-shut-after.html | THUGS FOIL POLICE IN BROAD ST. THEFTT; 20-Story Building Shut After Noon-Hour Office Hold-Up, but Three Elude Trapp | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/move-to-south-by-chemical-concerns-seen-by-engineer-urging.html | Move to South by Chemical Concerns Seen By Engineer Urging Industrial Use of Crops | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/events-today.html | EVENTS TODAY | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/minor-league-baseball-international-league-eastern-league-texas.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE TEXAS LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/college-and-school-results-baseball-polo.html | College and School Results; BASEBALL POLO | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/the-screen-in-review-cocoanut-grove-a-fairplus-musical-in-which.html | THE SCREEN IN REVIEW; ' Cocoanut Grove,' a Fair-Plus Musical in Which Fred MacMurray Uses Trailer, Shown at Paramount-'Men Are Such Fools,' at the Strand At the Strand | True | By Frank S. Nugent | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/george-e-shaw.html | GEORGE E. SHAW | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/south-america-building-towers.html | South America Building 'Towers' | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/leaders-in-senate-smash-filibuster-flood-control-plan-finally.html | LEADERS IN SENATE SMASH FILIBUSTER; Flood Control Plan Finally Wins-- Members Refuse to Rush Bills, Delay Adjournment Night Work for Committees LEADERS IN SENATE SMASH FILIBUSTER Party Affiliations Set Aside Rail Unemployment Plan Wins | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/catherine-lallande-wed-bride-in-san-juan-of-lieut-frank-caufield.html | CATHERINE LALLANDE WED; Bride in San Juan of Lieut. Frank Caufield, Governor's Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/the-mercury-gets-close-quarters-gilbert-lennox-play-with-cast-of.html | THE MERCURY GETS 'CLOSE QUARTERS; Gilbert Lennox Play With Cast of One Man and One Woman to Be Rehearsed Soon PROVED SUCCESS IN LONDON Billy Gilbert, Recently of the Screen, to Have the Leading Role in 'Greek to You' Plans of Charles Sherman At Summer Playhouses Anne Nichols to Produce Musical | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/football-dodgers-sign-mark.html | Football Dodgers Sign Mark | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/sales-in-new-jersey-twofamily-house-in-bayonne-among-properties.html | SALES IN NEW JERSEY; Two-Family House in Bayonne Among Properties Traded | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/rockefeller-home-being-torn-down-wreckers-start-removal-of-the.html | ROCKEFELLER HOME BEING TORN DOWN; Wreckers Start Removal of the 80-Year-Old Mansion | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/lady-foresters-elect.html | Lady Foresters Elect | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/gatinequ-power-issue-sold.html | Gatinequ Power Issue Sold | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/dies-in-detroit-hotel-leo-f-praeger-manufacturer-of-slippers-lived.html | DIES IN DETROIT HOTEL; Leo F. Praeger, Manufacturer of Slippers, Lived in Woodmere | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/standard-oil-files-sec-data-on-loan-registration-statement-lists.html | STANDARD OIL FILES SEC DATA ON LOAN; Registration Statement Lists $50,000,000 Debentures and $35,000,000 Serial Notes STABLE MARKET IS SOUGHT Prospective Underwriters Provide for Operations in Registered Issues $4,000,000 Notes to Institute Underwriting Arrangement Effects of Nationalism $10,000,000 LOAN PROPOSED Crown Cork and Seal Files Registration Statement STANDARD OIL FILES SEC DATA ON LOAN | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/rug-maker-at-88-to-be-host-againn-artisan-at-odd-fellows-home-to.html | RUG MAKER, AT 88, TO BE HOST AGAIN; Artisan at Odd Fellows Home to Give Party Today for 33 Other Residents | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/realty-men-fight-debt-limit-change-taxpayers-federation-asks.html | REALTY MEN FIGHT DEBT LIMIT CHANGE; Taxpayers' Federation Asks Committees at Albany to Bar Extensions Sought by Citiess OTHER REVENUES URGED Speakers Say Expenditures Outside Limits Should Not 'Burden Real Estate Calls for Substitute Taxes Unwise" Borrowing Opposed | True | Special to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/emperor-on-trial-in-german-court-league-of-guoten-head-sought-to.html | EMPEROR' ON TRIAL IN GERMAN COURT; ' League of Guoten' Head Sought to Propagate 'Aryan' Stock Through Polygamy WORLD RULE HIS OBJECTIVE He Is Accused by Officials of 'Approaching the Aims of the Communist Party' | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/dr-miriam-van-waters-honored.html | Dr. Miriam Van Waters Honored | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/book-notes.html | BOOK NOTES | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/col-ayres-finds-slump-deepening-puts-industrial-production-in-may.html | COL. AYRES FINDS SLUMP DEEPENING; Puts Industrial Production in May About 43 Per Cent Below Normal Level SAYS PAYROLLS MUST RISE Durable-Goods Lines Hold the Key--Some Hope Put in Utilities and Building | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/london-market-quiet-and-generally-firm-close-in-paris-irregular.html | London Market Quiet and Generally Firm; Close in Paris Irregular; Berlin Off More; Bourse Closes Irregularly Berlin Still in Down Trend | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/utilities-ask-sec-to-approve-steps-affiliated-northern-states-power.html | UTILITIES ASK SEC TO APPROVE STEPS; Affiliated Northern States Power Companies Would-Cut Out Intra-Group Debtsbts HEARINGS SET FOR OTHERS Mountain States Power and Staten Island Edison Cases Will Come Up on July 6 | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/catholic-veterans-in-convention-here-program-opens-with-military.html | CATHOLIC VETERANS IN CONVENTION HERE; Program Opens With Military Ball at 165th Infantry Armory | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/the-play-george-bernard-shaws-on-the-rocks-acted-by-a-federal.html | THE PLAY; George Bernard Shaw's 'On the Rocks' Acted by a Federal Theatre Company | True | By Brooks Atkinson | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/a-potential-joker.html | A POTENTIAL JOKER | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/state-republicans-select-saratoga-executive-committee-decides-on.html | STATE REPUBLICANS SELECT SARATOGA; Executive Committee Decides on Oct. 3 for Convention at Meeting Here CANDIDATES ARE STUDIED Dewey Leads in the Discussion--Reapportionment Plan Also Taken Up | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/miss-hurd-betrothed.html | Miss Hurd Betrothed | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mrs-henry-m-black.html | MRS. HENRY M. BLACK | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/sweden-to-honor-king-80-today-all-scandinavia-joins-in-the-fete.html | Sweden to Honor King, 80 Today; All Scandinavia Joins In the Fete; Kings of Denmark and Norway and Finland's President Are in Stockholm for the Affair--People to Present a Gift King Extremely Popular People Honor Monarch Similar Occasions Cited | True | Wireless to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/lutherans-ordain-12-in-state-synod-twin-brothers-among-those-made.html | LUTHERANS ORDAIN 12 IN STATE SYNOD; Twin Brothers Among Those Made Ministers at Convention in Rochester BINGO GAMES ARE BANNED Christian Church Must Drop 'Inferiority Complex' or Be Ruined, H. T. Walker Warns Warns Church on "Isms" New Assignments Are Made | True | Special to THE NEW YORE TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/george-w-smith-barred-security-dealer-enjoined-from-operations-in.html | GEORGE W. SMITH BARRED; Security Dealer Enjoined From Operations in State | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/graduate-slugged-gets-prizes.html | Graduate Slugged, Gets Prizes | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/commons-is-eager-for-pact-with-u-s-desire-for-success-of-trade.html | COMMONS IS EAGER FOR PACT WITH U. S.; Desire for Success of Trade Negotiations Dominates Debate on Estimates PARTY LINES MINIMIZED Speakers Hope for Political as Well as Economic Gains--Assail Selfish Policy Strikes at War Causes Fears "Rebuff" to America Manifesto Is Criticized Advocates Unorthodoxy For World Appeasement Debate Branches Out Winds Up for Opposition Replies for Government | True | By Frederick T. Birchallwireless To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/school-music-post-put-on-merit-list-board-to-test-candidates-in.html | SCHOOL MUSIC POST PUT ON MERIT LIST; Board to Test Candidates in Fall for Assistant Director, Hitherto Appointive Job DAMROSCH AND OTHERS AID Advisory Committee Named--Educators Outside System Invited to Compete Salary From $4,800 to $6,000 Other Advisers Chosen | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/jury-out-only-15-minutes-contractor-cleared-of-charge-of-bribing-an.html | JURY OUT ONLY 15 MINUTES; Contractor Cleared of Charge of Bribing an Inspector | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/janitor-has-laugh-on-thief.html | Janitor Has Laugh on Thief | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/yonkers-child-falls-to-death.html | Yonkers Child Falls to Death | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/gets-18-months-in-bond-theft.html | Gets 18 Months in Bond Theft | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/nineteen-couples-wed-in-west-poin-military-academy-graduates-of.html | NINETEEN COUPLES WED IN WEST POIN.; Military Academy Graduates of This Year Marry at Half-Hour Intervals 17 CEREMONIES IN CHAPEL All but One Are Performed by Rev. H. Fairfield Butt 3d, Chaplain of Post 17 Ceremonies in Chapel Long Island Girl Bride | True | Special to THE NEW YORK TIMES. | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/receivers-named-for-two-trusts-jersey-court-acts-on-charges-of.html | RECEIVERS NAMED FOR TWO TRUSTS; Jersey Court Acts on Charges of Stockholders of Burco and Insuranshares HEARING SET FOR JUNE 27 Deals in Meantime Enjoined--Suits to Restore Assets Allege Misappropriation Alleged Deal Outlined Charges Involving Burco EXTENDS TRUST INJUNCTIONS Court Continues Temporary Bar on Deals by 33 Defendants RECEIVERS NAMED FOR TWO TRUSTS SEC TRUST HEARING PUT OFF Illness of Reynolds Postpones the Inquiry Probably to Next Week | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/letter-carrier-is-sentenced.html | Letter Carrier Is Sentenced | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/willkie-talks-on-policy-head-of-utility-says-government-should-be.html | WILLKIE TALKS ON POLICY; Head of Utility Says Government Should 'Be Fair' | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/miss-edith-g-park-long-island-bride-glen-head-girl-is-married-to.html | MISS EDITH G. PARK LONG ISLAND BRIDE; Glen Head Girl Is Married to Alastair Martin in Church of the Advent, Westbury | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/books-published-today.html | Books Published Today | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/treasury-sells-securities.html | Treasury Sells Securities | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/budge-15-choice-at-wimbledon-with-mrs-moody-favored-at-52-they-top.html | Budge 1-5 Choice at Wimbledon, With Mrs. Moody Favored at 5-2; They Top Lists for Play Opening Monday-Omission of Miss Jacobs, Anita Lizana From Seedings Occasions Surprise Experts Are Surprised Others on Seeded List | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/his-bank-celebrates-sixtyfifth-anniversary.html | His Bank Celebrates Sixty-fifth Anniversary | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/the-record-of-congress.html | THE RECORD OF CONGRESS | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/liner-california-to-sail-for-repair-federal-commission-expects-to.html | LINER CALIFORNIA TO SAIL FOR REPAIR; Federal Commission Expects to Move Her Sunday to Drydock for Renovation 2 SHIPS WILL STAY HERE Pennsylvania and Virginia to Undergo Changes in Brooklyn--Third Libel Is Filed | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mangrum-guldahl-deadlock-at-144-former-registers-72-to-tie-u-s.html | MANGRUM, GULDAHL DEADLOCK AT 144; Former Registers 72 to Tie U. S. Champion in Western Open Golf Tourneyy RUNYAN AND SNEAD NEXT Trail Leaders by a Stroke--Hines, Hamilton Get 146 at the Half-Way Point Runyan Shoots a 73 Penna In Tie at 148 | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | JAMES R. MURPHY | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/dawes-bank-suit-ended-court-dismisses-action-for-the-recovery-of.html | DAWES BANK SUIT ENDED; Court Dismisses Action for the Recovery of $8,000,000 | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/joseph-a-oconnor.html | JOSEPH A. O'CONNOR | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/hunter-class-told-to-value-liberty-mrs-richardson-appeals-for.html | HUNTER CLASS TOLD TO VALUE LIBERTY; Mrs. Richardson Appeals for Appreciation of Privilege of Being American DEGREES AWARDED TO 951 Tead Advises Graduates to Do Job 'to the Hilt,' Even if Opportunity Is Small Tead Urges Creative Life Small Sign of Tyranny Here | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/40000-see-vander-meer-of-reds-hurl-second-nohit-norun-game-in-row.html | 40,000 See Vander Meer of Reds Hurl Second No-Hit, No-Run Game in Row; DODGERS BOW, 6-0, IN NIGHT INAUGURAL Vander Meer, Reds' Ace, Makes Baseball History-- Hitless String Now 181/3 Innings FILLS BASES IN THE NINTH But Completes Feat Unscathed at Ebbets Field-- Fans Rush to Acclaim Young Hurler The Crucial Inning Enhances His Record | True | By Roscoe McGowen | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/bears-halt-leafs-for-sixth-in-row-triumph-53-keller-leading-the.html | BEARS HALT LEAFS FOR SIXTH IN ROW; Triumph, 5-3, Keller Leading the Attack With a Homer and Three Singles | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/ickes-and-bride-sail-leave-havre-on-he-de-francekennedy-aboard.html | ICKES AND BRIDE SAIL; Leave Havre on He de France-- Kennedy Aboard Queen Mary | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/doctors-warned-of-industrial-ills-speakers-at-a-m-a-session-urge.html | DOCTORS WARNED OF INDUSTRIAL ILLS; Speakers at A. M. A. Session Urge Better Training to Meet a Growing Menace SKIN DISEASE PERIL SEEN Joint Committee Presses Its Inquiry Into Proposals on Socialized Medicine New Yorker Aids Symposium Medals Are Awarded | True | By Craig Thompsonspecial To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/infant-mortality-rate-at-new-low-in-nation.html | Infant Mortality Rate At New Low in Nation | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/heads-state-savings-groups.html | Heads State Savings Groups | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/officers-elected-by-financial-writers-45-enrolled-as-charter.html | OFFICERS ELECTED BY FINANCIAL WRITERS; 45 Enrolled as Charter Members of New Organization | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/talking-wa-ters.html | TALKING WA TERS | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/fire-department.html | Fire Department | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/bar-group-weighs-schedule-of-fees-minimum-charges-ranging-from-5-to.html | BAR GROUP WEIGHS SCHEDULE OF FEES; Minimum Charges, Ranging From $5 to $200, Proposed | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/constitutionality-of-rentcontrol-law-upheld-by-court-in-harlem-test.html | Constitutionality of Rent-Control Law Upheld by Court in Harlem Test Case | True | By Lee E. Cooper | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/upstate-bird-sanctuary-voted.html | Up-State Bird Sanctuary Voted | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/radio-city-leases-feature-reports-quarters-in-the-international.html | RADIO CITY LEASES FEATURE REPORTS; Quarters in the International Building Are Rented by Cornelius Vanderbilt Jr. SPACE FOR JIM CRAX, INC. Figures in Professional Life Listed Among New Tenants in Rockefeller Center | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/florida-kidnapper-is-adjudged-guilty-mccall-faces-death-in-the.html | FLORIDA KIDNAPPER IS ADJUDGED GUILTY; McCall Faces Death in the Electric Chair for Seizing Son of J. B. Cash TRIED TO SAVE THE BOY But Artificial Respiration Failed to 'Wake Him Up,' the Prisoner Tells Court | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/general-short-in-new-post.html | General Short in New Post | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/44-craft-entered-for-bermuda-race-record-fleet-likely-to-sail-from.html | 44 CRAFT ENTERED FOR BERMUDA RACE; Record Fleet Likely to Sail From Newport Tuesday in Yachting Classic NEW BOATS WILL COMPETE Seven Built Especially for the Contest, Which Will Be Run in Two Classes | True | By James Robbins | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/mexico-plans-canning-coop.html | Mexico Plans Canning Co-op | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/rebels-push-ahead-in-three-sectors-bomb-four-vessels-cross-mijares.html | REBELS PUSH AHEAD IN THREE SECTORS; BOMB FOUR VESSELS; Cross Mijares River in Drive on Valencia--Press Clean-Up of 'Lost Division'n' STRIKE IN PENARROYA ZONE They Blast Way to Blazquez--British and French Ships Struck at Valencia New Gains by Rebels Cross the Mijares River Loyalists Yield Blazquez REBELS PUSH AHEAD IN THREE SECTORSS Barcelona Repels Raiders Four Foreign Ships Bombed 300 Flee "Lost" Division Castellon Hails Rebels Castellon's Loss Conceded REBELS ON OFFENSIVE IN THREE SECTORS | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/elected-as-president-of-municipal-bond-club.html | Elected as President of Municipal Bond Club | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/railway-earnings-off-222-for-may-estimated-operating-revenues-of-89.html | RAILWAY EARNINGS OFF 22.2% FOR MAY; Estimated Operating Revenues of 89 Class I Lines Put at $223,599,685 for Month $287,345,551 YEAR BEFORE Income From Freight Amounted to $177,014,324 and From Passengers $25,886,614 | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/business-world-more-coast-buyers-due-soon-benepeaguin-heads-linen.html | Business World; More Coast Buyers Due Soon BenepeAguin Heads Linen Group Importers TakeGoods From Bond Neighborhood Shops Hit Coast Playwear Market Gains Women's Wear Goods Active Burlap Inquiry Gains | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/3-new-trains-are-named-streamlined-additions-viewed-in-pennsylvania.html | 3 NEW TRAINS ARE NAMED; Streamlined Additions Viewed in Pennsylvania Station | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/dealsin-westchester-new-yorker-buys-property-of-1-12-acres-in.html | DEALS-IN WESTCHESTER; New Yorker Buys Property of 1 1/2 Acres in Briarcliff Manor | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/cut-in-capital-approved-shawinigan-water-and-power-shareholders-act.html | CUT IN CAPITAL APPROVED; Shawinigan Water and Power Shareholders Act on Reduction | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/260-get-degrees-in-puerto-rico.html | 260 Get Degrees in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/george-w-still.html | GEORGE W. STILL | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/sudeten-demands-basis-for-parleys-czechs-ready-to-negotiate-on.html | SUDETEN DEMANDS BASIS FOR PARLEYS; Czechs Ready to Negotiate on Memorandum as Well as Nationalities Statute HENLEIN POINTS MODIFIED His Aides Themselves Frown on Reich Radio Propaganda--Reserves to Quit Border Nature of the Complaints Demands Are Modified Indicated Sudeten Demands | True | By G. E. R. Gedyewireless To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/miss-joan-folinsbee-bride-of-peter-cook-painters-daughter-married.html | MISS JOAN FOLINSBEE BRIDE OF PETER COOK; Painter's Daughter Married to Artist in New Hope, Pa. | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/hague-gets-thousands-of-fan-letters-proposal-for-red-camp-in-alaska.html | Hague Gets Thousands of Fan Letters; Proposal for 'Red' Camp in Alaska Hailed | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/harlan-witness-victim-of-blast-dynamiting-of-miners-home-declared.html | HARLAN WITNESS VICTIM OF BLAST; Dynamiting of Miner's Home Declared by Sheriff to Be 'Just a Mistake' TRIAL CENTERS ON SALES Government Offers Contracts to Support Contention of Interstate Coal Tradee Blast Meant for "Neighbor" Exclusive Agent" Contested Sale of Coal Outside State | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/macfayden-bees-blanks-cubs-20-yields-only-five-singles-in-his-sixth.html | MACFAYDEN, BEES, BLANKS CUBS, 2-0; Yields Only Five Singles in His Sixth Triumph of Season--Mueller, Garms Star | True | | C1B 380394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/enraged-ethiopian-shot-down-in-rome-swings-scimitar-on-an-italian.html | ENRAGED ETHIOPIAN SHOT DOWN IN ROME; Swings Scimitar on an Italian Captain Who Interrupts Prayers at Monument FIVE ARE SERIOUSLY HURT Butcher's Boy Grapples With Assailant as Militiaman Draws and Fires Pistol | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/detroit-edison-earns-7741520-in-a-year-preceding-twelvemonth-netted.html | DETROIT EDISON EARNS $7,741,520 IN A YEAR; Preceding Twelvemonth Netted $10,759,621--Expenses Up OTHER UTILITY EARNINGS | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/spanish-drama-opens-tonight.html | Spanish Drama Opens Tonight | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/young-loses-again-in-fight-with-bank-he-is-deposed-as-chairman-of.html | YOUNG LOSES AGAIN IN FIGHT WITH BANK; He Is Deposed as Chairman of Chesapeake Corporation; His Dissolution Plan Scrapped DIVIDEND ACTION PUT OVER Bradley Re-elected President by New Board--Committee to Study Liquidation Statement by Bradley Young Hits Appointments | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/john-clinton-gorsuch-founder-and-former-conductor-of-railroad-in.html | JOHN CLINTON GORSUCH; Founder and Former Conductor. of Railroad in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/rogers-tax-increased-new-estate-levy-entered-to-correct-deduction.html | ROGERS TAX INCREASED; New Estate Levy Entered to Correct Deduction Errors | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/geddes-leads-with-72-haigh-second-in-opening-round-of-westchester.html | GEDDES LEADS WITH 72; Haigh Second in Opening Round of Westchester Senior Golf | True | Special to THE NEW YORK TIMES. | C1B 380394 |
| 1938-06-16 | 1938-06-16 | https://www.nytimes.com/1938/06/16/archives/china-floods-ruin-vast-farm-lands-yellow-river-covers-fertile-area.html | CHINA FLOODS RUIN VAST FARM LANDS; Yellow River Covers Fertile Area With Sand-Wal-of Water Rushes South Japanese Increase Forces Death Estimate Is Reduced CHINA FLOODS RUIN VAST FARM LANDS Chinese Claim an Air Victory Flooding of Hankow Expected | True | By Douglas Robertsonspecial Cable To the New York Times. | C1B 380394 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/huge-appropriations-of-the-session-establish-new-record-for-peace.html | Huge Appropriations of the Session Establish New Record for Peace Time | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/t-l-chadbourne-rites-services-will-be-held-today-at-st-bartholomews.html | T. L. CHADBOURNE RITES; Services Will Be Held Today at St. Bartholomew's for Lawyer | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/24-arrested-at-ford-plant.html | 24 Arrested at Ford Plant | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/tremaine-sees-tax-as-nonproductive-state-controller-attacks-the-whe.html | TREMAINE SEES TAX AS NON-PRODUCTIVE; State Controller Attacks the whe Federal Capital Loss and Gain Impost | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/reich-twits-britain-on-colonial-faults-virtually-offers-to-take.html | REICH TWITS BRITAIN ON COLONIAL FAULTS; Virtually Offers to Take Over Part of the Burden | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/annalist-weekly-index-commodity-average-rises-02-point-in-period-to.html | ANNALIST WEEKLY INDEX; Commodity Average Rises 0.2 Point in Period to 80.7 | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/free-time-for-war-talks-puerto-rico-radio-company-has-new-policy-on.html | FREE TIME FOR WAR TALKS; Puerto Rico Radio Company Has New Policy on Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/barklie-henrys-hosts.html | Barklie Henrys Hosts | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/wpa-plans-to-add-15000-jobs-here-somervell-asks-city-to-line-up.html | WPA PLANS TO ADD 15,000 JOBS HERE; Somervell Asks City to Line Up White-Collar Projects | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/resigns-from-jersey-post.html | Resigns From Jersey Post | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/lighting-strike-on-l-i-is-averted-state-mediator-reports-signing-of.html | LIGHTING STRIKE ON L. I. IS AVERTED; State Mediator Reports Signing of Agreement by Union and Company Heads | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/louis-morrell.html | LOUIS MORRELL | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/u-s-society-honors-langevin.html | U. S. Society Honors Langevin | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/yale-varsity-eight-concentrates-on-timing-in-workouts-on-thames.html | Yale Varsity Eight Concentrates On Timing in Workouts on Thames; Crew, With 5 Sophomores Rowing, Reveals Flashes of Real Power-- Harvard's Regulars Paddle 15 Miles Johnson Stroking Eli Shell Leader Gets Cooperation | True | By Robert F. Kelleyspecial To the New Yor Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/tall-apartments-sold-by-merowit-three-gramercy-park-houses-change.html | TALL APARTMENTS SOLD BY MEROWIT; Three Gramercy Park Houses Change Hands Subject to $1,861,000 Mortgages $300,000 ANNUAL RENTAL Realty Investing Firm Takes Group of Big Buildings With 342 Suites | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mary-anne-vietor-married-in-chapel-debutante-of-1932-is-wed-to.html | MARY ANNE VIETOR MARRIED IN CHAPEL; Debutante of 1932 Is Wed to George Draper Arthur Jr. at St. Bartholomew's HER SISTER HONOR MAID Bishop J. T. Dallas Officiates--Bridegroom Kin of Early Mayor of New York Baron-Marks Silverman-Oestreicher | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/rebels-clear-zone-of-lost-division-hit-a-snag-in-east-more-than.html | REBELS CLEAR ZONE OF 'LOST DIVISION'; HIT A SNAG IN EAST; More Than 8,000 Loyalists Flee to France as Bielsa Valley Is Occupied VILLAREAL IS LOST AGAIN Insurgents' Southern Army Gains in Pennaroya Area, Seizing Entire Range Bielsa Valley Fully Occupied Setbacks for Loyalists REBELS CLEAR ZONE OF 'LOST DIVISION' Rebels Advance in South Loyalists Counter-Attack Valencia Bombed Three Times Raiders Kill 3 in Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/boy-15-slayer-of-chum-freed.html | Boy, 15, Slayer of Chum, Freed | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/lesnevich-stops-hasrato.html | Lesnevich Stops Hasrato | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/four-warships-due-here-three-american-one-french-expected-in-harbor.html | FOUR WARSHIPS DUE HERE; Three American, One French Expected in Harbor Today | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/new-board-for-reynolds-investing-company-ordered-by-court-and.html | New Board for Reynolds Investing Company Ordered by Court and Selected at Once | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/coal-company-asks-to-close-five-mines-philadelphia-and-reading-also.html | COAL COMPANY ASKS TO CLOSE FIVE MINES; Philadelphia and Reading Also Would Sell Certain Lands | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/woman-leaps-to-death-plunges-from-hotel-window-a-few-minutes-after.html | WOMAN LEAPS TO DEATH; Plunges From Hotel Window a Few Minutes After Registering | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/stadium-to-offer-folk-dance-program-mrs-guggenheimer-announces-the.html | STADIUM TO OFFER FOLK DANCE PROGRAM; Mrs. Guggenheimer Announces the Event for July 7 | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/boy-scout-group-elects-j-stewart-baker-again-chosen-president-of.html | BOY SCOUT GROUP ELECTS J. Stewart Baker Again Chosen President of Foundation | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/smith-heads-drug-producers.html | Smith Heads Drug Producers | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/swedens-king.html | SWEDEN'S KING | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/testifies-he-paid-20000-to-gurrah-edabor-head-tells-fur-racket.html | TESTIFIES HE PAID $20,000 TO GURRAH; Ex-Labor Head Tells Fur Racket Jury He Acted on Behalf of Factor Corporation ADMITS THE USE OF BOMBS Swears It Had Been Agreed if Any One 'Broke Prices' to Resort to Threats | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/wiretapping-bill-dies-in-the-senate-upper-branch-fails-to-act-on.html | WIRE-TAPPING BILL DIES IN THE SENATE; Upper Branch Fails to Act on Amendments Made in House | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/books-of-the-times-the-cradle-of-arts-and-armaments-europe-as-the.html | BOOKS OF THE TIMES; The Cradle of Arts and Armaments Europe as the Dark Continent Making the World Safe for Autocracy If England Were What England Seems | True | By Charles Poore | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/news-of-the-stage-brian-doherty-writing-new-playevans-hamlet-due.html | NEWS OF THE STAGE; Brian Doherty Writing New Play-Evans Hamlet' Due Oct. 12--Sophie Tucker for Freedley Musical Summer Theatre Openings Anderson Writing Drama | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/r-u-johnson-had-12929-house-is-chief-asset-of-estate-of-poet-and.html | R. U. JOHNSON HAD $12,929; House Is Chief Asset of Estate of Poet and Envoy | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/senate-condemns-civilian-bombings-adopts-a-softened-resolution.html | SENATE CONDEMNS CIVILIAN BOMBINGS; Adopts a Softened Resolution Omitting Mention of Use of American Planes KING STARTLES MEMBERS Favoring a U. S. Break With Japan, He Is Warned by Johnson War Would Follow- | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/british-resent-speech-funks-action-on-debts-causes-comment-in.html | BRITISH RESENT SPEECH; Funk's Action on Debts Causes Comment in London United States Officials Silent | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/gustaf-v-80-gets-gift-of-1000000-swedens-king-turns-check-over-to.html | GUSTAF V, 80, GETS GIFT OF $1,000,000; Sweden's King Turns Check Over to Fund to Combat Infantile Paralysis THOUSANDS CHEER 'MR. G' Monarch Bows for an Hour in Response to Demonstration of Affection on Birthday President Sends Greeting Celebration Held Here | True | By George Axelssonwireless To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/dollar-devaluation.html | DOLLAR DEVALUATION" | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/noise-eliminators-in-radio-described-engineers-tell-of-automatic.html | NOISE ELIMINATORS IN RADIO DESCRIBED; Engineers Tell of Automatic 'Gate' and Antenna With No Ground Wire SHORT-WAVE GAINS NOTED More Than 1,200 at Sessions Here--Boat Ride Up the Hudson Tonight Exclusion of Interference Radiotelephone System | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/morgenthau-hits-liberty-bans-here-curb-on-rights-in-any-place-by.html | MORGENTHAU HITS LIBERTY BANS HERE; Curb on Rights 'in Any Place by Any Individual' Held a Peril to All Citizens HINTS AT THOSE'SHOE FITS' Would Let Hague Wear It if He Is One-Address at Temple Defends New Deal Points to Where "Shoe Fits" Defends Administration | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/jersey-city-on-top-65-stages-3run-drives-in-7th-and-8th-to-defeat.html | JERSEY CITY ON TOP, 6-5; Stages 3-Run Drives in 7th and 8th to Defeat Montreal | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/52-millions-given-chicago.html | 52 Millions Given Chicago | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/frelinghuysen-declines-to-run.html | Frelinghuysen Declines to Run | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/fontana-takes-decision-beats-lancaster-in-feature-at-fort.html | FONTANA TAKES DECISION; Beats Lancaster in Feature at Fort Hamilton-London Wins | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/raises-itinerantmerchant-tax.html | Raises 'Itinerant-Merchant' Tax | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/john-jarrott-former-dancer-and-vaudeville-actor-is-dead-at-55.html | JOHN JARROTT; Former Dancer and Vaudeville Actor Is Dead at 55 | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/ralph-v-wechsler-realty-lawyer-55-former-deputy-county-clerk-is.html | RALPH V. WECHSLER, REALTY LAWYER, 55; Former Deputy County Clerk Is Stricken at His Home Here | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bronxville-show-set-riding-club-to-hold-9th-annual-exhibition-on.html | BRONXVILLE SHOW SET; Riding Club to Hold 9th Annual Exhibition on Sunday | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/heads-distributors-of-floor-coverings.html | Heads Distributors Of Floor Coverings | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/free-speech-plea-made-to-veterans-disabled-mens-convention-urged-to.html | FREE SPEECH PLEA MADE TO VETERANS; Disabled Men's Convention Urged to Fight Militantly for It | True | Special to THE NEW YORK TIMES. | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/french-deputies-fight-over-spain-herriot-forced-to-suspend-the.html | FRENCH DEPUTIES FIGHT OVER SPAIN; Herriot Forced to Suspend the Session Twice-Blows Are Struck in the Lobbies ONE MEMBER IS INJURED Red Calls for Opening Border, While Rightist Demands It Be Hermetically Closed | True | Wireless to THE NEW YORK TIMES. | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/guldahl-with-279-first-to-take-western-open-3d-straight-time-ralph.html | Guldahl, With 279, First to Take Western Open 3d Straight Time; Ralph Scores Closing 65 After 40-Foot Eagle--Snead Gets 286, Penna 289 as Thomson Cards Ace to Gain Tie at 292 Shakes Off His Rivals Snead Fails On Greens Scores in the Tournament | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/c-j-hardy-to-head-committee.html | C. J. Hardy to Head Committee | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/scottsboro-death-ruling-upheld.html | Scottsboro Death Ruling Upheld | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/pledges-aid-to-loyalists-workers-alliance-to-raise-625-for-wounded.html | PLEDGES AID TO LOYALISTS; Workers Alliance to Raise $625 for Wounded Americans | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mark-cross-gets-bag-plant.html | Mark Cross Gets Bag Plant | True | | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/pastors-adamant-on-oath-to-hitler-opposition-to-it-stiffens-as-it.html | PASTORS ADAMANT ON OATH TO HITLER; Opposition to It Stiffens as It Is Held to Imply Acceptance of Nazi Ideology PLEDGE HAS BEEN REVISED Disciplinary Steps May Include Removal of All Rebellious Clergy From Pulpits | True | Wireless to THE NEW YORK TIMES. | C1B 3B0415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/new-lobby-inquiry-fund-balked-in-senate-last-minute-filibuster.html | New Lobby Inquiry Fund Balked in Senate; Last Minute Filibuster Curbs Press Critic | True | Special to THE NEW YORK TIMES. | C1B 3B0415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/triple-by-jockey-sammy-renick-features-race-card-at-aqueduct-rider.html | Triple by Jockey Sammy Renick Features Race Card at Aqueduct; Rider Pilots Clarion Call, Easy Does It and Samakov Home First-Gold Flag Beats Reminiscent by Four Lengths Dip Soon Has Enough Opens Up a Big Lead | True | By Bryan Field | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/the-yellow-river-rises.html | THE YELLOW RIVER RISES | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/summary-of-important-legislation-passed-in-third-session-of-75th.html | Summary of Important Legislation Passed in Third Session of 75th Congres; AGRICULTURE AIR MAIL AVIATION BANKING BANKRUPTCY BUDGETARY COMMUNICATIONS COURTS FLOOD CONTROL HOUSING CIVILIAN CONSERVATION CORPS COMMERCE AND TRADE Questions of Power, Relief and Taxation Bulked Large in Legislators' Minds MISCELLANEOUS MONOPOLY NATIONAL DEFENSE POSTAL POWER RECONSTRUCTION FINANCE CORPORATION RELIEF ROADS SHIPPING VETERANS TAXATION AND REVENUE | True | By Hal H. Smithspecial To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/begin-elizaleth-lowcost-home.html | Begin Elizaleth Low-Cost Home | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/house-approves-270000000-bill-deficiency-and-recovery-measures.html | HOUSE APPROVES $270,000,000 BILL; Deficiency and Recovery Measures Voted With Minor Matters on Final Day Waste Is Charged HOUSE APPROVES $270,000,000 BILL | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/wholesale-prices-rise-slight-hardening-reflected-in-federal-weekly.html | WHOLESALE PRICES RISE; Slight Hardening Reflected in Federal Weekly Index | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/pittsburgh-index-up-first-rise-since-march-recorded-as-most-lines.html | PITTSBURGH INDEX UP; First Rise Since March Recorded as Most Lines Show Gains | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/circulation-is-off-at-bank-of-france-weekly-report-shows-decline-of.html | CIRCULATION IS OFF AT BANK OF FRANCE; Weekly Report Shows Decline of 842,000,000 Francs in Total Outstanding HOME DISCOUNT HIGHER Advances Against Securities Increase-Cover Ratio Down .03 Point to 46.83 Per Cent | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/britain-organizes-women-to-aid-against-air-raids.html | Britain Organizes Women To Aid Against Air Raids | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/willie-turnesa-scores-over-ciuci-in-metropolitan-golf-titleholder.html | Willie Turnesa Scores Over Ciuci in Metropolitan Golf; TITLEHOLDER WINS ON SUB-PAR STREAK Turnesa 2 Under on Last Nine In Beating Ciuci, 3 and 1, to Gain Quarter-Finals PEENEY TOPS TAILER, 2 UP Chapman, Strafaci, Knowles, Billows, Konoye, Shelden Also Stay in Running Alternate on Cup Team Has "Tree Trouble" THE SUMMARIES AT RIDGEWOOD YESTERDAY DURING METROPOLITAN TOURNEY | True | By William D. Richardsonspecial To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/rl-houguet-to-head-savings-bank-group.html | R.L. Houguet to Head Savings Bank Group | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/white-sox-downed-by-yanks-hurlers-bow-by-51-as-pearson-gives-one.html | WHITE SOX DOWNED BY YANKS HURLERS; Bow by 5-1 as Pearson Gives One Hit, Hadley None--Four Walks Rout Monte in 4th GEHRIG DRIVES TO STANDS Homer His--Ninth of Season and Second in Two Days-Henrich Wallops Triple Pearson Loses Grip Appling Eligible to Play | True | By John Drebingerspecial To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-charles-f-borland.html | MRS. CHARLES F. BORLAND | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/13-jailed-in-brazilian-revolt.html | 13 Jailed in Brazilian Revolt | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/deals-in-new-jersey-east-orange-corner-leased-for-new-store.html | DEALS IN NEW JERSEY; East Orange Corner Leased for New Store Building | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/17-get-diplomas-today-institute-for-blind-will-hold-exercises-in.html | 17 GET DIPLOMAS TODAY; Institute for Blind Will Hold Exercises in the Bronx | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/general-foods-builds-trawlers.html | General Foods Builds Trawlers | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/truck-working-hours-ruling.html | Truck Working Hours Ruling | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/the-jamaica-kid-buried.html | The Jamaica Kid Buried | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By James R. Murphy | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/more-groups-aid-welfare-campaign-200-new-units-daily-join-in-the.html | MORE GROUPS AID WELFARE CAMPAIGN; 200 New Units Daily Join in the Drive for $10,000,000 Fund for Social Agencies | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/londoners-mob-mountie-on-duty-at-canada-house.html | Londoners Mob 'Mountie' On Duty at Canada House | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/customs-aide-ends-53-years-of-service-commodore-j-t-parker-70-makes.html | CUSTOMS AIDE ENDS 53 YEARS OF SERVICE; ' Commodore' J. T. Parker, 70, Makes Last Run Down Bay | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/detective-quickly-acquitted.html | Detective Quickly Acquitted | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/selling-leads-buying-in-oddlot-trading-deals-made-against-price.html | SELLING LEADS BUYING IN ODD-LOT TRADING; Deals Made Against Price Trend on Stock Exchange Last Week | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-ferris-out-for-congress.html | Mrs. Ferris Out for Congress | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/frances-munns-plans-she-will-be-married-to-george-morrow-country-f.html | FRANCES MUNN'S PLANS; She Will Be Married to George morrow Country F. Baker at Roslyn July 9 and Mrs | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/jersey-boy-4-killed-by-truck.html | Jersey Boy, 4, Killed by Truck | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/fire-record.html | Fire Record | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/phils-top-cards-in-8th-win-32-on-three-walks-and-an-errorpasseau.html | PHILS TOP CARDS IN 8TH; Win, 3-2, on Three Walks and an Error-Passeau Star in Box | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/buyers-will-alter-harlem-dwellings-west-120th-and-139th-street.html | BUYERS WILL ALTER HARLEM DWELLINGS; West 120th and 139th Street Houses Will Be Occupied by Purchasers THIRD AVE. BUILDING SOLD Corporation Will Remodel the Property Into Two and Three Room Apartments | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/manhattan-grants-127-sports-awards-major-insignia-conferred-on-56.html | MANHATTAN GRANTS 127 SPORTS AWARDS; Major Insignia Conferred on 56 for Work on Spring Teams THE VARSITY AWARDS | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/am-a-stands-pat-on-social-medicine-delegates-accept-report-that.html | A.M. A. STANDS PAT ON SOCIAL MEDICINE; Delegates Accept Report That Affirms 'Arrangements Built Up Through the Years' DISTURBING PLANS HIT Dr. Sleyster of Wisconsin Is Chosen President-Elect-Eye Test for Drivers Voted Say Public Is "Misinformed" Innovations" Opposed Tension of Delegates Lifted Vision Test for Drivers Voted | True | By Craig Thompsonspecial To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mr-pickwick-in-tennessee.html | MR. PICKWICK IN TENNESSEE | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/upholds-turners-will-counsel-in-salem-fights-claims-of-artists.html | UPHOLDS TURNER'S WILL; Counsel in Salem Fights Claims of Artist's Widow | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/oil-price-reduction-extended.html | Oil Price Reduction Extended | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/cuban-band-honors-dewey.html | Cuban Band Honors Dewey | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/steel-work-finished-new-15story-unit-in-rockefeller-center-topped.html | STEEL WORK FINISHED; New 15-Story Unit in Rockefeller Center 'Topped Out' | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/hicks-named-brown-captain.html | Hicks Named Brown Captain | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/captain-i-a-parsell-formerly-operated-ships-from-southport-conn-to.html | CAPTAIN I. A. PARSELL; Formerly Operated Ships From Southport, Conn., to New York | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/st-louis-sales-off-6.html | St. Louis Sales Off 6% | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-dietrich-victor-her-82-is-best-in-westchesterfairfield-golf.html | MRS. DIETRICH VICTOR; Her 82 Is Best in WestchesterFairfield Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/asbury-refunding-begins-amended-plan-in-operation-to-pay-off.html | ASBURY REFUNDING BEGINS; Amended Plan in Operation to Pay Off $10,735,199 Debt | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/16-at-city-college-named-for-awards-prizes-will-be-presented-at-the.html | 16 AT CITY COLLEGE NAMED FOR AWARDS; Prizes Will Be Presented at the Commencement Wednesday | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/lash-arrives-for-meet-mostert-belgian-ace-takes-hard-workout-at.html | LASH ARRIVES FOR MEET; Mostert, Belgian Ace, Takes Hard Workout at Princeton | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/five-bank-investors-sue-seek-recovery-of-34748-from.html | FIVE BANK INVESTORS SUE; Seek Recovery of $34,748 From Bancamerica-Blair Corps. | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/hague-holds-reds-lack-civil-rights-defends-his-ban-testifies-policy.html | HAGUE HOLDS REDS LACK CIVIL RIGHTS; DEFENDS HIS BAN; Testifies Policy Is Based on View That Constitution Does Not Apply to Its Foes CLASH WITH ERNST ENDS Lawyer Warns Mayor That His System Could Open Way for Klan Revival Elsewhere Insists on Putting Question Deportation" Policy Defended HAGUE HOLDS REDS LACK CIVIL RIGHTS Belligerent Tone Gone Cut Short by Stenographer | True | By Russell B. Porterspecial To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/managers-are-convinced-louis-is-at-peak-for-title-bout-louiss.html | Managers Are Convinced Louis Is at Peak for Title Bout; LOUIS'S SPARRING IS CUT TO 4 ROUNDS Joe Impresses Dempsey and Braddock, but Still Shows Weakness Against Rights DR. WALKER EXAMINES HIM Finds Schmeling's Condition Better-Champion to End Training on Sunday No Difficulty Expected Joe's Left Jabs Find Mark | True | By James P. Dawsonspecial To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/23000000-project-on-crossings-voted-estimate-board-approves-the.html | $23,000,000 PROJECT ON CROSSINGS VOTED; Estimate Board Approves the Plan Presented by Moses After His Plea for Haste CURRAN ONLY OPPONENT Proposal Would Eliminate All Crossings of L. 1. Road on Atlantic Ave. to Jamaica | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/webster-girl-wed-parents-plea-vain-daughter-of-doctor-here-gives-up.html | WEBSTER GIRL WED; PARENTS PLEA VAIN; Daughter of Doctor Here Gives Up $1,000,000 to Marry Young Bookkeeper HOME IS BARRED TO HER Mother Is 'Heart-Broken'-Bridegroom at Rochester Says Next Move is Up to Father Mother Says Heart Is Broken Stormy Scene at Interview SPURNS RICHES FOR LOVE | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/joseph-h-berke-taught-commercial-subjects-in-newark-high-school.html | JOSEPH H. BERKE; Taught Commercial Subjects in Newark High School | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/woolen-outlook-better-wpa-buying-plan-is-expected-to-help-piece.html | WOOLEN OUTLOOK BETTER; WPA Buying Plan Is Expected to Help Piece Goods | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/screen-news-here-and-in-hollywood-andrea-leeds-will-be-starred-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Andrea Leeds Will Be Starred With Cooper in 'The Last Frontier' by Goldwyn THREE BLIND MICE OPENS Loretta Young Stars in Roxy Picture-'Arson Racket Squad' at Criterion Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/rev-richard-g-koontz.html | REV. RICHARD G. KOONTZ | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/furs-may-advance-store-survey-shows-comparisons-reveal-sharp-dipz.html | FURS MAY ADVANCE, STORE SURVEY SHOWS; Comparisons Reveal Sharp Dipz From the Values of 1937 | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/to-revive-war-referendum.html | To Revive War Referendum | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-rusk-wells-college-dean.html | Mrs. Rusk Wells College Dean | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mmanus-examined-as-whitney-parter-withdraws-petition-asking-that-he.html | M'MANUS EXAMINED AS WHITNEY PARTER; Withdraws Petition Asking That He Be Declared Employe | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/time-element-beat-italy-date-of-phosphate-case-became-major-issue.html | TIME ELEMENT BEAT ITALY; Date of Phosphate Case Became Major Issue at Hague Court | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/dollar-is-weaker-gold-at-1938-high-hoarders-continue-scramble-for.html | DOLLAR IS WEAKER; GOLD AT 1938 HIGH; Hoarders Continue Scramble for the Metal in London on Devaluation Rumors POUND STERLING UP 5-16C Receipts of Gold Here for the Week Ended on Wednesday Amounted to $5,015,000 | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/vacations-for-busmen.html | Vacations for Busmen | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/nine-new-schools-to-be-open-in-fall-five-additions-to-existing.html | NINE NEW SCHOOLS TO BE OPEN IN FALL; Five Additions to Existing Buildings Also to Be Ready, Education Board Says TO PROVIDE 22,240 SEATS Cost of Structures Is Placed at $12,000,000-Will Aid in Reducing Overcrowding Automotive School for Hings Additions in Brooklyn | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/new-bill-at-loews-state.html | New Bill at Loew's State | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/anderson-beats-cameron.html | Anderson Beats Cameron | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/crucible-steel-financing-directors-will-consider-new-money-loan-on.html | CRUCIBLE STEEL FINANCING; Directors Will Consider 'New Money' Loan on June 22 | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-a-j-rykert-jr-has-son.html | Mrs. A. J. Rykert Jr. Has Son | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/miss-laura-arnolds.html | MISS LAURA ARNOLDS | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/title-shoot-to-crothers.html | Title Shoot to Crothers | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/trusts-securities-are-shipped-away-receiver-for-insuranshares-finds.html | TRUST'S SECURITIES ARE SHIPPED AWAY; Receiver for Insuranshares Finds $700,000 in Assets Was Moved to Delaware SECRETARY DEFIES ORDER Woman Aide, Facing Contempt Action, Gives Records to Court Officer ' | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/sports-today-baseball-golf-horse-racing-wrestling.html | Sports Today; BASEBALL GOLF HORSE RACING WRESTLING | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/letters-to-the-times-in-search-of-better-movies-the-neelypettengill.html | Letters to The Times; In Search of Better Movies The Neely-Pettengill Bill Regarded as Step in Right Direction Liberty for Exhibitors For Better Pictures What the Real Problem Is Aiding Relief Recipients to Get Job Preferred to Investigation Trains, Then and Now The Long Island Again MARSH MOON | True | HENRY R. ATKINSONPHILIP E. RYANROBERT BRUCESUFFERING COMMUTEDANIEL WHITEHEAD HICK | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/book-notes.html | BOOK NOTES | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/cash-kidnapper-sentenced-to-die-mccall-stands-expressionless-in.html | CASH KIDNAPPER SENTENCED TO DIE; McCall Stands Expressionless in Miami Court as He Hears Judge Order Execution FAMILY MAY APPEAL CASE Chicago Court Upholds Death for Seadlund-Mrs. Legare Gets a Reduced Term Seadlund Fails in Appeal Woman Gets a Reduced Term | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/chinese-resigned-to-flood-sacrifice-to-check-invaders-groups-in.html | CHINESE RESIGNED TO FLOOD SACRIFICE TO CHECK INVADERS; Groups in Shanghai Maintain That the Japanese Must Be Halted at Any Cost VAST NEW AREA MENACED Yellow River's Waters 100 Miles From Banks-Drive Up Yangtze Is Pushed Foresee Loss of Equipment CHINESE RESIGNED TO FLOOD SACRIFICE | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/newark-captures-7th-straight-113-tops-rochester-as-rosar-gains.html | NEWARK CAPTURES 7TH STRAIGHT, 11-3; Tops Rochester as Rosar Gains League Batting Lead | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/blue-to-five-star-final-trillora-entry-scores-in-fivegaited-event.html | BLUE TO FIVE STAR FINAL; Trillora Entry Scores in Five-Gaited Event at Troy | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/two-libels-against-ship-dry-dock-company-files-claims-for-western.html | TWO LIBELS AGAINST SHIP; Dry Dock Company Files Claims for Western World Repairs | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/eccles-sees-clash-in-bank-control-asserts-currency-controllers.html | ECCLES SEES CLASH IN BANK CONTROL; Asserts Currency Controller's Rules on Investing 'Balk' Easy-Credit Policy WANTS COORDINATION LAW Federal Reserve Chairman, in Letter to Vandenberg, Says Bank Examiners- Err Board's Stand on Bank Tests Divided Responsibilities" Hit | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/selling-wipes-out-advance-in-wheat-prices-drop-2-12-cents-from.html | SELLING WIPES OUT ADVANCE IN WHEAT; Prices Drop 2 1/2 Cents From Early Top Levels to Finish 5/8c to 3/4 c Lower CROP ADVICES UNCHANGED Corn Holds Within a Narrow Range to End Even to 3/8c a Bushel Off Black Rust Spreading Corn Prices Firm | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/flood-destruction-in-china-spreading-inundationof-vast-new.html | FLOOD DESTRUCTION IN CHINA SPREADING; Inundation of Vast New NorthCentral Zone Is Feared if the Rains Continue YELLOW RIVER SWEEPS ON May Join Yangtze Through a Tributary-Japanese Drive Up That River Pushed Canton Casualties Fewer May Join the Yangtze | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/museum-gets-600000-loan.html | Museum Gets $600,000 Loan | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/cathedral-college-gives-diplomas-to-37-26-others-get-b-a.html | CATHEDRAL COLLEGE GIVES DIPLOMAS TO 37; 26 Others Get B. A. DegreesCardinal Hayes Presides | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/financial-markets-stocks-continue-irregularly-higher-treasury-bonds.html | FINANCIAL MARKETS; Stocks Continue Irregularly Higher; Treasury Bonds Strong as Rails Weaken-Wheat Off; Cotton Up | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/lady-muriel-paget-is-dead-in-london-russian-relief-work-pioneer.html | LADY MURIEL PAGET IS DEAD IN LONDON; Russian Relief Work Pioneer Noted for Philanthropies in Other Countries ORGANIZED WAR HOSPITAL Was Wife of Noted Scientist in England--She Had Lectured in United States | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/princeton-campus-in-row-over-moore-petitions-protest-a-reported.html | PRINCETON CAMPUS IN ROW OVER MOORE; Petitions Protest a Reported Plan to Award Honorary Degree to Governor LINK TO HAGUE IS CITED Undergraduates and Faculty Join Graduate Students in Move--Dodds Silent | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/named-to-penn-state-faculty.html | Named to Penn State Faculty | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/seniors-of-fordham-hold-annual-dance-400-members-of-class-and-their.html | SENIORS OF FORDHAM HOLD ANNUAL DANCE; 400 Members of Class and Their the City Hall, Guests Attend Event | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/geddes-retains-laurels-posts-153-to-pace-seniors-in-westchester.html | GEDDES RETAINS LAURELS; Posts 153 to Pace Seniors in Westchester Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bond-men-to-play-golf-team-of-new-york-club-guests-of-philadelphia.html | BOND MEN TO PLAY GOLF; Team of New York Club Guests of Philadelphia Group | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/fur-men-attack-union.html | Fur Men Attack Union | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/business-frontage-in-long-island-sales-lynbrook-transfer-covers-590.html | BUSINESS FRONTAGE IN LONG ISLAND SALES; Lynbrook Transfer Covers 590 Feet on Sunrise Highway | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/german-lloyd-trade-cut-line-reporte-disturbed-world-conditions-hurt.html | GERMAN LLOYD TRADE CUT; Line Reporte Disturbed World Conditions Hurt Business | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bus-ticket-hearing-set-state-board-to-consider-rules-for-redeeming.html | BUS TICKET HEARING SET; State Board to Consider Rules for Redeeming Unused Ones | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/congress-adjourns.html | CONGRESS ADJOURNS | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/-kidnappers-foiled-in-barber-strike-raid-force-5-at-work-into-a.html | ' KIDNAPPERS' FOILED IN BARBER STRIKE RAID; Force 5, at Work, Into a Taxi, but the Police Intervene | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/german-broadcasts-found-backfiring-programs-for-latin-america.html | GERMAN BROADCASTS FOUND 'BACK-FIRING'; Programs for Latin America Ineffective, Mason Says | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/utility-files-bond-data-lawrence-gas-plans-1500000-refunding-issue.html | UTILITY FILES BOND DATA; Lawrence Gas Plans $1,500,000 Refunding Issue | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/n-c-a-a-meet-on-today-team-picked-from-field-could-win-olympics.html | N. C. A. A. MEET ON TODAY; Team Picked From Field Could Win Olympics, Coach Says | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/wearin-not-to-run-for-house.html | Wearin Not to Run for House | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/gifts-of-wedding-rings-for-jewish-fund-urged.html | Gifts of Wedding Rings For Jewish Fund Urged | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/italy-to-study-argentine-trade.html | Italy to Study Argentine Trade | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/amity-with-russia-sought-by-japanese-gen-itagaki-is-expected-to-win.html | AMITY WITH RUSSIA SOUGHT BY JAPANESE; Gen. Itagki Is Expected to Win Shift of Policy | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/veterans-flunked-in-lifeguard-tests-only-180-of-228-on-preferred.html | VETERANS FLUNKED IN LIFEGUARD TESTS; Only 180 of 228 on Preferred Rating List From Last Year Survive for Appointment - LIFEGUARDS TAKING TESTS AT JACOB RIIS PARK YESTERDAY Undertow Proves Handicap Resuscitation Part of Test | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/two-are-honored-for-rescue.html | Two Are Honored for Rescue | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/nazis-ask-ransom-for-a-rothschild-have-set-10000000-as-price-for.html | NAZIS ASK RANSOM FOR A ROTHSCHILD; Have Set $10,000,000 as Price for Freeing Baron Louis, London Paper Reports KIN ABROAD APPROACHED Settlement in Connection With Failure of Vienna Bank He Headed Is Held Illegal Nazis Confident of Payment | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-moody-triumphs-mrs-fabyan-also-reaches-semifinals-in-london.html | MRS. MOODY TRIUMPHS; Mrs. Fabyan Also Reaches Semi-Finals in London Tennis | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/stocks-in-london-paris-and-berlin-british-markets-firm-owing-to.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Firm Owing to Deals in Defense LoanGold Section Active SHARP UPTURN ON BOURSE Optimistic Rumors Factor in French Rise-Listless Close in German Trading Sharp Recovery on Bourse German Close Listless | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/free-tickets-to-fair-for-pupils-opposed-proposal-by-isaacs-draws.html | FREE TICKETS TO FAIR FOR PUPILS OPPOSED; Proposal by Isaacs Draws Fire of Moses and Lyons | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/three-leases-recorded-dwellings-rented-from-banks-on-west-side.html | THREE LEASES RECORDED; Dwellings Rented From Banks on West Side | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/hits-at-federal-counsel-aluminum-companys-attorney-scores-tactics.html | HITS AT FEDERAL COUNSEL; Aluminum Company's Attorney Scores Tactics in Court | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/the-debts.html | THE DEBTS | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/seeks-loan-in-europe-i-t-ts-financing-to-care-for-part-of-1939.html | SEEKS LOAN IN EUROPE; I. T. & T.'s Financing to Care For Part of 1939 Maturities | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/in-the-nation-state-and-prospect-of-independence-in-congress.html | In The Nation; State and Prospect of Independence in Congress Benefits of the Depression Past Powers Still Strong | True | By Arthur Krock | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/president-lauds-session-in-letters-to-garner-and-bankhead-he-hails.html | PRESIDENT LAUDS SESSION; In Letters to Garner and Bankhead He Hails Results | True | Special to THE NEW YORK TIMES. | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/at-wheaton-house-party-seniors-divulge-secrets-in-final-class.html | AT WHEATON HOUSE PARTY; Seniors Divulge Secrets in Final Class Meeting | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/lynch-defends-title-june-29.html | Lynch Defends Title June 29 | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/state-domination-of-schools-scored-dr-klapper-cites-russian-and.html | STATE DOMINATION OF SCHOOLS SCORED; Dr. Klapper Cites Russian and German Influence on Education as Peril 47 STUDENTS GRADUATED Importance of the Endowed Institution Stressed at Yeshiva Exercises | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/i-c-c-plan-questioned-court-doubts-fair-deal-for-louisiana.html | I. C. C. PLAN QUESTIONED; Court Doubts Fair Deal for Louisiana & Northwest | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/pleads-for-labor-peace-comstock-renamed-by-merchants-urges-business.html | PLEADS FOR LABOR PEACE; Comstock, Renamed by Merchants, Urges Business to Act | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/treasury-awards-textile-contracts-procurement-division-names.html | TREASURY AWARDS TEXTILE CONTRACTS; Procurement Division Names Successful Bidders on 54,807,300 Yards FOLLOWS JUNE 6 BIDS Orders Must Be Shipped by Sept. 1--Largest Purchase Ever Made by Unit | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/firm-to-shut-4-branches-winthrop-mitchell-co-will-halve-number-of.html | FIRM TO SHUT 4 BRANCHES; Winthrop, Mitchell & Co. Will Halve Number of Offices | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/coat-and-suit-men-oppose-labeling-fiber-identification-moves-by.html | COAT AND SUIT MEN OPPOSE LABELING; Fiber Identification Moves by Congress or the FTC Will Be Fought PRINTZ AGAIN CHAIRMAN Haft Urges Permanent Work With Stores to Improve Relations With Publio | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/construction-drops-contracts-are-off-64-per-cent-for-week.html | CONSTRUCTION DROPS; Contracts Are Off 64 Per Cent for Week | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/satella-s-waterstone-composer-of-childrens-songs-and-cofounder-of-s.html | SATELLA S. WATERSTONE; Composer of Children's Songs and Co-founder of School | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/indians-vanquish-senators-41-with-feller-back-in-fine-form-hurler.html | Indians Vanquish Senators, 4-1, With Feller Back in Fine Form; Hurler Fans Seven and, With Hemsley Back to Aid, Goes Route First Time Since May 30--Keltner Hits 11th Homer The Box Score | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/tva-to-allot-half-of-costs-to-power-roosevelt-sends-to-congress.html | TVA TO ALLOT HALF OF COSTS TO POWER; Roosevelt Sends to Congress Report in Which Authority Makes Its Allocations FINDINGS LONG OVERDUE Harcourt Morgan Says Revenue Will Pay for Navigation and Flood-Control Works TVA Findings Summarized Harcourt Morgan Sees Gains | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bessie-wald-married-daughter-of-fort-totten-captain-bride-of-lieut.html | BESSIE WALD MARRIED; Daughter of Fort Totten Captain Bride of Lieut. N. L. Tittle | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/railmotor-cars-ready-two-will-be-delivered-to-the-missouri-arkansas.html | RAIL-MOTOR CARS READY; Two Will Be Delivered to the Missouri & Arkansas Sunday | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-benjamin-l-johnson.html | MRS. BENJAMIN L. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/earnings-listed-by-corporations-distillers-corpseagrams-has-net-of.html | EARNINGS LISTED BY CORPORATIONS; Distillers Corp.-Seagrams Has Net of $830,882 in Quarter to April 30 SALES UP IN NINE MONTHS Operating Results for Various Periods Are Given by Numerous Other Concerns OTHER CORPORATE REPORTS | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/celebrate-corpus-crist-spanish-rebels-honor-day-with-big-religious.html | CELEBRATE CORPUS CRIST; Spanish Rebels Honor Day With Big Religious Fete | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/miss-bf-kunhardt-bride-of-student-daughter-of-mrs-l-s-wing-is.html | MISS B.F. KUNHARDT BRIDE OF STUDENT; Daughter of Mrs. L. S. Wing Is Married in- Chapel Here to Samuel Culbertson 2d SISTER MATRON OF HONOR Mrs. Robert Carr Jr. and Mrs. Edward Thord-Gray Among Other Attendants Langsam-Bacon Reznick-Natanson THREE BRIDES OF YESTERDAY IN METROPOLITAN AREA | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/relief-chief-item-3700000000-measure-goes-through-in-the-last-hours.html | RELIEF CHIEF ITEM; $3,700,000,000 Measure Goes Through in the Last Hours FINAL GAVEL AT 9:09 P. M. Follows Filibuster in Senate--Roosevelt Farm Veto Is Overridden Relief Bill Kinks Ironed Out Burke Holds the Whip Hand CONGRESS CLOSES ITS 75TH SESSION | True | By Turner Catledgespecial To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/vivien-lauer-wed-to-army-officer-summit-girl-bride-of-lieut-george.html | VIVIEN LAUER WED TO ARMY OFFICER; Summit Girl Bride of Lieut. George Rhyne, Graduated--Tuesday at West Point Medina-- Kiesewetter Carter-Seaman | True | Special to THE NEW YORK TIMES. | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bridges-sets-back-athletics-12-to-3-tigers-hurler-allows-6-hits-and.html | BRIDGES SETS BACK ATHLETICS, 12 TO 3; Tigers' Hurler Allows 6 Hits and Fans Eight-Homers for York, Gehringer | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/land-fraud-jury-is-taken-to-hotel-ordered-locked-up-for-night-at.html | LAND FRAUD JURY IS TAKEN TO HOTEL; Ordered Locked Up for Night at 11:30 P. M. After Debating Slovak Manor Case 6 Hours TRIAL LASTS 16 WEEKS Felony and Conspiracy Charged to Eleven in Property Sales on Long Island | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/4h-delegates-meet-in-capital.html | 4-H Delegates Meet in Capital | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/pen-presented-to-roosevelt.html | Pen Presented to Roosevelt | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/patricia-woolsey-wed-in-new-haven-married-at-church-to-lionel-s.html | PATRICIA WOOLSEY WED IN NEW HAVEN; Married at Church to Lionel S. Jackson, Son of Publisher King-Boice | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-elizabeth-huckel-hurt.html | Mrs. Elizabeth Huckel Hurt | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/lumber-output-increase-counters-trend-shipments-and-orders-also.html | Lumber Output Increase Counters Trend; Shipments and Orders Also Rose in Week | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/herbert-smith-77-british-unionist-former-president-of-miners.html | HERBERT SMITH, 77, BRITISH UNIONIST; Former President of Miners Federation Dies at Desk After Casting Vote LEADER IN GENERAL STRIKE ' Our Herb,' as His Followers Called Him, Once Regarded as Radical Laborite | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/phyllis-goodhart-is-new-york-bride-wed-to-john-dozier-gordan-jr-an.html | PHYLLIS GOODHART IS NEW YORK BRIDE; Wed to John Dozier Gordan Jr., an Instructor at Harvard Lorch-- Josephy Weiss-Ollendorff | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/business-world-retail-collections-off-108-reports-good-sales.html | Business World; Retail Collections Off 1.08% Reports Good Sales Response Import Group Names Directors White Millinery Sales Lag Underwear Buying Delayed Trading Down in Fall Gloves Rayon Weaving Rate Holds Urges WPA Give Garment Checks Gray Goods Trading Spotty | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/backs-customs-brokers-mahoney-declares-their-fees-are-not.html | BACKS CUSTOMS BROKERS; Mahoney Declares Their Fees Are Not Exorbitant | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/reich-repudiates-debts-of-austria-but-funk-declares-nation-is.html | REICH REPUDIATES DEBTS OF AUSTRIA; But Funk Declares Nation Is Willing to Discuss Accord With Guarantor Powers WORLD TRADE MINIMIZED Economics Minister Denounces Political Obligations-Cites Precedents for His Stand Cites Contrast With United States Odium of Debts Stressed Austria Part of Reich | True | By Otto D. Tolischuswireless To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/to-teach-at-yale.html | TO TEACH AT YALE | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/troops-sent-to-jamaica-reinforcements-leave-bermuda-for-strike-area.html | TROOPS SENT TO JAMAICA; Reinforcements Leave Bermuda for Strike Area | True | Special Cable to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/son-to-mrs-henry-h-blagden.html | Son to Mrs. Henry H. Blagden | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/buys-brooklyn-houses-investor-takes-over-from-bank-pitki-avenue.html | BUYS BROOKLYN HOUSES; Investor Takes Over From Bank Pitki Avenue Apartments | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/monopoly-inquiry-is-set-roosevelt-signs-resolution-for-500000.html | MONOPOLY INQUIRY IS SET; Roosevelt Signs Resolution for $500,000 Investigation | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/virginia-tops-yale-on-ten-passes-82-stevens-loses-control-and.html | VIRGINIA TOPS YALE ON TEN PASSES, 8-2; Stevens Loses Control and Forces Five Runs Across in New Haven Game DARTMOUTH WINS BY 11-2 Eight-Hit Hurling Sets Back California-Indians Score Twice on Delayed Steals Dartmouth 11, California .2 | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-hill-wins-on-19th-conquers-miss-berg-in-western-open-golf.html | MRS. HILL WINS ON 19TH; Conquers Miss Berg in Western Open Golf Tournament | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/highlights-of-hagues-testimony-yesterday-in-newark-injunction.html | Highlights of Hague's Testimony Yesterday in Newark Injunction Hearing; Public Contracts Mentioned Crime Statistics Questioned Nazl Endorsement Cited Judge Rules Out Personalities Deporting'' From City Questioned Mayor "Can't Make Speech" Law for "Escorting" Sought Bridges and Curran Named Newark Grants Permit for Socialist Rally; Thomas to Speak in City's 'Hyde Park' June 25 Billboard Drive Recalled Simple to Spot "Undesirables" Advocates of Change Noted Right of Revision Stressed Law on Situation Canvassed Courts Said to Sustain Acts Journal Square Proposed Guarantee of Minoritles Ernst's Question Ruled Out | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/hoover-will-take-stump-in-campaign-tells-of-plans-to-aid-candidates.html | HOOVER WILL TAKE STUMP IN CAMPAIGN; Tells of Plans to Aid Candidates in Various States | True | Special to THE NEW YORK TIMES. | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/plans-for-buildings-field-by-architects-hotel-victoria-and-annex-on.html | PLANS FOR BUILDINGS FIELD BY ARCHITECTS; Hotel Victoria and Annex on 7th Ave. to Be Separated BRONX MORGAGES FILED SUBURBAN HOMES RENTED | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/cards-warned-cubs-on-dean-says-owner-breadon-explains-wrigley-knew.html | CARDS WARNED CUBS ON DEAN, SAYS OWNER; Breadon Explains Wrigley Knew of Pitcher's Sore Arm | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/new-transit-links-to-suburbs-urged-regional-plan-group-proposes.html | NEW TRANSIT LINKS TO SUBURBS URGED; Regional Plan Group Proposes Long-Range Program for a Separate Commuter System ASKS JUNCTIONS IN CITY Report to City Commission Also Will Ask Belt Lines for Trunk Railroads Would Be Jointly Operated Extension to the Bronx | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/delisting-hearing-set-stock-exchange-pleas-to-be-presented-on-june.html | DELISTING HEARING SET; Stock Exchange Pleas to Be Presented on June 29 | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/illness-accident-force-changes-in-navy-crews.html | Illness, Accident Force Changes in Navy Crews | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/lutherans-defer-vote-on-sex-study-rochester-meeting-postpones.html | LUTHERANS DEFER VOTE ON SEX STUDY; Rochester Meeting Postpones Action on Report Urging Sunday School Instruction FILIBUSTERS BALKED TEST Opponents of Changes Asked by Morals Committee Succeed in Killing Time Filibusters Block Action | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/spotlight-on-nahant.html | SPOTLIGHT ON NAHANT | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/elmer-e-godfrey.html | ELMER E. GODFREY | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/guild-votes-compromise-toronto-session-regulates-the-power-of-small.html | GUILD VOTES COMPROMISE; Toronto Session Regulates the Power of Small Units | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/chamberlain-ready-to-aid-in-disarming-says-britain-agrees-with-the.html | CHAMBERLAIN READY TO AID IN DISARMING; Says Britain Agrees With the Sentiments of Hull | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bronx-apartments-attract-investors-six-and-five-story-houses-on.html | BRONX APARTMENTS ATTRACT INVESTORS; Six and Five Story Houses on Sedgwick and Bryant Avenues Change Hands BANK SELLS TWO HOUSES Woodlawn Heights Dwelling Transferred by Christian Science Benevolent Group | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/yugoslav-premier-sees-ciano-in-italy-no-new-political-agreements.html | YUGOSLAV PREMIER SEES CIANO IN ITALY; No New Political Agreements Planned Between Powers in Parleys at Venice | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/14-receive-medals-for-saying-lives-3-high-school-student-among.html | 14 RECEIVE MEDALS FOR SAYING LIVES; 3 High School Student Among Those Honored for Rescues in Water Accidents | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/dewey-approves-wiretapping-curb-district-attorney-endorses-the-plan.html | DEWEY APPROVES WIRETAPPING CURB; District Attorney Endorses the Plan of Justice H. E. Lewis for Judicial Supervision DENOUNCES DUNNIGAN BILL Study 'Reinforces' Conviction It Would Protect Only 'Gangsters and Criminals' Reasonable Ground" Required | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/-nice-going-kid-from-babe-ruth-adds-to-young-vander-meers-joy-nohit.html | ' Nice Going, Kid,' From Babe Ruth Adds to Young Vander Meer's Joy; No-Hit, No-Run Hurler Goes Fishing While Ohio Senate Hails Him-Reds' Ace May Face Giants Here Next Week $25,000 Tag Ridiculed Assignment Came Late | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/catholic-principles-for-nation-urged-corporate-state-proposed-at.html | CATHOLIC PRINCIPLES FOR NATION URGED; Corporate State Proposed at Brooklyn Preparatory School | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/vanderbilt-plans-to-sail-in-regatta-famous-skipper-will-handle.html | VANDERBILT PLANS TO SAIL IN REGATTA; Famous Skipper Will Handle Seven Seas in Racing on the Sound Tomorrow MAKING HIS 1938 DEBUT Loomis's Twelve Is Launched--Riverside's Overnight Run Draws 20 Craft Plans August Racing Southerly an Entry | True | By James Robbins | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/new-york-booster-group-seeks-recruits-but-refuses-to-tell-who-its.html | New York 'Booster' Group Seeks Recruits, But Refuses to Tell Who Its Backers Are | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | BY Henry Brady | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/turkish-girl-on-flight-adopted-daughter-of-ataturk-off-on-goodwill.html | TURKISH GIRL ON FLIGHT; Adopted Daughter of Ataturk Off on Good-Will Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/gift-to-princeton-by-131-class-reunion-present-is-a-lectureship-in.html | GIFT TO PRINCETON BY '131; Class Reunion Present Is a Lectureship in Political Economy | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/students-to-run-hearns-a-day.html | Students to Run Hearns a Day | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/locally-dressed-meats-beef-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF LAMB PORK. | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/jacob-roth-dead-leader-in-jersey-banker-and-realty-executive-of.html | JACOB ROTH DEAD, LEADER IN JERSEY; Banker and Realty Executive of Orange Former Official of Large Meat Concern ACTIVE IN WELFARE WORK He and His Brother Operate Chain of 126 Stores Which They Sold in 1929 | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/wolgast-breaks-arm-in-ring.html | Wolgast Breaks Arm in Ring | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mollie-clyde-is-bride-granddaughter-of-founder-of-ship-line-wed-to.html | MOLLIE CLYDE IS BRIDE; Granddaughter of Founder of Ship Line Wed to G. A. Wilson | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/templeton-downs-old-westbury-in-highgoal-practice-polo-62-g-smith.html | Templeton Downs Old Westbury In High-Goal Practice Polo, 6-2; G. Smith and W. Guest Star on Phipps Estate--Greentree, Led by Hitchcock, Beats Roslyn, 12-5-Other Results Peabody Gets Four Goals | True | By Kingsley Childsspecial To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/buckingham-housing-gets-new-manager-planning-is-altered-as-new.html | Buckingham Housing Gets New Manager; Planning Is Altered as New Units Rise | True | By Lee E. Cooper | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/u-s-sends-375000-to-aid-housing-here-first-direct-federal-funds-for.html | U. S. SENDS $375,000 TO AID HOUSING HERE; First Direct Federal Funds for City Will Speed 2 Projects | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/some-auburn-assets-sold-approval-entered-for-bankrupt-motor-car.html | SOME AUBURN ASSETS SOLD; Approval Entered for Bankrupt Motor Car Company | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/new-film-is-assailed-catholics-denounce-blockade-as-likely-to-cause.html | NEW FILM IS ASSAILED; Catholics Denounce 'Blockade' as Likely to Cause Ill-Feeling | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/records-feature-red-sox-triumph-foxx-walks-six-times-to-set-modern.html | RECORDS FEATURE RED SOX TRIUMPH; Foxx Walks Six Times to Set Modern Mark in 12-8 Game With Browns ALSO EQUALS STANDARD No Time at Bat In Six Trips to Plate-Series Swept by Boston Team Major League Leaders | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/children-receive-awards-in-music-2500-youngsters-attend-the.html | CHILDREN RECEIVE AWARDS IN MUSIC; 2,500 Youngsters Attend the Fifteenth Presentation by Education League PROGRAM HAS WIDE RANGE Youngest Vocalist of Evening Gets Three Curtain CallsPianist Skips to Exit | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/venezuelan-oil-output-up.html | Venezuelan Oil Output Up | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/to-grade-malayan-pineapples.html | To Grade Malayan Pineapples | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/streamline-trains-hailed-in-first-run-crowds-along-routes-watch-as.html | STREAMLINE TRAINS HAILED IN FIRST RUN; Crowds Along Routes Watch as Century and Broadway Limited Speed to Chicago BOTH THROUGH IN 16 HOURS Crack Fliers Can Make Better Time but Will Be Held to Present Schedule Crowds Watch Late in Night Cake for Broadway Anniversary | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/deaths.html | Deaths | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/to-discuss-commodities-investment-dealers-to-confer-with-experts-on.html | TO DISCUSS COMMODITIES; Investment Dealers to Confer With Experts on Prices | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/to-study-at-french-university.html | To Study at French University | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/miss-belle-kilgour-librarian-speaker-head-of-kearny-n-j-library.html | MISS BELLE KILGOUR, LIBRARIAN, SPEAKER; Head of Kearny, N. J., Library Since 1910 Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/india-trade-group-installs-officers-head-of-new-chamber-says-way-is.html | INDIA TRADE GROUP INSTALLS OFFICERS; Head of New Chamber Says Way Is Open to Our Business | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/exchange-creates-bureau-for-jobs-representatives-of-20-firms.html | EXCHANGE CREATES BUREAU FOR JOBS; Representatives of 20 Firms Organize to Help Financial Workers Find Positions Martin Outlines Objectives Move to Meet Emergency | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAY-LIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/roosevelt-family-starts-to-wedding-nahant-scene-ls-goal-of-clan.html | ROOSEVELT FAMILY STARTS TO WEDDING; Nahant Scene Is Goal of Clan Tomorrow-John Describes Apparel of His Bride Republican Roosevelts Invited ROOSEVELT FAMILY STARTS TO WEDDING PRESIDENT OFF TO SALEM There He Will Board Yacht for Short Cruise to Nahant | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/fire-at-catholic-retreat-house.html | Fire at Catholic Retreat House | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bank-of-canada-reports-dominion-deposits-off-4336000-in-week-to.html | BANK OF CANADA REPORTS; Dominion Deposits Off $4,336,000 in Week to Wednesday | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/sec-trust-hearing-monday.html | SEC Trust Hearing Monday | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/heads-management-body-charles-c-james-is-elected-as-president-of.html | HEADS MANAGEMENT BODY; Charles C. James Is Elected as President of Society | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/at-caravan-theatres-tonight.html | At Caravan Theatres Tonight | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/silverman-is-sentenced-fixer-in-drukman-case-gets-year-and-fine-of.html | SILVERMAN IS SENTENCED; ' Fixer' in Drukman Case Gets Year and Fine of $500 | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/josephine-collins-wed-west-hartford-conn-girl-is-bride-of-bradford.html | JOSEPHINE COLLINS WED; West Hartford, Conn., Girl Is Bride of Bradford Tilney | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/buying-session-over-jewelry-concerns-find-surplus-stocks-small-in.html | BUYING SESSION OVER; Jewelry Concerns Find Surplus Stocks Small in Most Lines | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/events-today.html | EVENTS TODAY | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bond-exchange-extended-peyton-realty-security-holders-notified-of.html | BOND EXCHANGE EXTENDED; Peyton Realty Security Holders Notified of Change | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/music-judges-are-named-group-chosen-for-composition-contest-at.html | MUSIC JUDGES ARE NAMED; Group Chosen for Composition Contest at Silvermine | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/woodwards-flares-1007-shot-captures-ascot-gold-cup-u-s-racer-scores.html | Woodward's Flares, 100-7 Shot, Captures Ascot Gold Cup; U. S. RACER SCORES IN ENGLISH CLASSIC Last at Final Turn, Flares, a Son of Gallant Fox, Goes On to a Nose Victory WIDENER HORSE TRIUMPHS Unbreakable Wins Waterford Stakes-King and Queen Present at Ascot Victrix II Is Fourth Sets Fast Early Pace | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/tax-on-outstate-buses-voted-by-estimate-board.html | Tax on Out-State Buses Voted by Estimate Board | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/former-gem-thief-back-in-sing-sing-henry-behan-returned-to-cell-for.html | FORMER GEM THIEF BACK IN SING SING; Henry Behan Returned to Cell for Violation of Parole | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/reds-in-auto-union-face-a-showdown-martin-says-suspension-of-5.html | REDS IN AUTO UNION FACE A 'SHOWDOWN'; Martin Says Suspension of 5 Officers Means War on All 'Disruptive Groups' SIGNS A CONTRACT HERE Preferential Shop Provided at Aircraft Plant-Leader Hopes to Organize 30,000 | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/twin-bill-set-for-trenton.html | Twin Bill Set for Trenton | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/police-aide-guilty-in-bombing.html | Police Aide Guilty in Bombing | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/utility-tax-case-settled-claim-against-electric-bond-and-share-cut.html | UTILITY TAX CASE SETTLED; Claim Against Electric Bond and Share Cut to $124,519 | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/dressmakers-to-get-vacations-with-pay-employers-to-contribute-to-a.html | DRESSMAKERS TO GET VACATIONS WITH PAY; Employers to Contribute to a Central Fund Handled by Union | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-middleton-71-newspaper-woman-had-served-here-and-as-a-paris.html | MRS. MIDDLETON, 71, NEWSPAPER WOMAN; Had Served Here and as a Paris Correspondent--Once on Stage | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/college-and-school-results.html | College and School Results | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/white-plains-hotel-held-up.html | White Plains Hotel Held Up | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/rollcall.html | ROLL-CALL | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/gambling-action-slated-at-albany-republicans-are-expected-to-let.html | GAMBLING ACTION SLATED AT ALBANY; Republicans Are Expected to Let Bill to Remove Constitutional Ban Reach Floor Would Let Legislature Decide GAMBLING ACTION SLATED AT ALBANY | True | By Warren Moscowspecial To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/peggy-rosenbaum-married-here-to-peter-lehman-governors-son-many.html | Peggy Rosenbaum Married Here To Peter Lehman, Governor's Son; Many State and City Officials at Ceremony Held in Floral Setting--Bridegroom's Father Serves as Best Man Ceremony in Floral Bower Gowned in Ice Blue | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/aqueduct-racing-chart-agawam-park-entries-suffolk-downs-entries.html | AQUEDUCT RACING CHART; Agawam Park Entries Suffolk Downs Entries Delaware Park Entries Detroit Results Delaware Park Results Detroit Entries Lincoln Fields Entries Lincoln Fields Results Agawam Park Results Suffolk Downs Results Aqueduct Entries | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-james-r-mead.html | MRS. JAMES R. MEAD | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/government-asks-bids-on-13-vessels-liners-virginia-pennsylvania.html | GOVERNMENT ASKS BIDS ON 13 VESSELS; Liners Virginia, Pennsylvania California on List Offered for Sale or Charter REPUBLICS. LINE INCLUDED Bidders for Its 10 Cargo Ship Must Be Ready to Start South American Service Subsidy Plan Is Provided Line From Southern Ports | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/countercode-bill-goes-to-roosevelt-senate-adopts-house-version-of.html | COUNTER-CODE BILL GOES TO ROOSEVELT; Senate Adopts House Version of Maloney Measure for Dealer Registry COOPERATION A KEYSTONE SEC Hopes to Employ Only Supervisory Powers-Bankers Here Express Approval Membership to Be Voluntary Study Started Four Years Ago Test for Self-Regulation SATISFACTION IS GENERAL Feeling of Relief in Dealer Circles Greets Bill's Passage COUNTER-CODE BILL GOES TO ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/books-published-today.html | Books Published Today | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/daniel-r-coleman-head-of-dental-supply-firm-a-leader-in-roselle.html | DANIEL R. COLEMAN; Head of Dental Supply Firm a Leader in Roselle Park | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/pirates-win-102-pounding-hubbell-giant-ace-again-kept-from-200th.html | PIRATES WIN, 10-2, POUNDING HUBBELL; Giant Ace Again Kept From 200th Victory--L. Waner, Handley Get Homers BROWN YIELDS FIVE RUNS Klinger Allows Five Blows--Moore and McCarthy Drive in New York Scores Batting Array Anemic No Hit on Double Suhr Stopped After Sixteen | True | By Arthur J. Daley | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/fall-shoe-orders-placed-in-volume-producers-to-start-cutting-soon.html | FALL SHOE ORDERS PLACED IN VOLUME; Producers to Start Cutting Soon as Buying Spreads After Two Showings HEAVIER SOLES FOR MEN Suede Again Leads Women's Numbers for the Early Selling Period Suedes Again in Lead Tanners Seek Lower Hides | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/part-of-credit-rise-wiped-out-in-week-total-loans-and-investments.html | PART OF CREDIT RISE WIPED OUT IN WEEK; Total Loans and Investments Here Fall $154,000,000, a Third of Previous Gain BROKERS' BORROWING OFF Federal Reserve's Lending to Banks Also Drops as U. S. Financing Is Out of Way One Loan Item Up $3,000,000 Deposits Show Declines | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/coast-crews-at-madison.html | Coast Crews at Madison | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/troth-announced-of-margery-reidd-daughter-of-new-york-couple-will-b.html | TROTH ANNOUNCED OF MARGERY REIDD; Daughter of New York Couple Will Become the Bride of Richard B. Paddock Jr. ROSEMARY HALL ALUMNA Her Fiance Is Grandnephew of General John J. PershingWedding in September Blake--Oppel Silvers-Bennett Looram-von Helms | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/pending-program-pposed-in-survey-constitute-of-public-opinion-study.html | PENDING PROGRAM PPOSED IN SURVEY; Constitute of Public Opinion study Shows 62% Against the Roosevelt Policy FIELD NO AID TO BUSINESS Latest Support for Pump Priming Found in Middle and Low Income Groups Director, American Institute of Public Opinion Explanation Is Offered Division by Income Levels THE DAY IN WASHINGTON | True | By Dr. George Gallup | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/enters-congress-race-in-jersey.html | Enters Congress Race in Jersey | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/senate-overrides-veto-of-farm-bill-by-vote-of-57-to-18-it-joins.html | SENATE OVERRIDES VETO OF FARM BILL; By Vote of 57 to 18 It Joins House to Continue Interest Cuts for Third Year MEANS $47,800,000 GIFT Measure Confers Benefits on More Than Million Borrowers in Rural Areas Commissioner Loan Cuts Sponsored by Iowans | True | Special to THE NEW YORK TIMES. | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/oint-action-plan-backed-jewish-labor-committee-votes-approvalbars.html | OINT ACTION PLAN BACKED; Jewish Labor Committee Votes Approval-Bars Plebiscite | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/standard-gas-procedure-new-board-is-planned-to-take-over-the.html | STANDARD GAS PROCEDURE; New Board Is Planned to Take Over the Company | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/topics-in-wall-street-federal-reserve-statements-interest-rates-bm.html | TOPICS IN WALL STREET; Federal Reserve Statements Interest Rates B.M. T. An Opinion For Sale Wall Street on Mr. Sloan | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/may-life-insurance-229-under-1937-total-for-five-months-also-shows.html | MAY LIFE INSURANCE 22.9% UNDER 1937; Total for Five Months Also Shows Sharp Drop | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/2332400-in-bonuses-given-by-du-pont-co-sec-reveals-distribution-to.html | $2,332,400 IN BONUSES GIVEN BY DU PONT CO.; SEC Reveals Distribution to 41 on- Staff Last Year | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/wpa-uproots-marijuana.html | WPA Uproots Marijuana | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/prices-again-rise-in-cotton-market-new-recovery-carries-the-may.html | PRICES AGAIN RISE IN COTTON MARKET; New Recovery Carries the May Almost to 8?c-Close Is Off From Day's Highs RELIEF BUYING A FACTOR Covering Is Noted in the NearMonth Contract--July at 8.35c Runs Into Offerings Yesterday's quotations here were: Yesterday's statistics in bales: | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/insists-on-putting-question-mrs-vare-and-miss-bauer-next-in-eastern.html | Insists on Putting Question; Mrs. Vare and Miss Bauer Next in Eastern Title Golf | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/food-news-of-the-week-poultry-prices-lowermeats-and-fish-are.html | Food News of the Week; Poultry Prices Lower--Meats and Fish Are Moderate--Vegetables and Fruit Are Plentiful | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/settlers-honored-by-new-rochelle-new-tablet-listing-names-of-151.html | SETTLERS HONORED BY NEW ROCHELLE; New Tablet Listing Names of 151 Huguenots Is Erected to Correct 1908 Marker HISTORIANS FOUND ERRORS French Envoy Among Guests at the Ceremony-Lehman to Attend Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/close-vote-is-seen-in-ireland-today-26-counties-will-go-to-polls-to.html | CLOSE VOTE IS SEEN IN IRELAND TODAY; 26 Counties Will Go to Polls to Elect New Dail--Country Is Calm as Campaign Ends OPPOSITION GAIN LIKELY Bare Majority for Government Predicted as Labor Refuses to Support Prime Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/natalie-hammond-to-wed-daughter-of-late-engineer-is-engaged-to-capt.html | NATALIE HAMMOND TO WED; Daughter of Late Engineer Is Engaged to Capt. W. H. Waters | True | Special to THE NEW YORK TIMES. | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/heads-democratic-group-brown-named-chairman-of-senate-campaign.html | HEADS DEMOCRATIC GROUP; Brown Named Chairman of Senate Campaign Committee | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/misses-madden-bancroft-gain.html | Misses Madden, Bancroft Gain | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/member-bank-balances-rise-56000000-excess-reserves-increase.html | Member Bank Balances Rise $56,000,000; Excess Reserves Increase $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/enamel-plant-to-quit-milwaukee.html | Enamel Plant to Quit Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/church-row-yields-to-babson-truce-mediation-prevents-stand-by.html | CHURCH ROW YIELDS TO BABSON TRUCE; Mediation Prevents Stand by Critics of Moderator at Beloit Meeting PRINTED BARBSUPPRESSED Congregational and Christian Council Also Cuts Power of Presiding Officer Answer to Babson Suppressed Babson Gives Up Chair | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/newtown-netmen-keep-title.html | Newtown Netmen Keep Title | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/offers-100000000-bills-treasury-to-receive-bids-for-91day-paper-up.html | OFFERS $ 100,000,000 BILLS; Treasury to Receive Bids for 91-Day Paper Up to Monday | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/china-in-dire-need-priest-declares-head-of-refuge-there-urges-big.html | CHINA IN DIRE NEED, PRIEST DECLARES; Head of Refuge There Urges Big Attendance at 'Bowl of Rice' Fetes Tonight 5,000 RESERVATIONS HERE Requests for Tickets Pouring In, Col. Roosevelt Announces--He Hopes for 10,000 $1 Gives Aid for Month Reservations Pouring In | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bond-offerings-by-municipalities-1699000-worcester-mass-1-12s-go-to.html | BOND OFFERINGS BY MUNICIPALITIES; $1,699,000 Worcester, Mass., 1 1/2s Go to Banking Group on Bid of 101.29 NEW HAMPSHIRE AWARD $2,300,000 Water Board Issue Bought by Syndicate at Private Sale New Hampshire Water Board Philadelphia, Pa. Commonwealth of Massachusetts State of Oregon Springfield, Mass. Fall River, Mass. Jacksonville, Fla. Gloucester, Mass. Concord, N. H. Lynbrook, L. I. | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/named-as-president-of-the-hat-institute.html | Named as President Of the Hat Institute | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/445372-tax-lien-filed-collector-in-friendly-suit-against-john-barry.html | $445,372 TAX LIEN FILED; Collector in 'Friendly' Suit Against John Barry Ryan | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/farnsworth-sentence-upheld.html | Farnsworth Sentence Upheld | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-candler-married-widow-of-coca-cola-founders-son-bride-of-h-r.html | MRS. CANDLER MARRIED; Widow of Coca Cola Founder's Son Bride of H. R. Hanson | True | Special to THE NEW YORK TIMES. | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/corn-scarce-italy-ends-rule-to-mix-it-with-wheat.html | Corn Scarce, Italy Ends Rule to Mix It With Wheat | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/urges-trade-pact-with-argentina-foreign-trade-council-holds-it.html | URGES TRADE PACT WITH ARGENTINA; Foreign Trade Council Holds it Would Forestall Plan for Quotas There BALANCE IS REVERSED Our Sales Exceeded Shipments in the First Four Months, Bringing Exchange Curb Trade Balance Rules Exchange Biggest South American Market | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/michael-j-reidy-retired-police-captain-served-32-years-on-the-force.html | MICHAEL J. REIDY; Retired Police Captain Served 32 Years on the Force | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bribe-offers-told-in-harlan-trial-witnesses-accuse-defendants-of.html | BRIBE OFFERS TOLD IN HARLAN TRIAL; Witnesses Accuse Defendants of Dictating Affidavits to Provide Alibi in Murder COAL OFFICIALS 'QUOTED' Prosecution Ends Case, Jury Is Excused Until Monday, When Defense Will Open Jury Excused Till Monday Promise of $5 a Day" | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/budget-of-canada-almost-balanced-finance-minister-sees-deficit-of.html | BUDGET OF CANADA ALMOST BALANCED; Finance Minister Sees Deficit of $23,0000,000 for '38-39-No New Levies Planned FRESH SPUR FOR BUILDING Main Materials Used Therein Get Sales-Tax Exemption Better Business Cited | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/clearings-up-here-down-in-21-cities-total-of-5827592000-for-week-is.html | CLEARINGS UP HERE, DOWN IN 21 CITIES; Total of $5,827,592,000 for Week Is 5.4% Under the Same Period Last Year CITY TOTAL $3,962,742,000 This Was a Gain of $90,398,000, Against 18.5% Loss for All Other Centers | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/schmeling-is-sure-he-will-win-again-declines-to-follow-louis-move.html | SCHMELING IS SURE HE WILL WIN AGAIN; Declines to Follow Louis Move in Naming Round, but Calls Joe 'Bad Guessar' MAX HAS A DAY OF REST Reads Fan Mail, Takes a Long Hike and Talks on Radio-Examines Foe's Gloves Finally Comes to Point Broadcasts to Europe | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/germany-tightens-boycott-of-jews-new-decrees-remove-doubts-on.html | GERMANY TIGHTENS BOYCOTT OF JEWS; New Decrees Remove Doubts on 'Non-Aryan' BusinessesBerlin Arrests Rise to 1,500 Restriction on Stock Deals About 400,000 Remain GERMANY TIGHTENS BOYCOTT OF JEWS Filing Property Declarations | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mileage-figures-reduced-pennsylvania-gives-corrected-totals-in.html | MILEAGE FIGURES REDUCED; Pennsylvania Gives Corrected Totals in Report to I. C. C. | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/sales-in-westchester-holding-concern-sells-estate-of-four-acres-at.html | SALES IN WESTCHESTER; Holding Concern Sells Estate of Four Acres at Worthington | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/juilliard-honors-orchestra-music-gardner-reads-sketches-of-city-and.html | JUILLIARD HONORS ORCHESTRA MUSIC; Gardner Read's Sketches of City' and Werner Josten's Symphony Selected WORKS WILL BE PUBLISHED Winners Are Chosen From a Group of More Than Fifty American Contestants | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/wood-field-and-stream-broadbill-at-block-island-fishing-team-named.html | Wood, Field and Stream; Broadbill at Block Island Fishing Team Named | True | By Raymond R. Camp | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/hodson-is-called-in-relief-inquiry-invited-by-council-group-to.html | HODSON IS CALLED IN RELIEF INQUIRY; Invited by Council Group to Appear on Monday | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/sports-of-the-times-serious-discussion-at-pompton-lakes-changing.html | Sports of the Times; Serious Discussion at Pompton Lakes Changing the Program A Loss of Memory Under No Tension A Natural | True | By John Kieran | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mayor-opens-childrens-welfare-federation-camp-drive-mr-la-guardia.html | MAYOR OPENS CHILDREN'S WELFARE FEDERATION CAMP DRIVE Mr. La Guardia with some of the children who visited him yesterday at City Hall. The youngsters are | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/bars-bay-head-train-change.html | Bars Bay Head Train Change. | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/a-correction-mrs-e-t-stotesbury-denies-that-she-discharged-62.html | A CORRECTION; Mrs. E. T. Stotesbury Denies That She Discharged 62 Servants | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/mrs-edward-clark-married.html | Mrs. Edward Clark Married | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/vote-inquiry-fund-granted-by-senate-but-specific-reference-to-the.html | VOTE INQUIRY FUND GRANTED BY SENATE; But Specific Reference to the WPA Is Cut Out of Final $500,000 Resolution TYDINGS AIM MODIFIED Election Expenditures Committee Empowered to Look Into Any Use of Funds | True | Special to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/miss-raymond-bows-to-mrs-stark-in-hardfought-match-mrs-stark-gains.html | Miss Raymond Bows to Mrs. Stark in Hard-Fought Match; MRS. STARK GAINS SEMI-FINAL ROUND Stages a Brilliant Comeback to Defeat Miss Raymond in State Singles VICTOR DROPS FIRST SET Loses, 4-6, Then Scores, 6-2, 6-2, at Jackson Heights Tennis Club Miss Raymond Alert Third Set Hard Fought THE SUMMARIES | True | By Allison Danzig | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/keres-beats-euwe-in-chess-tourney-takes-sixthround-match-in-41.html | KERES BEATS EUWE IN CHESS TOURNEY; Takes Sixth-Round Match in 41 Moves-Eliskases Is Victor Over Thomas | True | | C1B 380415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/principal-points-of-funks-speech-world-turnover-cited-urges.html | Principal Points of Funk's Speech; World Turnover Cited Urges Interest Reduction Aids World Recuperation Consumption Index | True | Wireless to THE NEW YORK TIMES. | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/columbia-to-give-course-in-football-study-of-coaching-announced-for.html | COLUMBIA TO GIVE COURSE IN FOOTBALL; Study of Coaching Announced for Summer Session | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/curtis-beats-morris-82-gains-senior-p-s-a-l-finalpatrick-henry-wins.html | CURTIS BEATS MORRIS, 8-2; Gains Senior P. S. A. L. FinalPatrick Henry Wins Title | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/circulation-reduced-at-bank-of-england-weeks-decrease.html | CIRCULATION REDUCED AT BANK OF ENGLAND; Week's Decrease [Pound]4,984,000Deposits Up [Pound]5,597,000 | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/finds-hague-fight-battle-of-century-priest-tells-catholic-veterans.html | FINDS HAGUE FIGHT 'BATTLE OF CENTURY'; Priest Tells Catholic Veterans Americanism Is Issue | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/advertising-news-and-notes-aunt-jemima-to-ellis-sanforized-drops.html | Advertising News and Notes; Aunt Jemima to Ellis Sanforized Drops Premium Radio Sex Use at 24.5% To Promote Fair Exhibit Accounts Personnel Notes Ad Man for Freeman Stoker | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/the-screen-blockade-walter-wangers-controversial-film-of-the.html | THE SCREEN; Blockade,' Walter Wanger's Controversial Film of the Spanish Civil War, Opens at the Music Hall | True | By Frank S. Nugent | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/get-diplomas-as-auto-drivers.html | Get Diplomas as Auto Drivers | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/wpa-show-is-closed-by-a-f-lc-i-0-row-ran-is-halted-indefinitely-by.html | WPA SHOW IS CLOSED BY A. F. L.-C. I. 0. ROW; Ran Is Halted Indefinitely by Stagehands' Dispute | True | | C1B 380415 |
| 1938-06-17 | 1938-06-17 | https://www.nytimes.com/1938/06/17/archives/rail-bonds-sink-to-new-low-levels-liquidation-is-attributed-to.html | RAIL BONDS SINK TO NEW LOW LEVELS; Liquidation Is Attributed to Congress Not -Enacting Relief Measures | True | | C1B 380415 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/britons-mark-bible-anniversary.html | Britons Mark Bible Anniversary | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/bank-to-pay-final-dividend.html | Bank to Pay Final Dividend | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/republicans-urge-congress-crusade-mcnary-and-snell-give-platform.html | REPUBLICANS URGE CONGRESS CRUSADE; McNary and Snell Give Platform Based on Fight Against 'Strangling' Business A 'SOUND' REVIVAL IS GOAL Party Would Repeal 'Blighting Taxes, Revise 'Restrictive' Laws and Free Enterprise Would End Relief "Diversion" Congress Accused of Neglect | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/named-sales-manager-of-general-shaver-co.html | Named Sales Manager Of General Shaver Co. | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city-to.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Pentecostal Presbyterian Protestant Episcopal Reformed Salvation Army Miscellaneous Sailing to Attend Calvinistic Congress | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/lawrin-in-coast-race-todya.html | Lawrin in Coast Race Todya | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/screen-news-here-and-in-hollywood-elisabeth-bergner-sought-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Elisabeth Bergner Sought by Warners for Feature Role in 'We Are Not Alone' GUNGA DIN' CAST READY Work on New Film at RKO to Start Monday--'Main Event' Opens at Globe Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/companies-abroad-cut-copper-quota-105-output-of-agreed-basic.html | COMPANIES ABROAD CUT COPPER QUOTA; 105% Output of Agreed Basic Tonnages to Be Reduced to 95% on July 1 CONDITIONS HERE WEIGHED Londoners Hope for Relief of Pressure to Send Unwanted Stocks to Europe Decrease in Consumption Belief of Pressure MINING WORK HALTED Utah Copper Closes--Combined Metals Reduction to Stop | True | Special Cable to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/james-e-watson.html | JAMES E. WATSON | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/hankows-capture-soon-is-unlikely-japanese-high-command-does-not.html | HANKOWS CAPTURE SOON IS UNLIKELY; Japanese High Command Does Not Expect to Conquer It Before Late September NO EARLY LAND ASSAULT Merger of Nanking and Peiping Regimes Delayed by Jealousy Among the Generals Main Flood Menace in August 1,500 More Villages Menaced | True | Special Cable to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/eccles-crowley-and-diggs-discuss-plan-to-standardize-examinations.html | Eccles, Crowley and Diggs Discuss Plan To Standardize Examinations of Banks | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/cotton-mill-average-lower-for-the-week-cloth-sales-equal-output.html | Cotton Mill Average Lower for the Week; Cloth Sales Equal Output, Prices Steady | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/ryback-art-for-seminary-8-figurines-of-ukraine-types-given-by-e-m-m.html | RYBACK ART FOR SEMINARY; 8 Figurines of Ukraine Types Given by E. M. M. Warburg | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/dr-park-addresses-graduates-at-taft-wheaton-head-commencement.html | DR. PARK ADDRESSES GRADUATES AT TAFT; Wheaton Head Commencement Speaker--90 Get Diplomas | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/900-at-charity-fete-westchester-women-raise-15000-to-aid-federation.html | 900 AT CHARITY FETE; Westchester Women Raise $15,000 to Aid Federation | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/barbara-housh-married-bride-at-washington-conn-of-henry-van-dyke.html | BARBARA HOUSH MARRIED; Bride at Washington, Conn., of Henry van Dyke Gibson | True | Special to THE NEW YORK TIMES. | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/nazis-cancel-degree-marburg-university-annuls-honor-to-dr.html | NAZIS CANCEL DEGREE; Marburg University Annuls Honor to Dr. Breitscheid | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/miss-perkins-asks-increase-of-trade-secretary-in-geneva-address.html | MISS PERKINS ASKS INCREASE OF TRADE; Secretary, in Geneva Address, Says a Stabilzed Industry Is Needed for Recovery PRODUCTION RISE IS SEEN But a Consumption Increase Would Overtax Existing Equipment, She Holds Rise Would Overtax Equipment Higher Living Standard Urged | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/deaths-in-memoriam-unveilings.html | Deaths; In Memoriam Unveilings | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/rush-data-as-aids-on-payhour-law-federal-labor-bureau-staff-prepare.html | RUSH DATA AS AIDS ON PAY-HOUR LAW; Federal Labor Bureau Staff Prepare Preliminary Statistics on Industries Puerto Ricans Oppose Wage Law | True | By Louis Starkspecial To the New York Times. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/miss-m-b-furlong-a-bride-married-in-church-at-albany-to-donald-m.html | MISS M. B. FURLONG A BRIDE; Married in Church at Albany to Donald M. Terry. | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/bookmaker-deal-on-taxes-spurned-mcgoldrick-charges-group-tried-to.html | BOOKMAKER 'DEAL' ON TAXES SPURNED; McGoldrick Charges Group Tried to Keep Books Secret-- Seeks $2,000,000 NO RETURNS WERE FILED Controller Seels a Monopoly, With Only 100 Men Handling $124,000,000 a Year Bookmakers Notified Month Ago | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/15000000-hot-dogs-expected-for-fair-15000000-hamburgers-to-say.html | 15,000,000 'HOT DOGS' EXPECTED FOR FAIR; 15,000,000 Hamburgers, to Say Nothing of 30,000,000 Rolls, Also Forecast CONTRACT GOES TO CHILDS Parents' Day Celebration Next Summer to Be Held on the Exposition Grounds 70 to 80 Stands Planned Parents' Day Celebration Lebruns Accept Invitation | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/topics-in-wall-street-bank-examination-policies-breathing-spell-tva.html | TOPICS IN WALL STREET; Bank Examination Policies Breathing Spell TVA Allocation Eastman on Railroads Flexible Prices Erie Reorganization Wishful Thinking | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/vote-new-york-times-the-best.html | Vote New York Times the Best | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/st-pauls-school-holds-graduation-reeve-schley-speaks-at-simple.html | ST. PAUL'S SCHOOL HOLDS GRADUATION; Reeve Schley Speaks at Simple Exercises at Concord | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/addresses-maine-bankers-today.html | Addresses Maine Bankers Today | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/miss-eulalie-pepper-wed-to-f-a-lewis-jr-ceremony-is-performed-at.html | MISS EULALIE PEPPER WED TO F. A. LEWIS JR.; Ceremony Is Performed at the Church of Redeemer, Crozer-- Clough | True | Special to THE NEW YORK TIMES. | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/dollar-rallies-in-lighter-trading-sterling-down-116c-belga.html | DOLLAR RALLIES IN LIGHTER TRADING; Sterling Down 1-16c, Belga Off--French, Dutch, Swiss Units Unchanged GOLD IN DEMAND IN LONDON No Engagements for Shipment Here Reported--Week's Imports Up Sharply | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/rail-indictment-quashed-government-suit-held-brought-in-wrong-state.html | RAIL INDICTMENT QUASHED; Government Suit Held Brought in Wrong State | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mary-dake-mairs-is-maried-here-bride-of-john-f-smith-jrboth-are.html | MARY DAKE MAIRS IS MARIED HERE; Bride of John F. Smith Jr.--Both Are Descendants of Colonial Families Howe--Fitzgerald | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/eighth-in-row-for-bears-newark-beats-rochester-94-as-gleeson-seeds.html | EIGHTH IN ROW FOR BEARS; Newark Beats Rochester, 9-4, as Gleeson, Seeds Hit Homers | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/to-close-in-manchester-pacific-corporation-will-end-operations-on.html | TO CLOSE IN MANCHESTER; Pacific Corporation Will End Operations on June 30 | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/death-shocks-leaders-lehman-la-guiardia-and-wagner-pay-tribute-to.html | DEATH SHOCKS LEADERS; Lehman, La Guiardia and Wagner Pay Tribute to Copeland | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/get-basketball-franchises.html | Get Basketball Franchises | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/son-to-mrs-stuart-coxhead.html | Son to Mrs. Stuart Coxhead | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/bond-traders-play-golf-138-attend-annual-outing-at-the-winged-foot.html | BOND TRADERS PLAY GOLF; 138 Attend Annual Outing at the Winged Foot Club | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/soroptimists-goup-elects.html | Soroptimists Goup Elects | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/plymouth-sales-ahead-here.html | Plymouth Sales Ahead Here | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/land-fraud-jury-is-locked-up-again-2-women-9-men-are-charged-with-2.html | LAND FRAUD JURY IS LOCKED UP AGAIN; 2 Women, 9 Men Are Charged With $2,000,000 Conspiracy | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/book-notes.html | BOOK NOTES | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/broun-is-reelected-president-of-guild-eddy-wins-contestboycott-of.html | BROUN IS RE-ELECTED PRESIDENT OF GUILD; Eddy Wins Contest--Boycott of Japanese Goods Voted | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/tigers-score-43-after-1210-defeat-ferrell-wins-opener-behind.html | TIGERS SCORE, 4-3, AFTER 12-10 DEFEAT; Ferrell Wins Opener Behind Senators' 15 Hits--Lawson Stops Rally in Second | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/trainer-sande-will-send-stagehand-and-the-chief-in-dwyer-stakes.html | Trainer Sande Will Send Stagehand and The Chief in Dwyer Stakes Today; AQUEDUCT FEATURE DRAWS FIELD OF SIX Stagehand to Make 1st Start Since Withdrawal From the Derby Due to Illness SNARK NAMED IN CARTER Faces 8 Others in Handicap--Pause Disqualified, City Judge Placed First Distance Favors The Chief Danger Point to Carry 110 | True | By Bryan Field | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mrs-lamme-gains-title-beats-mrs-scheiffelin-60-64-in-manursing-net.html | MRS. LAMME GAINS TITLE; Beats Mrs. Scheiffelin, 6-0, 6-4, in Manursing Net Final | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/weeks-financing-totals-8790000-figure-is-27060000-under-last-week.html | WEEK'S FINANCING TOTALS $8,790,000; Figure Is $27,060,000 Under Last Week and $1.34,787,511 Below Last Year CORPORATE LOANS FILED Standard Oil of New Jersey to Offer $85,000,000 at Saving in Interest Rates | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table For Waters Adjacent to New York | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/united-jewish-action-ratified-by-3-groups-american-congress-ready.html | UNITED JEWISH ACTION RATIFIED BY 3 GROUPS; American Congress Ready to Drop Referendum Plan | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/navy-bill-raises-officer-list-1043-measure-finally-includes-675-not.html | NAVY BILL RAISES OFFICER LIST 1,043; Measure Finally Includes 675 Not Counted Before in Authorized Total INCREASE TO BE GRADUAL It Will Cover About Five Years and the Cost by 1942 Is Put at $3,000,000 Best-Fitted" Selection Provided. | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/before-the-state-convention.html | BEFORE THE STATE CONVENTION | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/democrats-reject-new-tapping-curb-deweylewis-compromise-is.html | DEMOCRATS REJECT NEW 'TAPPING' CURB; Dewey-Lewis Compromise Is Criticized by Poletti, Who Allegs 'Retreat' PLEA MADE FOR BUSINESS Justice at Albany Convention Says Records Should Be Safe From Seizure Justice Poletti's Statement Cites Michigan Constitution | True | By Warren Moscowspecial To the New York Times. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/new-apartments-attract-lessees-many-suites-are-rented-in-buildings.html | NEW APARTMENTS ATTRACT LESSEES; Many Suites Are Rented in Buildings Which Are Under Construction 5 TO BE OCCUPIED IN JULY Terrace Apartment Rented in 965 Fifth Avenue on Site of Old Schiff Residence | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/student-letter-to-the-daily-princetonian-protests-any-plan-to-honor.html | Student Letter to The Daily Princetonian Protests Any Plan to Honor Gov. Moore | True | Special to THE NEW YORK TIMES. | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/high-school-students-to-learn-how-to-drive-on-city-streets-jamaica.html | High School Students to Learn How to Drive on City Streets; Jamaica Course to Include Instruction in Handling Car in Traffic Jams--All in an Experimental Class Pass License Test | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/beachfront-not-closed.html | Beachfront Not Closed | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/gets-15000-for-loss-of-her-eye.html | Gets $15,000 for Loss of Her Eye | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/sundowns-horses-annex-two-blues-fitz-lee-and-beau-joe-both-ridden.html | SUNDOWN'S HORSES ANNEX TWO BLUES; Fitz Lee and Beau Joe, Both Ridden by Miss Finch, Win in Hunter Classes CAPTAIN KAUFMAN TOSSED Rushed to Hospital After Being Thrown by Martin at Plainfield Show | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/thomas-a-jobbagy.html | THOMAS A. JOBBAGY | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/leaders-enlist-in-drive-150-form-special-business-teams-to-aid.html | LEADERS ENLIST IN DRIVE; 150 Form Special Business Teams to Aid Welfare Fund | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/soviet-kills-9-more-as-spies.html | Soviet Kills 9 More as Spies | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/miller-gets-new-yale-post.html | Miller Gets New Yale Post | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/televisions-gains-told-by-engineers-designer-says-system-is-ten.html | TELEVISION'S GAINS TOLD BY ENGINEERS; Designer Says System Is Ten Times Nearer Goal of the Eye That Year Ago MORE CONTRAST ACHIEVED New Tube Cuts Illumination Now Necessary in Studios, Convention Hears Increase in Current Electrical Optic Described | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mary-p-henderson-bride-in-summit-n-j-rev-w-o-kinsolving-officiates.html | MARY P. HENDERSON BRIDE IN SUMMIT, N. J.; Rev. W. O. Kinsolving Officiates as She Is Wed to H. B. Barr Dobbs--Johnston Sinclair--Potter | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/catskill-estate-to-be-sold.html | Catskill Estate to Be Sold | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/glass-at-80-plans-sea-cruise.html | Glass, at 80, Plans Sea Cruise | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/sec-reopens-hearings-on-plea-of-utility-utilities-power-and-light.html | SEC REOPENS HEARINGS ON PLEA OF UTILITY; Utilities Power and Light Corp.,Ltd., Would Buy Units' Securities | True | Special to THE NEW YORK TIMES | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/police-department.html | Police Department | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/yacht-ratings-received-race-committee-gets-figures-on-craft-in.html | YACHT RATINGS RECEIVED; Race Committee Gets Figures on Craft in Bermuda Event | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/fleet-to-be-in-atlantic-this-summer-for-farflung-war-manoeuvres.html | Fleet to Be in Atlantic This Summer For Far-Flung War Manoeuvres; Operations Will Extend North From Equator and May Reach Azores-- Suggestion of Warning to Europe Seen in Move FLEET IN ATLANTIC THIS SUMMER Much Work Is Required | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/care-urged-in-use-of-sulfanilimide-drug-held-to-imperil-baby-if.html | CARE URGED IN USE OF SULFANILIMIDE; Drug Held to Imperil Baby if Given to Mother in Pre-Natal or Nursing Period CHICAGO TESTS REPORTED Closing Medical Sessions on Coast Also Hear Attack on Hospital Nurseries Higher Ratio Than In Blood Lists "Germ Carriers" | True | By Craig Thompsonspecial To the New York Times. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/returns-with-reptiles-c-m-bogert-back-after-2month-expedition-in.html | RETURNS WITH REPTILES; C. M. Bogert Back After 2-Month Expedition in Arizona | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/frederick-price-jr-one-of-founders-of-the-elizabeth-auto-trades.html | FREDERICK PRICE JR.; One of Founders of the Elizabeth Auto Trades Association | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/ithaca-rowing-on-today-cornell-and-california-eights-to-meet-in.html | ITHACA ROWING ON TODAY; Cornell and California Eights to Meet in 'Informal' Races | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/gurrah-convicted-gets-3year-term-as-fur-racketeer-called-most.html | GURRAH CONVICTED, GETS 3-YEAR TERM AS FUR RACKETEER; Called 'Most Vicious Killer in New York'--Ordered to Pay $15,000 Fine TERRORIZED AN INDUSTRY Charges He Was 'Railroaded'--Must Serve a Previous Anti-Trust Law Sentence Railroaded," He Charges Calls Himself a "Big Shot" GURRAH CONVICTED, GETS 3-YEAR TERM | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/terms-of-lighting-pact-union-recognized-as-bargaining-agent-under.html | TERMS OF LIGHTING PACT; Union Recognized as Bargaining Agent Under Agreement | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/foray-u-sowned-scores-at-ascot-marshall-fields-racer-wins-at-3-to.html | FORAY, U. S.-OWNED, SCORES AT ASCOT; Marshall Field's Racer Wins at 3 to 1--$2,741,905 Bet During Four-Day Meet | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/sofia-opposition-walks-out.html | Sofia Opposition Walks Out | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/confirmations.html | Confirmations | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/china-cabinet-shift-seen-soong-may-become-finance-minister-chen.html | CHINA CABINET SHIFT SEEN; Soong May Become Finance Minister, Chen Foreign Head | True | Special Cable to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/u-s-insists-reich-pay-austrian-debt-rejects-denial-of.html | U. S. INSISTS REICH PAY AUSTRIAN DEBT; Rejects Denial of Liability--Berlin Offers Britain Debt Service for Concessions THE TEXT OF THE NOTE U. S. INSISTS REICH PAY AUSTRIAN DEBT Reich Offers Plan to Britain U. S. Assailed in Press | True | Special to THE NEW YORK TIMES. | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/new-rochelle-parade-boston-post-road-to-be-closed-2-hours-for-fete.html | NEW ROCHELLE PARADE; Boston Post Road to Be Closed 2 Hours for. Fete Today | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/cut-in-dollar-held-to-affect-bonds-court-rules-bethlehem-steel-may.html | CUT IN DOLLAR HELD TO AFFECT BONDS; Court Rules Bethlehem Steel May Ignore Provision for Multiple Currency CONTRARY DECISION MADE Conflict by State and Federal Tribunals Expected to Lead to Further Appeal Two Cases Before Court Dissent by Two Justices | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/would-alter-wpa-plan.html | Would Alter WPA Plan | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/wilson-of-red-sox-beats-white-sox-51-blanks-rivals-till-ninth-in.html | WILSON OF RED SOX BEATS WHITE SOX, 5-1; Blanks Rivals Till Ninth in Gaining Seventh Victory | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/horthy-is-70-years-old-today.html | Horthy Is 70 Years Old Today | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/deals-in-new-jersey-dwellings-sold-in-hoboken-and-jersey-city.html | DEALS IN NEW JERSEY; Dwellings Sold in Hoboken and Jersey City | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/guert-g-jackson.html | GUERT G. JACKSON | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/father-will-have-his-day-tomorrow-retail-reports-indicate-gifts.html | FATHER WILL HAVE HIS 'DAY' TOMORROW; Retail Reports Indicate- Gifts Will Be More Numerous Than Ever Before PARENT'S TASTES STUDIED One Store's Survey Shows the Average Family Head Would Curb Cost of Presents Hints in Advertising Puts Limit on Cost | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/harold-e-coe-insurance-broker-exhead-of-downtown-a-c-and-lions-club.html | HAROLD E. COE; Insurance Broker Ex-Head of Downtown A. C. and Lions Club | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mrs-george-cook.html | MRS. GEORGE COOK | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/offerings-to-buyers.html | Offerings to Buyers | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/davis-heads-world-red-cro.html | Davis Heads World Red Cro | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/cornell-alumni-at-61-12-new-directory-of-living-grac-ates-lists.html | CORNELL ALUMNI AT 61, 12; New Directory of Living Grac ates Lists 26,220 in This Stat | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/12-hits-by-indians-rout-athletics-81-victory-sends-cleveland-game.html | 12 HITS BY INDIANS ROUT ATHLETICS, 8-1; Victory Sends Cleveland Game Ahead of Idle Yanks--Allen Gains Eighth Victory | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/quarters-income-down-for-celotex-109128-compares-with-447600-year.html | QUARTER'S INCOME DOWN FOR CELOTEX; $109,128 Compares With $447,600 Year Ago--Rise From Previous Period OTHER CORPORATE REPORTS | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/archives/palestine-refuge-for-jews-is-urged-propalestine-federation-calls.html | PALESTINE REFUGE FOR JEWS IS URGED; Pro-Palestine Federation Calls for Free Immigration for Europe's Persecuted ASKS U. S. TO INTERCEDE GroupSubmitsAppealstoWhite House, State Department and British Embassy Memorandum for Roosevelt Letter to Chamberlain | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/events-today.html | EVENTS TODAY | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/wood-field-and-stream-record-pickerel-catches-still-plenty-of-fish.html | Wood, Field and Stream; Record Pickerel Catches Still Plenty of Fish False Teeth Lost, Rescued Tarpon Season Closing | True | By Raymond R. Camp | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/sales-act-repassed-over-veto-in-jersey-but-wpa-inquiry-fails-as-the.html | SALES ACT. REPASSED OVER VETO IN JERSEY; But WPA Inquiry Fails as the Legislature Begins Recess | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/skiers-sail-for-chilean-meet.html | Skiers Sail for Chilean Meet | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/douglas-moore-honored-his-quartet-will-be-published-by-american.html | DOUGLAS MOORE HONORED; His Quartet Will Be Published by American Music Society | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/automobile-output-rises-wards-reports-points-to-small.html | AUTOMOBILE OUTPUT RISES; Ward's Reports Points to Small Contra-Seasonal Bulge | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/reserve-corps-order-governors-island-reserve-corps-orders.html | Reserve Corps Order; GOVERNORS ISLAND Reserve Corps Orders | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/rodak-scores-over-wilson.html | Rodak Scores Over Wilson | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/shieldss-aileen-triumphs.html | Shields's Aileen Triumphs | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mrs-emerson-sails-for-hawaii.html | Mrs. Emerson Sails for Hawaii | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/ballet-quarrel-in-court-americans-attempt-to-restrain-covent-garden.html | BALLET QUARREL IN COURT; Americans Attempt to Restrain Covent Garden Producer | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/son-of-japans-premier-flunks-at-princeton.html | Son of Japan's Premier 'Flunks' at Princeton | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/fire-record.html | Fire Record | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/beatification-in-october-month-is-tentatively-set-for-mother.html | BEATIFICATION IN OCTOBER; Month Is Tentatively Set for Mother Cabrini Rite | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/coast-guard-opens-new-air-base-here-la-guardia-praises-design-of.html | COAST GUARD OPENS NEW AIR BASE HERE; La Guardia Praises Design of $1,000,000 Station Attached to Floyd Bennett Field | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/col-leonard-t-baker-spanishamerican-and-world-war-veteran-was-58.html | COL. LEONARD T. BAKER; Spanish-American and World War Veteran Was 58 | True | Special to THE NEW YORK TIMES. | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/roosevelt-keeps-far-in-background-stays-on-his-yacht-off-nahant.html | ROOSEVELT KEEPS FAR IN BACKGROUND; Stays on His Yacht Off Nahant Pending Today's Wedding as He Is There Only as a Father POLICE CHIEF HEAVY LADEN No Such Preparations Since Teddy Roosevelt Visited Senator Lodge in 1902 Spends the Day Reading Salem Crowd Cheers President | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/asserts-research-is-backward-here-speaker-tells-atlantic-city.html | ASSERTS RESEARCH IS BACKWARD HERE; Speaker Tells Atlantic City Meeting That Europe Is Ahead of U. S. PATIENT MONEY IS ASKED Session Is Told That Advance Waits on Funds Willing to Wait for Returns | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/miss-storm-is-bride-of-joseph-o-kremer-mildred-whitlich-maid-of.html | MISS STORM IS BRIDE OF JOSEPH O. KREMER; Mildred Whitlich Maid of Honor at Westchester Wedding Sanderson--Whitlock | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/freight-loadings-increase-102-in-week-miscellaneous-index-up-all.html | Freight Loadings Increase 10.2% in Week; Miscellaneous Index Up, 'All Others' Down | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/n-y-policemen-score-place-first-and-third-in-pairs-jumping-at-troy.html | N. Y. POLICEMEN SCORE; Place First and Third in Pairs Jumping at Troy Show | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/princeton-13-class-to-honor-mlean-fellowgraduates-to-present-cup-in.html | PRINCETON' 13 CLASS TO HONOR M'LEAN; Fellow-Graduates to Present Cup in Tribute to His Election as A. P. Head SENIOR HONORS LISTED 183 to Be Cited at Commencement for Academic Work--Alumni Program Today Seniors to Receive Honors Soviet Not Self-Sufficient Former Crews to Compete | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mayor-says-flaws-cause-air-crashes-attributes-recent-disasters-to.html | MAYOR SAYS FLAWS CAUSE AIR CRASHES; Attributes Recent Disasters to Structural Defects or Mechanical Failures MECHANICS DUTY VITAL Mayor Tells Aviation School Graduates 'Silly' State Rules Hamper Education. Cue of Mayor's Criticism Oath for Mechanics Suggested | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/wholesale-trade-cautious-in-week-retailers-order-necessities-and.html | WHOLESALE TRADE CAUTIOUS IN WEEK; Retailers Order Necessities and Ask Quick Shipments | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/europe-kings-of-today-upholders-of-democratic-system-monarchs-still.html | Europe; Kings of Today Upholders of Democratic System Monarchs Still Needed Constitution Aids King | True | By Anne O'Hare McCormick | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/patient-hangs-herself-becomes-separated-from-nurse-and-ends-life-in.html | PATIENT HANGS HERSELF; Becomes Separated From Nurse and Ends Life in Hotel | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/schuyler-hudson-bond-plan.html | Schuyler Hudson Bond Plan | True | Special to THE NEW YORK TIMES. | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/meredith-haines-becomes-a-bride-daughter-of-army-surgeon-is-wed-to.html | MEREDITH HAINES BECOMES A BRIDE; Daughter of Army Surgeon Is Wed to Donald F. Taylor in Governors Island Chapel MARION BAYLE HONOR MAID Chaplain Webster Performs Ceremony--Reception Is Given at Officers Club Hencken--Phillipson THREE OF YESTERDAY'S BRIDES IN NEW YORK | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/miss-dean-takes-hard-3set-match-defeats-miss-smith-63-36-97-to-gain.html | MISS DEAN TAKES HARD 3-SET MATCH; Defeats Miss Smith, 6-3, 3-6, 9-7, to Gain Semi-Finals in State Title Tennis MRS. HIRSCH IS WINNER Eliminates Mrs. Blumenthal, 2-6, 7-5, 6-2--Miss Hirsh Halts Miss Germaine Triumphs, in Three Sets Miss Dean Goes Ahead | True | By Allison Danzig | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/curb-bid-and-asked-quotations.html | CURB BID AND ASKED QUOTATIONS | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/advertising-news-and-notes-to-announce-cp-gas-ranges-86-papers-take.html | Advertising News and Notes; To Announce 'CP' Gas Ranges 86 Papers Take Building Ads Airlines to Use Newspapers Swim for Health' Drive Starts Personnel Notes Quaker Oats Agency Named | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/offering-s-next-week-total-17345166-kentucky-will-ask-bids-on.html | OFFERING S NEXT WEEK TOTAL $17,345,166; Kentucky Will Ask Bids on Bridge Bonds of $7,500,000 | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/delay-on-trust-plan-reynolds-investing-order-postponed-by-court.html | DELAY ON TRUST PLAN; Reynolds Investing Order Postponed by Court Till Tuesday | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/heads-catholic-veterans-john-m-dealy-is-elected-national-commander.html | HEADS CATHOLIC VETERANS; John M. Dealy Is Elected National Commander | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/northern-states-power-utility-has-sharp-net-income-gain-in-year-to.html | NORTHERN STATES POWER; Utility Has Sharp Net Income Gain in Year to April 30 | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/yankees-equipped-for-heavy-program-twin-bills-with-browns-find.html | YANKEES EQUIPPED FOR HEAVY PROGRAM; Twin Bills With Browns Find Champions in Fine Shape | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/aqueduct-racing-chart-aqueduct-entries-delaware-park-results.html | AQUEDUCT RACING CHART; Aqueduct Entries Delaware Park Results Delaware Park Entries Agawam Park Results Suffolk Downs Results Suffolk Downs Entries Lincoln Fields Entries | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/riggs-inclay-court-tourney.html | Riggs in-Clay Court Tourney | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/musicals-listed-by-lee-shubert-vinton-freedley-partnership-is.html | MUSICALS LISTED BY LEE SHUBERT; Vinton Freedley Partnership Is Sought by Producer--Also Talks of New 'Follies' THE CIRCLE' GOING ON TOUR Hopatcong Players to Open on June 30--'Whiteoaks' May Close Here on June 244 Hopatcong Players to Open Free Marionette Shows | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/bees-fine-hurling-halts-cubs-10-32-turner-beats-lee-in-opener-on.html | BEES FINE HURLING HALTS CUBS, 1-0, 3-2; Turner Beats Lee in Opener on Mueller's Homer--Boston Quickly Routs French | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/honors-awarded-at-lawrenceville-jersey-school-presents-prizes-at.html | HONORS AWARDED AT LAWRENCEVILLE; Jersey School Presents Prizes at the Commencement for 137 Graduates CLASS DAY EXERCISES HELD Headmaster Is Host to Seniors, Their Families and Faculty at a Luncheon | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/w-r-castle-speaks-at-st-marks-school-award-of-prizes-and-diplomas.html | W. R. CASTLE SPEAKS AT ST. MARK'S SCHOOL; Award of Prizes and Diplomas Ends Activities at Southboro | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/bond-club-golfers-lose-team-beaten-by-philadelphiawall-st-tourney.html | BOND CLUB GOLFERS LOSE; Team Beaten by Philadelphia--Wall St. Tourney Next Week | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/investment-trust-hearings.html | Investment Trust Hearings | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/to-pay-on-insull-claims-corporation-securities-trustee-to-f.html | TO PAY ON INSULL CLAIMS; Corporation Securities Trustee to F Distribute 4 3/4% on Notes | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/harvard-to-hold-exercises-in-circus-tent-this-year.html | Harvard to Hold Exercises In Circus Tent This Year | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/munson-line-ship-due-to-sail-today-southern-cross-will-make-first.html | MUNSON LINE SHIP DUE TO SAIL TODAY; Southern Cross Will Make First Trip Since Maritime Board's Suit | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/detroit-entries.html | Detroit Entries | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/the-cotton-belt-now-able-to-pay-deferred-interest.html | The Cotton Belt Now Able To Pay Deferred Interest | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/branch-bank-to-move-morris-plan-applies-to-state-on-union-square.html | BRANCH BANK TO MOVE; Morris Plan Applies to State on Union Square Plan | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/english-cricket-results.html | English Cricket Results | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/monmouth-four-scores.html | Monmouth Four Scores | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/associates-attend-chadbourne-rites-alfred-e-smith-and-james-a.html | ASSOCIATES ATTEND CHADBOURNE RITES; Alfred E. Smith and James A. Farley Among Leaders at Funeral for Lawyer DR. SARGENT OFFICIATES John W. Davis and James W. Gerard Also Present at St. Bartholomew's Service | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/robert-mcracken.html | ROBERT M'CRACKEN | True | Special to THE NEW YORK TIMES. | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/4-of-62-defendants-cleared-in-harlan-judge-frees-2-companies-and-2.html | 4 OF 62 DEFENDANTS CLEARED IN HARLAN; Judge Frees 2 Companies and 2 Officers, but Rejects Pleas for All the Others Defense Argues for Hours 4 OF 62 DEFENDANTS CLEARED IN HARLAN | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/jersey-citybows-62-montreal-scores-behind-tight-relief-hurling-of.html | JERSEY CITY-BOWS, 6-2; Montreal Scores Behind Tight Relief Hurling of Chapman | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/leopold-receives-butler-carnegie-endowment-for-peace-sends-message.html | LEOPOLD RECEIVES BUTLER; Carnegie Endowment for Peace Sends Message Lauding Hull | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/business-world-commercial-paper-retail-trade-improves-here-gifts.html | Business World; COMMERCIAL PAPER Retail Trade Improves Here Gifts for Father Spur Trade Win Iran Exchange Concession Work Fabrics Sales Slow. Order Furniture for Sales Yarns Bought Further Ahead Glass Output Tends Downward Fair Gray Goods Trading | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/irish-elections.html | IRISH ELECTIONS | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/new-canaan-home-sold.html | New Canaan Home Sold | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/west-point-group-sails-21-cadets-and-officers-to-tour-carribean.html | WEST POINT GROUP SAILS; 21 Cadets and Officers to Tour Carribean Ports and Panama | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/sports-of-the-times-asa-bushnell-dreamer-de-luxe-the-flight-of-time.html | Sports of the Times; Asa Bushnell, Dreamer De Luxe The Flight of Time The Cornetist Gets His Wind Not Far to Go The Distinguished Visitor | True | By John Kieran | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/three-hit-homers-as-giants-win-103-ott-drives-14th-leiber-one-with.html | THREE HIT HOMERS AS GIANTS WIN, 10-3; Ott Drives 14th, Leiber One With Bases Full and Moore Third to Rout Cards 16 BLOWS END DROUGHT Castleman Regains Control After St. Louis Gets All Its Runs in Fourth Seventeen Giants Stranded Danning Hit by Pitcher Hits to Three Fields | True | By Arthur J. Daley | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/son-born-to-mrs-kenton-kilmer.html | Son Born to Mrs. Kenton Kilmer | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/sets-coal-price-hearing.html | Sets Coal Price Hearing | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/eliot-cabot-actor-hurt-in-fall-dead-a-member-of-boston-family-once.html | ELIOT CABOT, ACTOR HURT IN FALL, DEAD; A Member of Boston Family, Once Leading Man for Helen Hayes in 'Coquette' BEGAN CAREER IN HARVARD Had Major Roles in Theatre Guild Productions--Was on Equity Executive Council Appeared in Many Plays On Equity Executive Council ELIOT CABOT | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/san-romani-hopes-for-403-mile-in-race-with-cunningham-today-mostert.html | San Romani Hopes for 4:03 Mile In Race With Cunningham Today; Mostert of Belgium Among Stars in Main Event at Princeton-- Kansans Later to Go After Three-Quarter-Mile Mark Schedule for Meet Blaine Rideout Entered Will Seek New Heights | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/kill-policemans-son-in-trap-father-aided-chicago-officers-shoot.html | KILL POLICEMAN'S SON IN TRAP FATHER AIDED; Chicago Officers Shoot Wayward Youth Sought in Holdups | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/the-democratic-essentials.html | THE DEMOCRATIC ESSENTIALS | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/roger-neidlingers-have-so.html | Roger Neidlingers Have So | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/antijewish-raids-continue-in-berlin-shop-windows-and-doors-are.html | ANTI-JEWISH RAIDS CONTINUE IN BERLIN; Shop Windows and Doors Are Defaced in New Outbreaks-- Some Citizens Indignantt ARRESTS HELD 'ROUTINE' Statement Says Drive Aims at 'Criminal Elements'--Vienna Tightens Restrictions Jews Seized for "Safety" Seek Foreign Consuls' Aid Restrictions Are Tightened | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/taxexempt-repairs-4372600-in-9-months-manhattan-led-all-boroughs-in.html | TAX-EXEMPT REPAIRS $4,372,600 IN 9 MONTHS; Manhattan Led All Boroughs in Renovation Work | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/gold-imports-up-in-week-32129019-in-period-to-june-10-was-gain-of.html | GOLD IMPORTS UP IN WEEK; $32,129,019 in Period to June 10 Was Gain of $17,789,090 | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/miss-barrett-triumphs-gains-western-open-golf-final-with-miss.html | MISS BARRETT TRIUMPHS; Gains Western Open Golf Final With Miss Hofmann | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS Trust Companies OUT-OF-TOWN BANKS PHILADELPHIA CHICAGO NEWARK BOSTON N. Y. CITY BONDS N. Y. STATE BONDS PUBLIC UTILITIES INDUSTRIALS REAL ESTATE FOREIGN INSURANCE INVESTING LAND BANK GUARANTEED STOCKS RAILROAD EQUIPMENT BONDS | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/concern-in-a-labor-row-quits-state-in-night-125-employes-find.html | Concern in a Labor Row Quits State in Night; 125 Employes Find Offices Empty, Locked | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mrs-moody-bows-to-frau-sperling-beaten-in-london-tennis-86-62-she.html | MRS. MOODY BOWS TO FRAU SPERLING; Beaten in London Tennis, 8-6, 6-2, She Yields Wimbledon Top Role to Miss Marble MRS. FABYAN ELIMINATED Loses to Mlle. Jedrzejowska by 6-3, 6-2 in Semi-Final--Austin Moves Ahead Upset by Miss Hardwick Due to Face Polish Star | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mayor-felicitates-norways-new-ship-dubs-the-oslofjord-regular.html | MAYOR FELICITATES NORWAY'S NEW SHIP; Dubs the Oslofjord 'Regular Commuter' at Norwegian Luncheon Here VESSEL WILL SAIL TODAY With Cabins Almost Full, She Begins Second Leg of Her Maiden Round-Trip | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/august-aakesson-president-of-swedishamerican-steamship-lines-board.html | AUGUST AAKESSON; President of Swedish-American Steamship Line's Board | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/pittsburgh-strike-halts-two-papers-suntelegraph-and-press-suspend.html | PITTSBURGH STRIKE HALTS TWO PAPERS; Sun-Telegraph and Press Suspend When Business Office Forces Walk Out CLOSED SHOP IS REFUSED News and Mechanical Workers Are Made Idle Although Not Involved in Trouble | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/sports-today-baseball-golf-harness-racing-horse-racing-horse-show.html | Sports Today; BASEBALL GOLF HARNESS RACING HORSE RACING HORSE SHOW HUNTS MEETING POLO TENNIS TRACK AND FIELD YACHTING | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/court-wont-stop-piledriving-noise-lolds-work-near-fair-aids-more.html | COURT WON'T STOP PILE-DRIVING NOISE; lolds Work Near Fair Aids More Persons Than It Annoys | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/hague-interview-on-radicals-brings-contempt-charge-c-i-oocounsel.html | HAGUE INTERVIEW ON RADICALS BRINGS CONTEMPT CHARGE; C. I. O.Counsel Sees Court Slur in Statement to Press on Matter Barred at Trial MAYOR ACCUSED ERNST Said Lawyer Stopped McNaboe Inquiry--He Holds Garland Fund Backs Communists Tried to Get Item in Record Protests at Action CONTEMPT CHARGE DIRECTED AT HAGUE Hoover Disputes Hague | True | By Russell B. Porterspecial To the New York Times. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/g-b-shaws-second-is-85.html | G. B. Shaw's 'Second' Is 85 | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/trot-mark-to-lady-zombelle.html | Trot Mark to Lady Zombelle | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/major-league-baseball-national-league-standing-of-the-clubs.html | Major League Baseball; National League STANDING OF THE CLUBS American League STANDING OF THE CLUBS | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/irish-polls-orderly-as-dail-is-elected-moderate-working-majority.html | IRISH POLLS ORDERLY AS DAIL IS ELECTED; Moderate Working Majority for de Valera Forecast | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/fall-plans-upset-by-copeland-death-some-believe-the-likelihood-of.html | FALL PLANS UPSET BY COPELAND DEATH; Some Believe the Likelihood of Gov. Lehman Running Is Increased BENNETT FOR GOVERNOR He Is Reported to Have Greatest Strength Within the Party Organization | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/baldwin-locomotive-orders.html | Baldwin Locomotive Orders | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/howard-lost-by-13885-typographical-union-poll-gave-37229-to-baker.html | HOWARD LOST BY 13,885; Typographical Union Poll Gave 37,229 to Baker | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/anniversary-mass-on-drumgoole-day-cardinal-hayes-to-preside-at.html | ANNIVERSARY MASS ON DRUMGOOLE DAY; Cardinal Hayes to Preside at Memorial Service for the Founder of Mission LUTHERANS TO HOLD RALLY Gathering in Philadelphia on June 28 to Hear Crown Prince of Sweden Lutherans to Hear Crown Prince Rabbis to Meet Tuesday Texas Pastor to Preach Here Holy Name Parade in Newburgh Lutheran Synod to Meet Bible Schools Plan Classes Mass to Mark Silver Jubilee | True | By Rachel K. McDowell | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/selling-increases-on-wheat-rallies-many-traders-believe-actual.html | SELLING INCREASES ON WHEAT RALLIES; Many Traders Believe Actual Damage to the Crop Has Been Well Discounted PRICES DECLINE 1/8 TO 3/4c Continued Spread of Rust Has Less Market Influence--Corn Develops Strength | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/export-shipments-off.html | Export Shipments Off | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mrs-hess-victor-in-shoot.html | Mrs. Hess Victor in Shoot | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/auto-labor-favored-pay-down-485-in-quarter-as-industrys-profit.html | AUTO LABOR FAVORED; Pay Down 48.5% in Quarter as Industry's Profit Drops 92.5% | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/insurgents-smash-the-mijares-line-resume-drive-on-valencia-after.html | INSURGENTS SMASH THE MIJARES LINE; Resume Drive on Valencia After Crossing River and Retaking Villareal MENACE TO MINES ENDED Rebels Push Loyalists Back From Penarroya--'Lost Division' Men Return 35 Killed in Air Raids Rebels End Peril to Mines Barcelona Hears of Attacks Lost Division" Hailed as Heroes British Shipping Assailed Italian Press Accuses France | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mrs-sporborg-heads-new-consumer-group-to-direct-fight-for.html | MRS. SPORBORG HEADS NEW CONSUMER GROUP; To Direct Fight for Establishing Special State Department | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/swedish-heir-sails-to-attend-u-s-fete-crown-prince-and-wife-leave.html | SWEDISH HEIR SAILS TO ATTEND U. S. FETE; Crown Prince and Wife Leave for Delaware Celebration | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/lincolns-yacht-home-first.html | Lincoln's Yacht Home First | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/banks-sell-holdings-savings-institutions-dispose-of-houses-in.html | BANKS SELL HOLDINGS; Savings Institutions Dispose of Houses in Brooklyn | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/the-austrian-debt.html | THE AUSTRIAN DEBT | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/business-in-wool-slow-the-trade-watching-for-governments-purchases.html | BUSINESS IN WOOL SLOW; The Trade Watching for Government's Purchases | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/bandits-kill-18-in-mexico-government-orders-troops-to-renew-drive.html | BANDITS KILL 18 IN MEXICO; Government Orders Troops to Renew Drive Against Bands | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/amherst-tops-wesleyan-wins-21-williams-outpitching-grosvenor-in.html | AMHERST TOPS WESLEYAN; Wins, 2-1, Williams Outpitching Grosvenor in Duel | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/senator-copeland-dies-in-washington-overwork-factor-suffered.html | SENATOR COPELAND DIES IN WASHINGTON; OVERWORK FACTOR; Suffered Circulatory Collapse After Leaving Floor Just Before Adjournment COMMITTEE TASKS TAXING Political Effect of the Senator's Passing Likely to Be Large On Senate floor Thursday Advised Colleagues on Health Did Not Follow Own Advice SENATOR COPELAND DIES IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/wolcotts-recordbreaking-hurdling-marks-n-c-a-a-trials-at.html | Wolcott's Record-Breaking Hurdling Marks N. C. A. A. Trials at Minneapolis; RICE ACE DOES 0:14 OVER HIGH HURDLES Wolcott Clips N. C. A. A. Mark--Southern California Is Leader in Qualifying JOHNSON TOPS SPRINTERS Columbia Star Has Best Times in 100, 220--Robinson of Oregon Gets Double Trials Attract 12,000 Wolcott Double Winner THE QUALIFIERS | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/peru-and-ecuador-agree-will-free-prisoners-and-remove-border.html | PERU AND ECUADOR AGREE; Will Free Prisoners and Remove Border Reinforcements | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/dr-angell-to-speak-at-hill-exercises-class-day-fete-precedes-award.html | DR. ANGELL TO SPEAK AT HILL EXERCISES; Class Day Fete Precedes Award Today of 114 Diplomas | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/trade-openings-are-listed-to-discuss-textile-wage-cuts.html | Trade Openings Are Listed; To Discuss Textile Wage Cuts | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/french-officials-threaten-strike-civil-employes-urged-to-be-ready.html | FRENCH OFFICIALS THREATEN STRIKE; Civil Employes Urged to Be Ready for Walkout When Pay Rise Is Shelved | True | By P. J. Philipwireless To the New York Times. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/first-lady-avoids-giving-any-advice-believes-in-letting-bridal-pair.html | FIRST LADY AVOIDS GIVING ANY ADVICE; Believes in Letting Bridal Pair Run Their Own Lives, She Says in Boston HAPPY BUT 'NOT EXCITED' Will Not Assist in Furnishing of. New Home Unless a Request Is Made | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/villa-outpoints-sicilia.html | Villa Outpoints Sicilia | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/commodity-cash-prices-future-contracts-coffee-sugar-cocoa.html | COMMODITY CASH PRICES; FUTURE CONTRACTS COFFEE SUGAR COCOA COTTONSEED OIL TALLOW WOOL TOPS RUBBER HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON MONTREAL SILVER | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/living-vision.html | LIVING VISION | True |  | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/scheftels-on-top-in-bestball-golf-brothers-get-67-and-lead-97-teams.html | SCHEFTELS ON TOP IN BEST-BALL GOLF; Brothers Get 67 and Lead 97 Teams in Medal Round of Piping Rock Tourney THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/peekskill-home-robbed-5000-taken-from-woman-and-dentist-by-armed.html | PEEKSKILL HOME ROBBED; $5,000 Taken From Woman and Dentist by Armed Burglars | True | Special to THE NEW YORK TIMES. | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/franklin-a-park-singer-executive-director-and-vice-president-of.html | FRANKLIN A. PARK, SINGER EXECUTIVE; Director and Vice President of Sewing Machine Firm Succumbs at 70 GAVE $250,000 TO M. I. T. Former Manager in Scotland of Manufacturing Company Dies in Summer Home | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/brown-wins-berth-in-yales-varsity-veteran-takes-no-2-berth.html | BROWN WINS BERTH IN YALE'S VARSITY; Veteran Takes No. 2 Berth, Livingston, a Sophomore, Going to Jayvee Boat EXPERIENCE DECIDES ISSUE Harvard Regulars and Cubs Continue to Show Power in Their Rowing Brown Smooth Oarsman Harvard Cubs Impressive | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/liverpools-cotton-week-imports-and-british-stocks-are-higher.html | LIVERPOOL'S COTTON WEEK; Imports and British Stocks Are Higher | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/chicago-brokers-indicted-3-officials-of-hoaglund-allum-held-on.html | CHICAGO BROKERS INDICTED; 3 Officials of Hoaglund & Allum Held on Federal Charges | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/bond-offerings-by-municipalities-north-dakota-will-receive-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; North Dakota Will Receive Bids on July 6 on $900,000 of Certificates MALDEN, MASS., SALE SET $500,000 Notes to Be Awarded Tuesday--Everett, Mass., in Market Wednesday Malden, Mass. Everett, Mass. Cranston, R. I. Harrison, N. Y. Woodbury County, Iowa Hampton County, S. C. Akron, Ohio | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/utility-reveals-salaries-north-american-edison-paid-s-b-way-69900.html | UTILITY REVEALS SALARIES; North American Edison Paid S. B. Way $69,900. in 1937 | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/turner-stops-jones-in-seventh.html | Turner Stops Jones in Seventh | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/long-island-trading-9family-house-on-corner-in-jamaica-changes.html | LONG ISLAND TRADING; 9-Family House on Corner in Jamaica Changes Hands | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Jere J. Reid | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/fur-trade-rules-issued-ftc-lists-regulations-on-practices-of-the.html | FUR TRADE RULES ISSUED; FTC Lists Regulations on Practices of the Industry | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/hedley-extends-date-irt-certificate-exchange-now-to-run-until-sept.html | HEDLEY EXTENDS DATE; I.R.T. Certificate Exchange Now to Run Until Sept. 30 | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/roosevelts-send-sympathy-to-widoww-president-and-wife-join-in-a.html | ROOSEVELTS SEND SYMPATHY TO WIDOWW; President and Wife Join in a Message to Mrs. Copeland Praised by Capital Colleagues | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/3-warships-steam-up-river-together-french-colonial-vessel-join-u-s.html | 3 WARSHIPS STEAM UP RIVER TOGETHER; French Colonial Vessel Join U. S. Battleship and Destroyer in Harbor Here | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/lehman-warns-u-s-on-wiretapping-sees-frightening-example-of-what.html | LEHMAN WARNS U. S. ON WIRETAPPING; Sees 'Frightening Example' of What 'Can Happen Here' in Recent Congress Vote Sees Peril to Democracy Here LEHMAN WARNS U. S. ON WIRETAPPING Holds Bill Is Unconstitutional General O'Ryan a Speaker | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/holdings-are-sold-by-sayings-banks-fivestory-tenement-bought-at-26.html | HOLDINGS ARE SOLD BY SAYINGS BANKS; Five-Story Tenement Bought at 26 West 113th Street Subject to Mortgage THREE PROPERTIES RESOLD They Include Building at 123 Prince St. and Two Houses on East 112th Street | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/nahant-in-gala-mood-for-wedding-roosevelts-join-in-final-rehearsal.html | Nahant in Gala Mood for Wedding Roosevelts Join in Final Rehearsal; Townspeople Turn Out to See President's Yacht--Members of His Family Arrive for the Ceremony Today NAHANT IS FESTIVE FOR WEDDIG TODAY Franklin Jr. Acts as Director President Is Host at Dinner Gowns of the Bridesmaids | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/copelands-rise-typifies-america-farm-boy-born-in-michigan-of.html | COPELAND'S RISE TYPIFIES AMERICA; Farm Boy, Born in Michigan of Pilgrim Lineage, Became First a Medical Leader SWITCHED PARTIES HERE In Senate as a Democrat, He Fought New Deal, Balked at Renaming of Roosevelt Of Early Plymouth Stock Health Work in New York Compromise Mate for Smith Heavy Vote for Re-election Opposition to Court Bill Defeat in Mayoralty Primary Food and Drug Battle Won | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/vienna-awaits-hitler-he-will-confer-with-leaders-and-attend-opera.html | VIENNA AWAITS HITLER; He Will Confer With Leaders and Attend Opera Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/irene-d-macgregor-has-church-bridal-she-is-married-at-all-saints-in.html | IRENE D. MACGREGOR HAS CHURCH BRIDAL; She Is Married at All Saints in Great Neck to R. J. Mathewetz | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/cotton-hardens-on-general-rains-opening-prices-are-almost-highest.html | COTTON HARDENS ON GENERAL RAINS; Opening Prices Are Almost Highest for Today--Gains Cut by Profit-Taking COVERING IN NEAR MONTH Weather Reports and Crop Progress Watched--Straddles in May Increase | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/railroads-bonds-continue-to-fall-force-of-current-liquidation.html | RAILROADS BONDS CONTINUE TO FALL; Force of Current Liquidation Reflected in Declines in High-Grade Issues ENERAL LIST IS NARROW I Treasurys Irregularly Lower--Public Utilities Brighter--Curb Prices Mixed | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/pirates-stop-phils-43-hollingsworths-second-wild-pitch-loses-game.html | PIRATES STOP PHILS, 4-3; Hollingsworth's Second Wild Pitch Loses Game in Tenth | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/admiral-starts-cruise-consul-to-accompany-williams-on-central.html | ADMIRAL STARTS CRUISE; Consul to Accompany Williams on Central American Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mortgage-securities-exempted.html | Mortgage Securities Exempted | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/quibbling-is-laid-to-hudson-tube-line-jersey-officials-charge.html | QUIBBLING IS LAID TO HUDSON TUBE LINE; Jersey Officials Charge Obstruction in Fare Case | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/navy-joins-opposition-to-nicaragua-canal-house-committee-report.html | NAVY JOINS OPPOSITION TO NICARAGUA CANAL; House Committee Report Urges Further Study of Project | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/margaret-c-baylis-is-wed.html | Margaret C. Baylis Is Wed | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/jablonower-case-is-taken-to-court-seven-rivals-who-failed-in-oral.html | JABLONOWER CASE IS TAKEN TO COURT; Seven Rivals Who Failed In Oral Test Ask Dismissal of School Examiner CHARGE 'LEFT WING' MOVE Court Also Asked to Stay Test to Fill Second Vacancy Pending Decision Left Wing" Charge Made Would Stay Examination | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/exlong-beach-judge-a-suicide.html | Ex-Long Beach Judge a Suicide | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/letters-to-the-times-democracy-in-city-colleges-current-movement.html | Letters to The Times; Democracy in City Colleges Current Movement Here Seems to Have Aroused Skepticism Business and Government Why, It Is Asked, Does Industry Resent Regulation and Also Ask Help Preserving Art in Spain Multiple Teaching Jobs The Earthquakes in Europe They Were, It Seems, Superficial--Major Disturbances Here Unlikely Lumber Wage Differentials SEARCH THE HEART | True | IRVING GORDON.JAN TELENGA.JUDSON BRIGGS.EVENING TEACHER.EDWARD PETERS.C. A. BISHOP.EVA WILLES WANGSGAARD | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/alumni-veterans-return-to-andover-students-of-69-and-73-attend.html | ALUMNI VETERANS RETURN TO ANDOVER; Students of '69 and '73 Attend Commencement Exercises at the Academy DR. CUMMERE IS SPEAKER Cum Laude Initiation Precedes Award of Diplomas to Graduating Class | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/excerpts-from-crossexamination-of-hague-in-injunction-hearing-copy.html | Excerpts From Cross-Examination of Hague in Injunction Hearing; Copy of Newspaper Offered Date of Statement Asked Bridges Further Quoted Speech by William Green Cited Statements by Foster Recalled Fish Report Is Quoted Information on Dubinsky Case in New York Pending Question of Motive Raised Hague Taking Side of "the People" Street as "Common Highway" December Letter Recalled | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/schmeling-lauded-by-trainer-casey-noted-detroit-conditioner-confers.html | SCHMELING LAUDED BY TRAINER CASEY; Noted Detroit Conditioner Confers With Machon on Reaching Speculator | True | By Joseph C. NicholsSpecial To the New York Times. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/ursula-parrott-freed-divorces-j-j-wildberg-her-third-husband-in.html | URSULA PARROTT FREED; Divorces J. J. Wildberg, Her Third Husband, in Bridgeport | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/navy-at-poughkeepsie-syracuse-eights-also-arrive-a-scene-of-june-27.html | NAVY AT POUGHKEEPSIE; Syracuse Eights Also Arrive a Scene of June 27 Regatta | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mrs-barker-sentenced-exreal-estate-operator-gets-10-to-15-years-in.html | MRS. BARKER SENTENCED; Ex-Real Estate Operator Gets 10 to 15 Years in 'Detroit Shooting | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/books-of-the-times-sixteen-stories-by-erskine-caldwell-tales-told.html | BOOKS OF THE TIMES; Sixteen Stories by Erskine Caldwell Tales Told in Drypoint All in the Turn of a Phrase The Tragic and the Comic Sense of Life | True | By Charles Poore | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/reichsbanks-reserve-of-exchange-higher-weeks-increase-196000.html | REICHSBANK'S RESERVE OF EXCHANGE HIGHER; Week's Increase 196,000 Marks,--Circulation Decreased | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/gona-outpoints-kaloff.html | Gona Outpoints Kaloff | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/graduate-at-groton-wins-many-honors-thomas-lee-higginson-honored-as.html | GRADUATE AT GROTON WINS MANY HONORS; Thomas Lee Higginson Honored as 39 Get Diplomas | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/margaret-osborn-bride-of-j-m-erickson-descendant-of-john-jay-and.html | Margaret Osborn Bride of J. M. Erickson; Descendant of John Jay and Vanderbilt' | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/helen-haselmayer-wed-she-is-bride-at-newark-n-j-of-edward-g.html | HELEN HASELMAYER WED; She Is Bride at Newark, N. J., of Edward G. Slingerland | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/elizabeth-grant-bride-of-broker-married-in-st-bartholomews-to-j.html | ELIZABETH GRANT BRIDE OF BROKER; Married in St. Bartholomew's to J. Dudley Clark Jr., Stock Exchange Member STUDIED HERE AND IN ITALY Her Sister, Mrs. Guy S. Rowley, Only Attendant--Brother of Bridegroom Best Man | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/boy-killed-hitching-on-bmt-train-roof-companion-injured-when-they.html | BOY KILLED HITCHING ON B.M.T. TRAIN ROOF; Companion Injured When They Are Swept Off by Overpass | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/arthur-m-brereton.html | ARTHUR M. BRERETON | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/win-city-college-honors-12-to-get-awards-and-citations-at-exercises.html | WIN CITY COLLEGE HONORS; 12 to Get Awards and Citations at Exercises Wednesday | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/british-ship-cleared-by-gibraltar-court-judge-find-that-munitions.html | BRITISH SHIP CLEARED BY GIBRALTAR COURT; Judge Find That Munitions Ban Does Not Apply | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/earle-again-fights-an-inquiry-by-jury-blanket-denial-of-charges-is.html | EARLE AGAIN FIGHTS AN INQUIRY BY JURY; Blanket Denial of Charges Is Filed in State Supreme Court Court Ousts Two Earle Men | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/wills-for-probate-manhattan-kings-queens-nassau.html | Wills for Probate; MANHATTAN KINGS QUEENS NASSAU | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/guild-installs-cohan-catholic-actors-acclaim-him-as-their-25th.html | GUILD INSTALLS COHAN; Catholic Actors Acclaim Him as Their 25th President | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/ship-sinks-in-costa-rica-two-americans-drown.html | Ship Sinks in Costa Rica; Two Americans Drown | True | Special Cable to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mrs-rodney-victor-in-benefit-tourney-cards-85-for-low-gross-prize.html | MRS. RODNEY VICTOR IN BENEFIT TOURNEY; Cards 85 for Low Gross Prize in Westchester Golf Play | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIER JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/ban-on-joe-jacobs-is-likely-to-stand-board-apparently-will-keep-him.html | BAN ON JOE JACOBS IS LIKELY TO STAND; Board Apparently Will Keep Him Out of Schmeling's Corner at Title Bout LICENSE IS REFUSED HIM Brown, Phelan Frown on Max's U. S. Manager--$600,000 Ticket Sale Reported Bill Brown's Views Field Seats to Be Raised | True | By James P. Dawson | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/wisp-of-nelsons-hair-brings-pound11-at-auction.html | Wisp of Nelson's Hair Brings [pound]11 at Auction | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mrs-mary-perine-89-temperance-leader-essex-county-w-c-t-u-figure.html | MRS. MARY PERINE, 89, TEMPERANCE LEADER; Essex County W. C. T. U. Figure for Many Years Dies in Orange | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/simon-guthmann-argentine-turfman-succumbs-at-his-home-in-paris-at.html | SIMON GUTHMANN; Argentine Turfman Succumbs at His Home in Paris at 66 | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/jailed-in-club-thefts-a-j-powers-took-4500-from-a-princeton.html | JAILED IN CLUB THEFTS; A. J. Powers Took $4,500 From a Princeton Students' Club. | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/industrial-brokers-elect.html | Industrial Brokers Elect | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/dictatorship-seen-if-slump-persists-mcnair-of-harvard-tells-alumni.html | DICTATORSHIP SEEN IF SLUMP PERSISTS; McNair of Harvard Tells Alumni Business Must Work With the Government HANESS VIEW SIMILAR Recovery Is Chief Issue, SEC Member Says-- Eastman Urges Economic Peace Eastman Calls for Peace Warns Against Dictators Ebersole Discusses Deficit | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/first-class-i-plan-approved-by-i-c-c-unsecured-claims-and-stock-of.html | FIRST CLASS I PLAN APPROVED BY I. C. C.; Unsecured Claims and Stock of Spokane International and Subsidiary Wiped Out SOME RULINGS CRITICIZED Line Controlled by Canadian Pacific Filed Under Section 77 in 1933 The. New Securities Some Mortgage Bonds Favored Sees End of Private Ownership | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/vienna-nazis-boycott-corpus-christi-parabde.html | Vienna Nazis, Boycott Corpus Christi Parabde | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/guibord-gains-in-tennis.html | Guibord Gains in Tennis | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/charles-m-warner.html | CHARLES M. WARNER | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/golf-title-to-betcher.html | Golf Title to Betcher | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/chinatown-throng-aids-war-refugees-85000-pack-narrow-streets-for.html | CHINATOWN THRONG AIDS WAR REFUGEES; 85,000 Pack Narrow Streets for 'Bowl of Rice Party'--Many Fetes in Nation Program on Stage 85,000 HERE THRONG CHINA RELIEF FETE Boycott Signs In Windows | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/joseph-f-wade-coney-island-hardware-dealer-50-years-was-civic.html | JOSEPH F. WADE; Coney Island Hardware Dealer 50 Years Was Civic Leader | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/chinese-financier-is-shot-dead.html | Chinese Financier Is Shot Dead | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/miss-agnes-linder-wed-in-stapleton-she-is-wed-in-presbyterian.html | MISS AGNES LINDER WED IN STAPLETON; She Is Wed in Presbyterian Church of Staten Island to Dr. W. A. Monkhouse SEVEN ATTENDANTS SERVE Miss Marjorie Putnam Linder Maid of Honor--J. Wilbur Chapman 3d Best Man | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/first-conviction-for-renting-unfit-flats-may-lead-to-repair-of-many.html | First Conviction for Renting Unfit Flats May Lead to Repair of Many Old Houses | True | By Lee E. Cooper | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/irving-g-warshaw-excorporation-counsel-and-city-judge-at-long-beach.html | IRVING G. WARSHAW; Ex-Corporation Counsel and City Judge at Long Beach | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/hobbs-will-ride-at-chase-meeting-jockey-who-won-aintree-fame-will.html | HOBBS WILL RIDE AT CHASE MEETING; Jockey Who Won Aintree Fame Will Be Aboard Blackcock at Cedarhurst Today FIVE ARE IN FEATURE RACE Grand National, With $1,000 Purse, Heads Rockaway Association Card Will Carry Top Weight Many New Members | True | By Fred van Ness | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/store-sales-drop-15-from-year-ago-reserve-board-notes-dip-of-16-for.html | STORE SALES DROP 15% FROM YEAR AGO; Reserve Board Notes Dip of 16% for the Four-Week Period Sales Improve Here | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/fred-r-krebs.html | FRED R. KREBS | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/shipping-and-mails-reports-from-foreign-ports-panama-canal-outgoing.html | SHIPPING AND MAILS; Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Air Mail | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/willie-turnesa-and-strafaci-advance-to-final-round-in-metropolitan.html | Willie Turnesa and Strafaci Advance to Final Round in Metropolitan Golf; CHAMPION VICTOR OVER CHAPMAN, 2 UP Birdie 3 by Turnesa at 18th Stops Old Rival's Rally in District Tourney STRAFACI BEATS BILLOWS Wins, 3 and 2, as Walker Cup Golfer's Tee Shots Go Awry at Ridgewood Billows Erratic Off Tees Turnesa's Lead Cut Chapman Beats Peeney | True | By William D. Richardsonspecial To the New York Times. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/honored-by-theosophists.html | Honored by Theosophists | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/city-presses-plea-to-cut-court-pay-chanler-warns-of-financial.html | CITY PRESSES PLEA TO CUT COURT PAY; Chanler Warns of Financial Strain of High Salaries | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/ringling-circus-cuts-pay-25.html | Ringling Circus Cuts Pay 25% | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/codreanus-appeal-is-denied.html | Codreanu's Appeal Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/new-deal-warned-to-keep-hands-off-funds-in-election-senatorial.html | NEW DEAL WARNED TO KEEP HANDS OFF FUNDS IN ELECTION; Senatorial Expenditures Investigators Lay Down Law to Government Agencies QUICK INQUIRY PROMISED With Capitol Deserted, Stock Is Taken of 21 Billions Voted by the 75th Congress TEXT OF THE RESOLUTION Warns "Friends and Aides" NEW DEAL WARNED TO KEEP HANDS OFF Brown Also Proclaims "Hands Off" | True | By Turner Catledgespecial To the New York Times. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/babson-plan-put-to-church-council-proposal-to-restore-democracy-in.html | BABSON PLAN PUT TO CHURCH COUNCIL; Proposal to Restore Democracy in Congregationalist Rule Faces Adverse Vote Today Victory in 4 Years Sought Moderator Welcomes Decision | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/frozen-fish-stocks-up-13.html | Frozen Fish Stocks Up 13% | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/fewer-bills-offered-in-house.html | Fewer Bills Offered in House | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/keres-tops-schmidt-in-adjourned-match-wins-in-70-moves-to-shorten.html | KERES TOPS SCHMIDT IN ADJOURNED MATCH; Wins in 70 Moves to Shorten Eliskases's Chess Lead SEVENTH-ROUND PAIRINGS STANDING OF THE PLAYERS | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/reds-triumph-by-43-and-1210-dodgers-dropping-first-in-11th-macphail.html | Reds Triumph by 4-3 and 12-10, Dodgers Dropping First in 11th; MacPhail Berates Mungo for Game-Tying Homer by Lombardi in Ninth Inning and Goodman's 15th, Which Decides Opener Trade Deadline Past Lavagetto Sends Team Ahead The Box Scores Ten Homers Off Mungo | True | By Roscoe McGowen | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/miss-orcutt-gains-title-with-a-228-sets-record-to-win-eastern.html | MISS ORCUTT GAINS TITLE WITH A 228; Sets Record to Win Eastern Honors 5th Time--Mrs. Lack Next, 11 Shots Back THE LEADING SCORES | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/wpa-theatre-man-ousted-irregularities-charged-in-box-office-of-the.html | WPA THEATRE MAN OUSTED; Irregularities Charged in Box Office of the Lafayette | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/the-screen-amusing-light-comedy-is-three-blind-mice-at-the.html | THE SCREEN; Amusing Light Comedy Is 'Three Blind Mice,' at the Roxy--'Arson Racket Squad' at Criterion At the Criterion At the 86th St. Garden Theatre At the 86th Street. Casino At the Teatro Hispano | True | By Frank S. Nugent | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/letters-to-the-sports-editor-lets-be-americans-discussing-an.html | Letters to the Sports Editor; LET'S BE AMERICANS' Discussing an Attitude on the Louis-Schmeling Bout Plans for Title Skiing OPPOSES OLYMPIC SITE Reader Criticizes Mr. Kieran Concerning the 1940 Games Approves Stand on Olympics Coaches as Specialists MINOR LEAGUE CREWS Sport Is Conducted at Several Colleges Despite Handicap Subsidizing College Baseball A Letter Brought Results | True | MYRTLE S. WEIGAND.ROGER LANGLEY.ARTHUR LEVENSON.J. T. SIMMS.PUZZLED READER.C. E.G. S.LESTER H. GOODKIND. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/brazilian-students-unite-to-foster-ties-with-us.html | Brazilian Students Unite To Foster Ties With U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/hamburg-sets-record-for-line.html | Hamburg Sets Record for Line | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/archie-m-andrews-exhupp-executive-was-also-active-in-many-other.html | ARCHIE M. ANDREWS EX-HUPP EXECUTIVE; Was Also Active in Many Other Enterprises--Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/allard-h-gasque-congressman-65-lawmaker-16-years-for-sixth-south.html | ALLARD H. GASQUE, CONGRESSMAN, 65; Lawmaker 16 Years for Sixth South Carolina District Is Dead in Capital PENSIONS COMMITTEE HEAD Led Many Campaigns for Aid of War Veterans--He Spent Years as a Teacher | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/harry-w-rextrew-buyer-for-w-m-whitney-firm-in-albany-for-many-years.html | HARRY W. REXTREW; Buyer for W. M. Whitney Firm in Albany for Many Years | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/fire-department-death-announced-baseball-game-band-orders-pensioned.html | Fire Department; Death Announced Baseball Game Band Orders Pensioned | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/boatman-who-saved-600-lives-is-dead-capt-thomas-isabel-rescued-many.html | BOATMAN WHO SAVED 600 LIVES IS DEAD; Capt. Thomas Isabel Rescued Many Wisconsin Students | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/australia-shifts-on-pact-trade-agreement-with-us-is-said-to-be.html | AUSTRALIA SHIFTS ON PACT; Trade Agreement With U.S. Is Said to Be Desired | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/china-gets-115-airplanes-from-u-s-soviet-france.html | China Gets 115 Airplanes From U. S., Soviet, France | True | Special Cable to THE NEW YORK TIMES. | C1B 380497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/mary-armstrong-wed-to-attorney-debutante-of-1937-is-married-to.html | MARY ARMSTRONG WED TO ATTORNEY; Debutante of 1937 Is Married to Robert Amory Jr. in St. James Church Here BRIDE HAS 13 ATTENDANTS Louise Armstrong, Her-Sister, and Barbara Auchincloss Are Maids of Honor Scranton--Burnett Meyerhoff--Gillette | True | | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/stocks-in-london-paris-and-berlin-english-markets-quiet-with-some.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Quiet, With Some Leaders Respondingto Investment Demand BOURSE KEEPS STRENGTH Adjournment of Parliament a Factor in French Trading--Reich Shares Listless Strong Market in Paris Light Trading on Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-18 | 1938-06-18 | https://www.nytimes.com/1938/06/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 380497 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/keitel-returns-from-hungary.html | Keitel Returns From Hungary | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/three-washington-crews-sweep-to-triumph-over-wisconsin-rivals-in.html | Three Washington Crews Sweep to Triumph Over Wisconsin Rivals in Regatta at Madison | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/progress-on-the-thames-from-asta-to-television-london-is-a-scene-of.html | PROGRESS ON THE THAMES; From Asta to Television London Is a Scene of Restless Inactivity | True | By C. A. Lejeune | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-new-books-for-younger-readers-in-and-out-of-doors-by-susan.html | The New Books for Younger Readers; IN AND OUT OF DOORS. By Susan, Charlotte and Christo pher and their parents, Amabel and Clough Williams-Elis. 358 pp. New York: Coward-McCann. Inc. S2.50. Deep Sea Diving Tales From History Backyard Games In the Stone Age Animal Stories | True | BY Anne T. Eaton | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wheat-markets-abroadstudied-to-cut-surplus-administration-officials.html | WHEAT MARKETS ABROADSTUDIED TO CUT SURPLUS; Administration Officials Move to Aid Farmers in Avoiding Big Carry-Over and Resulting Drop in Prices 1,200,000,000 Bushels Premiums Are Stored WILL HE BE A DROUGHT VICTIM? Frost Damage Also Reported Relief Buying Is Discounted | True | By John H. Crider | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hamptons-colonists-returning-for-the-season-cape-cod-season-opens.html | HAMPTONS; Colonists Returning For the Season CAPE COD SEASON OPENS | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-maude-lee-married-in-club-sisters-honor-attendants-at-her.html | MISS MAUDE LEE MARRIED IN CLUB; Sisters Honor Attendants at Her Wedding to John Bliss in White Plains BRIDE A LASELL ALUMNA Wears Gown of White Net--Father of Bridegroom Is the Best Man | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/births.html | Births | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/safety-ambulance-wrecked.html | Safety' Ambulance Wrecked | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/records-of-the-rivals-joe-louis-max-schmeling.html | Records of the Rivals; Joe Louis Max Schmeling | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/jersey-retailers-expect-gains.html | Jersey Retailers Expect Gains | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/costa-antoniades.html | COSTA ANTONIADES | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/study-for-month-in-peace-college-graduate-students-from-many-lands.html | STUDY FOR MONTH IN PEACE COLLEGE; Graduate Students From Many Lands Head for Pendle Hill, Friends' Institution Oklahoma Gets Student Jobs Bored by Many Films, 10-Year-Olds Do Script | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Rockland | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/motors-and-motor-men-winners-to-see-fight-traffic-laws-on-maps.html | MOTORS AND MOTOR MEN; Winners to See Fight Traffic Laws. on Maps Rubber-Making Machinery | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/judge-m-a-roberts.html | JUDGE M. A. ROBERTS | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ontario-crown-to-boeckh.html | Ontario Crown to Boeckh | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/local-sports-events-scheduled-this-week-today-monday-wednesday.html | Local Sports Events Scheduled This Week; Today Monday Wednesday Thursday Friday Saturday Sunday, June 26 | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-customs-law-pleases-traders-doughton-bill-makes-most-of.html | NEW CUSTOMS LAW PLEASES TRADERS; Doughton Bill Makes Most of Revisions Importers Had Requested | True | By Charles E. Egan | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/manhattan-boy-winsshort-story-prize-seward-park-high-school-pupil.html | MANHATTAN BOY WINSSHORT STORY PRIZE; Seward Park High School Pupil Gets $25 Award in Field of 119 | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wallace-loses-again-in-stockyards-case-kansas-city-court-refuses.html | WALLACE LOSES AGAIN IN STOCKYARDS CASE; Kansas City Court Refuses toTie Up Fees-Appeal Planned | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/more-gossip-ofthe-rialto.html | MORE GOSSIP OFTHE RIALTO | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/religious-revival-held-the-onlyhope-flying-pastor-says-nation-faces.html | RELIGIOUS REVIVAL HELD THE ONLYHOPE; ' Flying Pastor' Says Nation Faces a Minority Dictatorship Without It LEWIS 'GREATEST THREAT' Dr. Norris of Fort Worth and Detroit Advises 'Smashing' C. I. O. and Nazi Bund | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/paris-proposes-and-new-york-accepts-superfeminie-styles-youthful.html | PARIS PROPOSES AND NEW YORK ACCEPTS SUPER-FEMINIE STYLES; YOUTHFUL EXPRESSION Bowknots Used for Adornment; Hair Uncovers Ears-Paquin Combines Linen and Lace Chanel's Bow Geste BY WIRELESS OF BATHING BEAUTIES Paris Beach Togs Smack of Play School orMusic Hall-Yachting Costumes Are Nautical Short as Can Be Seagoing Suits | True | By Virginia Pope | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/tatarescu-visits-london-rumanian-is-expected-to-enter-important.html | TATARESCU VISITS LONDON; Rumanian Is Expected to Enter Important Negotiations | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/koussevitzky-to-get-a-degree-from-yale-conductor-to-be-made-doctor.html | KOUSSEVITZKY TO GET A DEGREE FROM YALE; Conductor to Be Made Doctor of fourMusic Wednesday | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bridge-tournament-for-amateurs-a-dangerous-bid-events-at-asbury.html | BRIDGE: TOURNAMENT FOR 'AMATEURS; A Dangerous Bid Events at Asbury Park;Three- New Hands Expert Defense The Unexpected | True | By Albert H. Morehead | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/anniuersaries.html | Anniuersaries | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/training-standard-wisteria-bloom-is-assured-by-this-interesting.html | TRAINING STANDARD WISTERIA; Bloom Is Assured by This Interesting Method Of Growing a Popular Vine In Combination With Bulbs First Season Care Pruning to Tree Form | True | By Helen van Pelt Wilson | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-saunders-to-wed-wheelock-school-graduate-will-be-bride-of-a-a.html | MISS SAUNDERS TO WED; Wheelock School Graduate Will Be Bride of A. A. Mason Jr. | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/inghamtriggs.html | Ingham--Triggs | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/jersey-city-tops-montreal-by-73-vandenberg-goes-route-for.html | JERSEY CITY TOPS MONTREAL BY 7-3; Vandenberg Goes Route for Victors-Herman SmashesHomer With One On | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/three-blues-for-helium-audwill-entry-dominates-troy-jumping.html | THREE BLUES FOR HELIUM; Audwill Entry Dominates Troy Jumping Competitions | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hunt-vanquishes-spaulding-at-net-los-angeles-ace-sets-pace-in-u-s.html | HUNT VANQUISHES SPAULDING AT NET; Los Angeles Ace Sets Pace in U. S. Clay Court Play | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/gold-star-mothers-party.html | Gold Star Mothers' Party | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-arts-of-sweden-influence-our-designers-furniture-and-interior.html | THE ARTS OF SWEDEN INFLUENCE OUR DESIGNERS; Furniture and Interior Decoratino Take Note Of the Centennial Along the Delaware River CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/county-legion-to-meet-delegates-from-115-posts-open-convention-here.html | COUNTY LEGION TO MEET; Delegates From 115 Posts Open Convention Here Wednesday | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/helsel-scores-in-shoot-leads-rivals-at-jamaica-bayours-mineola.html | HELSEL SCORES IN SHOOT; Leads Rivals at Jamaica Bay--Ours Mineola Victors | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-audrey-hurwitz-engaged.html | Miss Audrey Hurwitz Engaged | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/murgatroydturl.html | Murgatroyd-Turl | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/roosevelt-studies-a-new-movie-bureau-lorenz-is-guest-as-he-takes-up.html | ROOSEVELT STUDIES A NEW MOVIE BUREAU; Lorenz Is Guest as He Takes Up Government Film Idea | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/american-homes-best-heated.html | American Homes Best Heated | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/many-parties-given-for-race-meeting-rockaway-steeplechase-event.html | MANY PARTIES GIVEN FOR RACE MEETING; Rockaway Steeplechase Event Closes With Hunt Ball | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/a-new-estimate-of-madison-who-built-the-constitution-abbot-emerson.html | A New Estimate of Madison, Who Built the Constitution; Abbot Emerson Smith's Biography Contrives an Easy Perspective of His Part in Important Events JAMES MADISON: BUILDER. A New Estimate of a Memo rable Career. By Abbot Emer son Smith. Illustrated. New York: Wilson-Erickson. Dis tributed by Elliot PublishingCo., New York. 54. | True | By H. I. Brock | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/historic-parallels-the-anniversaries-of-rimskykorsakoffs-death-and.html | HISTORIC PARALLELS; The Anniversaries of Rimsky-Korsakoff's Death and American Visit | True | By Olin Downes | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/toshow-film-on-steel.html | To'Show Film on Steel | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/chance-ray-victor-at-lincoln-fields-davison-entry-beats-favored.html | CHANCE RAY VICTOR AT LINCOLN FIELDS; Davison Entry Beats Favored Mucho Gusto by a Head in Handicap, Paying $17 GALSUN CAPTURES SHOW Jockey Steffen Is Injured in a Three-Horse Spill That Mars Second Race | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bar-joist-used-in-new-housing-architect-foresees-wider-use-of-light.html | BAR JOIST USED IN NEW HOUSING; Architect Foresees Wider Use of Light Steel Frame for Apartments EXPERIMENT IS WATCHED I New Six-Story House on Third Avenue Corner Is Owned by Beekman Heirs Provides for 41 Families Part of Beekman Farm | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hampshire-new-roads-traverse-white-mountains-lake-tarleton-n-h-lake.html | HAMPSHIRE; New Roads Traverse White Mountains LAKE TARLETON, N. H. LAKE SUNAPEE EVENTS AT LAKE WINNEPESAUKEE VALLEY FORGE RAILWAY COACHES USED I TAS CAMPERS' SHELTERS | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/david-h-larkin.html | DAVID H. LARKIN | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/of-pictures-and-people.html | OF PICTURES AND PEOPLE | True | By B. R. Crisler | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/financial-markets-stocks-move-narrowly-in-slowest-trading-since.html | FINANCIAL MARKETS; Stocks Move Narrowly in Slowest Trading Since 1918--Bonds Steady-Wheat Lower-Cotton Up | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/marjorie-flanagan-a-bride.html | Marjorie Flanagan a Bride | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/j-l-lewis-revives-blacklist-fight-c-i-o-will-demand-change-in-house.html | J. L. LEWIS REVIVES 'BLACKLIST' FIGHT; C. I. O. Will Demand Change in House Rules and Law to Punish Employers, He Says HIS 'ARROGANCE' ASSAILED Green Asserts His 'Attempt to Dictate to. Congress' Killed Walsh-Healey Amendments Wage Bill Desirable, Says Green Lewis Would Change House Rules | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/desmond-boom-started-senator-is-noncommittal-on-orange-county-move.html | DESMOND BOOM STARTED; Senator Is Noncommittal on Orange County Move | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/kershawsmith.html | Kershaw-Smith | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/stumping-the-experts.html | STUMPING THE EXPERTS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/siena-plans-palio-fete-italian-pageantry-will-turn-calendar-back.html | SIENA PLANS PALIO FETE; Italian Pageantry, Will Turn Calendar Back 300 Years in Two Ceremonies City in Festive Mood The Racing Contingent | True | By Edwin Ware Hullinger | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/where-the-prisoner-is-still-a-man-at-lewisburg-a-system-that-aims-a.html | WHERE THE PRISONER IS STILL A MAN; At Lewisburg- a System That Aims at Teaching Self-Respect Has Had Five Years of Success PRISONERS AT LEWISBURG | True | By L. H. Robbins | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/cushmanganey.html | Cushman-Ganey | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/deaths.html | Deaths | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/export-shipments-of-germany-drop-first-four-months-of-this-year.html | EXPORT SHIPMENTS OF GERMANY DROP; First Four Months of This Year Show Deficit of $15,000,000,League Bulletin Reports MOTOR PRODUCTION SLOW World's Raw Material Stocks Rise as Result of Heavy Going in Industries May Raise Tax on German Cars | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/macmurdo-to-coach-eagles.html | MacMurdo to Coach Eagles | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/jean-miriam-ackland-of-pelham-manor-bride-of-lieut-william-a.html | Jean Miriam Ackland of Pelham Manor Bride of Lieut. William A. Johnson Jr. | True | Special to TEE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/on-eries-left-bank-cleveland-has-become-more-selectivein-its-choice.html | ON ERIE'S LEFT BANK; Cleveland Has Become More SelectiveIn Its Choice of Plays The following is the first of a series of articles on the state of the drama in other American cities. Mr. McDermott is drama critic for TheCleveland Plain Dealer. THE-ROAD BECOMES MORE SELECTIVE | True | By William F. McDermott | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/in-the-midsouth-play-areas-virginia-beach-events-at-old-point.html | IN THE MIDSOUTH PLAY AREAS; VIRGINIA BEACH EVENTS AT OLD POINT COMFORT HOT SPRINGS GOLF SEA ISIAND PROGRAM | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/cincinnati-opera-season.html | CINCINNATI OPERA SEASON | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/pupils-see-world-by-bookland-tour-des-moineslibrary-augments.html | PUPILS SEE WORLD BY BOOKLAND TOUR; Des Moines-Library Augments Program of Planned Reading for Summer Vacation | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/old-upton-corps-to-meet-medical-staff-group-to-hold-first-reunion.html | OLD UPTON CORPS TO MEET; Medical Staff Group to Hold First Reunion in 20 Years | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/votes-tom-mooney-fund-musicians-federation-meeting-at-tampa-aids.html | VOTES TOM MOONEY FUND; Musicians' Federation, Meeting at Tampa, Aids Release Fight | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/adelbergfroehlich.html | Adelberg-Froehlich | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hoffman-endorses-hague-ban-on-reds-xgovernor-asks-republicans-to.html | HOFFMAN ENDORSES HAGUE BAN ON REDS; x-Governor Asks Republicans to Drop Partisan Politics and Support Mayor DECRIES 'FOREIGN IDEAS' Assails Thomas, Bernard and O'Connell--Socialist Scores Change in Site for Rally Duty of Mayors Emphasized Thomas Scores Park Change | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mack-will-be-honoredat-cleveland-today.html | Mack Will Be HonoredAt Cleveland Today | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sec-amends-its-rules-exempts-securities-from-part-of-1934-act-in.html | SEC AMENDS ITS RULES; Exempts Securities From Part of 1934 Act in Some Cases | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/strikes-in-norway-lead-in-days-lost-geneva-report-shows-u-s-ranks.html | STRIKES IN NORWAY LEAD IN DAYS LOST; Geneva Report Shows U. S. Ranks Fifth, Britain Ninth | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/savin-art-objects-to-be-shown-today-furnishings-of-port-chester.html | SAVIN ART OBJECTS TO BE SHOWN TODAY; Furnishings of Port Chester Home Go on Sale Tomorrow | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ruth-sargent-wed-in-radnor-church-has-5-attendants-at-marriage-to.html | RUTH SARGENT WED IN RADNOR CHURCH; Has 5 Attendants at Marriage to Edward R. Sargent | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dr-william-collettpsychiatrist-is-dead-exhead-of-alaskan-hospital.html | DR. WILLIAM COLLETT,PSYCHIATRIST, IS DEAD; Ex-Head of Alaskan Hospital Stricken in Philadelphia | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mrs-elisha-b-hamilton.html | MRS. ELISHA B. HAMILTON | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/road-luster-an-aid-to-night-visibility-new-pavement-that-reflects.html | ROAD LUSTER AN AID TO NIGHT VISIBILITY; New Pavement That Reflects Lighting Uniformly Tried With Reported Success TRUNCATED CUPS USED Tests in Varying Conditions Put Objects on Highway in Bold Silhouette | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/gain-in-income-tax-federal-receipts-in-june-may-reach-575000000.html | GAIN IN INCOME TAX; Federal Receipts in June May Reach $575,000,000 | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/oil-workers-fail-to-gain-in-mexico-18000-have-lost-ground-since.html | OIL WORKERS FAIL TO GAIN IN MEXICO; 18,000 Have Lost Ground Since Expropriation, Economically and Socially, It Is Said PAYROLLS REPORTED CUT Production at Less than 65% of Former Level-Leaders Rule With Iron Hand Traveled Through Oil Fields British Planned Expansion To Oppose Any Intervention Workers Express Doubts | True | By Frank L. Kluckhohnby Air Mail To the New York Times. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hostak-and-steele-matched.html | Hostak and Steele Matched | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/peggy-seyburn-engaged-john-f-dodges-descendant-to-be-wed-to-e-m.html | PEGGY SEYBURN ENGAGED; John F. Dodge's Descendant to Be Wed to E. M. McIlvain Jr. | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/gain-in-sawdust-planks-germany-looks-for-20-increase-in-synthetic.html | GAIN IN SAWDUST PLANKS; Germany Looks for 20% Increase in Synthetic Wood Output | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/weeks-trade-shows-scattered-gains-but-dollar-volume-is-well-below.html | Week's Trade Shows Scattered Gains; BUT DOLLAR VOLUME IS WELL BELOW 1937 Wholesalers Fine Few Gains, Except in Fair Reorders From Rural Stores PLANT SCHEDULES STEADY Wheat Crop Cut by Rain, Rust--Fruit Yield Is Lower on West Coast TRADE HERE BETTER Loss Under Year Ago Cut to 9%as Summer Buying Gains PHILADELPHIA OFF 21.1% But District Stores Fare Better, With Drop of 11.2% NEW ENGLAND TRADE STEADY Retail Sales Show Seasonal Gain--Textile. Irregular SHARP DROPS IN CHICAGO Losses in Some Stores Range Up to 22 %; Average 15 % UP IN CLEVELAND AREA Steel Operations Rise in Some Centers as Orders Gain MINNEAPOLIS SALES OFF Cheese and Butter Sales Rise Under Spur of Drive ST. LOUIS TRADE BETTER Sales Rose Over Week Before, With Smaller Dip From '37 KANSAS SALES OFF 7 % But Gain of 5 % Is Recorded Over Previous Week RICHMOND'S DIP WAS 9% Gain in Resort Activity Lifts Sale of Vacation Goods SOUTH'S TRADE UP SLIGHTLY Store Sales Up 1-2% Over Week Ago, but Down 10-12% From '37 TEXAS BUSINESS IMPROVED Retail Sales Decline 6 to 12% From Year Ago | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/monopoly-inquiry-holds-vast-possibilities-politics-business-and-the.html | MONOPOLY INQUIRY HOLDS VAST POSSIBILITIES; Politics, Business and the Country at Large May Be Affected by It List of Investigators President's Charges Shrinking Payrolls Industry's Answer New Deal Problems Gain for the Country AFTERMATH OF THE AGREEMENT LONDON MADE WITH ROME WASHINGTON FOES OF MONOPOLY | True | By Frederick R. Barkley | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ruth-signed-as-coach-of-dodgersat-reported-15000-for-this-year.html | Ruth Signed as Coach of DodgersAt Reported $15,000 for This Year; MacPhail Says He Told Babe He Could Not Become Manager of Club-Home-Run King WillDon His New Uniform Today Ruth Signed as Coach of Dodgers At Reported $15,000 for This Year Frick Greatly Pleased Bought by Yanks in 1919 Clashed Often With Huggins | True | By Roscoe McGowen | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/management-considers-its-responsibilities-defining-management-broad.html | Management Considers Its Responsibilities; Defining Management Broad Scope Four Bosses Adjustment Needed New Aspect Leaders of Industry State Their Views of What Must Be Done by Their Organizations And the Government to Further This Country's Prosperity Defining Management Broad Scope Seeking a ,Definition SCOTCHMAN IN THE SUB-TROPICS | True | Francis A. CountwayLEWIS H. BROWN.HARRY C. CARR.JOHN THEOBALD. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/news-of-the-night-clubs-as-to-angloamerican-relationsa-night-at-the.html | NEWS OF THE NIGHT CLUBS; As to Anglo-American Relations-A Night at the Stork Club-Other Notes | True | By Jack Gould | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/german-pig-iron-output-off.html | German Pig Iron Output Off | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/behind-the-scenes-july-promises-a-few-new-broadcastsquiz-programs.html | BEHIND THE SCENES; July Promises a Few New BroadcastsQuiz Programs Gain in Popularity About Programs and People ALBANY'S TINY WAVES HEARD IN CALIFORNIA | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/blackcock-takes-rockaway-chase-hobbs-rides-stoddard-jumper-to-easy.html | BLACKCOCK TAKES ROCKAWAY CHASE; Hobbs Rides Stoddard Jumper to Easy Victory in Cedarhurst Grand National Blackcock Is Favored BLACKCOCK TAKES ROCKAWAY CHASE Daffy Throws Rider Big Rebel Scores | True | By Fred van Nessspecial To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/programs-of-the-week-lewisohn-stadium-begins-twentyfirst-annual.html | PROGRAMS OF THE WEEK; Lewisohn Stadium Begins Twenty-first Annual Season--Other Summer Events STADIUM CONCERTS GOLDMAN BAND CONCERTS CONCERTS AND RECITALS FREE CONCERTS BY WPA | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-things-in-citys-shops-swedish-products-displayedhandbags-for.html | NEW THINGS IN CITY'S SHOPS; Swedish Products Displayed-Handbags for Travelers and Week-End Kits Pottery and Decorations Kits for the Week-End For the Smaller Girl | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-drug-effective-in-pneumonia-cases-m-and-b-693-used-in.html | NEW DRUG EFFECTIVE IN PNEUMONIA CASES; M. and B. 693 Used in ExtremeCases by London Doctors | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/museum-arranges-burma-expedition-natural-history-center-gets-permit.html | MUSEUM ARRANGES BURMA EXPEDITION; Natural History Center Gets Permit From Government After 2-Year Wait RARE TAKIN TO BE SOUGHT It Resembles Goat-Antelope-Botanical Specimens Also to Be Collected on Trip | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/france-adding-to-her-roads.html | FRANCE ADDING TO HER ROADS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/state-tennis-final-gained-by-mrs-hirsch-and-mrs-stark-at-jackson.html | State Tennis Final Gained by Mrs. Hirsch and Mrs. Stark at Jackson Heights; MRS. STARK DOWNS MISS HIRSH, 6-0, 6-4 Recovers From Sudden Slump After Taking Eight Games and Goes On to Triumph MRS. HIRSCH ALSO SCORES Defeats Miss Dean, Runner-Up in 1937, by 3-6, 6-3, 6-3 Final Slated Today Doubles Final Slated Texan Varies Attack Strength Fails at End | True | By Allison Danzig | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wiretapping-debateraises-a-basic-issue-state-constitutional.html | WIRETAPPING DEBATE:RAISES A BASIC ISSUE; State Constitutional Convention Will Have to Decide W other the End Sought Justifies the Means Not Applicable to States NOW FOR-SOME ACTION IN ALBANY | True | By Dean Dinwoodey | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/antijewish-drive-covers-all-reicharrests-mounting-2000-believed.html | ANTI-JEWISH DRIVE COVERS ALL REICH;ARRESTS MOUNTING; 2,000 Believed Seized Thus Far as the Secret PoliceOrder Check-Up Extended SQUADS ACTIVE IN BERLIN Systematically Paint 'Jew' on Shops--Austrian 'Non-Aryan' Catholics Appeal for Aid 1,000 Held in Provinces Signs 3 Feet High on Shops ANTI-JEWISH DRIVE COVERS ALL REICH Paint Squads Press Drive Non-Aryan'' Catholics Seek Aid Alpine Costume Barred to Jews | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/cornerstone-laid-in-wellesley-fete-900-alumnae-realize-ambition-of.html | CORNERSTONE LAID IN WELLESLEY FETE; 900 Alumnae Realize Ambition of 30 Years as They View New Recreation Building POOL PARTLY COMPLETED Fifteen Classes Are Back for Reuion With '17 Honoring Mme. Chiang Kai-shek Reunion Classes in Parade Class Sings Chinese Anthem Private Schools to Aid Pupils | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miles-a-glidden-head-of-providence-police-hadresigned-effective.html | MILES A. GLIDDEN; Head of Providence Police HadResigned, Effective June 26 | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wesleyan-checks-williams-nine-54-bottjers-ninthinning-single-scores.html | WESLEYAN CHECKS WILLIAMS NINE, 5-4; Bottjer's Ninth-Inning Single Scores Deciding Marker in Little Three Game VIRGINIA IN FRONT, 9 TO 7 Pounds Two Amherst Hurlers for 12 Hits, Gillette and Sargent Setting Pace Virginia 9, Amherst 7 | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/buying-in-flatbush-brooklyn-builders-report-steadydemand-for-new.html | BUYING IN FLATBUSH; Brooklyn Builders Report Steady Demand for New Dwellings | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/polish-jews-meet-300-delegates-at-opening-ofconvention-in-long.html | POLISH JEWS MEET; 300 Delegates at Opening of Convention in Long Branch | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/35-apprentices-get-printers-diplomas-21-of-class-at-exercises-of.html | 35 APPRENTICES GET PRINTERS DIPLOMAS; 21 of Class at Exercises of School Also Graduated as Machine Typesetters A PROGRAM AT TEXTILE 65 in Printing Division in Commencement-Memorial Medal Is Presented | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/cheaper-air-conditioning-prevailing-high-costs-laid-to-demands-of.html | CHEAPER AIR CONDITIONING; Prevailing High Costs Laid to Demands of Hottest Days | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/margaretha-minder-married-in-chapel-at-west-point-to-lieut-paul-c.html | Margaretha Minder Married in Chapel At West Point to Lieut. Paul C. Davis | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/eileen-burke-is-married-she-is-the-bride-of-lee-j-marino-in-south.html | EILEEN BURKE IS MARRIED; She Is the Bride of Lee J. Marino in South Orange Church | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/240-streets-designated-for-driving-practice.html | 240 Streets Designated For Driving Practice | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/growers-to-destroy-cantaloupes-in-west-part-of-arizonacalifornia.html | GROWERS TO DESTROY CANTALOUPES IN WEST; Part of Arizona-California Crop to Be Plowed Under | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wedding-in-garden-for-esther-gurney-parents-home-on-long-island.html | WEDDING IN GARDEN FOR ESTHER GURNEY; Parents' Home on Long Island Scene of Her Marriage to William Cruikshank GOWN OF WHITE ORGANZA Mrs. Everett W. Hoyt, Mrs. John Gurney and Bride'sSister Serve as Attendants | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/briton-is-making-torpedo-rocketto-entangle-and-bomb-foes-planes.html | Briton Is Making 'Torpedo Rocket'To Entangle and Bomb Foe's Planes; Grindell Matthews Says Device, Exploding at Height Desired, Will Free ParachutesWith Dangling Wires to Snare Bombers | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/arthur-e-cook-dies-exu-s-labor-aide-wasan-assistant-secretary-for.html | ARTHUR E. COOK DIES; EX-U. S. LABOR AIDE; Was-an Assistant Secretary for Two Years Under Coolidge | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-dominican-republic-coins-new-hong-kong-coins.html | NEW DOMINICAN REPUBLIC COINS; New Hong Kong Coins | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/rev-c-j-deane-gets-new-fordham-post-dean-of-studies-named-secretary.html | REV. C. J. DEANE GETS NEW FORDHAM POST; Dean of Studies Named Secretary General of University | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/data-on-bermuda-race-yachts.html | Data on Bermuda Race Yachts | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/notes-from-the-laboratories-milky-way-has-thin-halo-better-knapsack.html | Notes From the Laboratories; MILKY WAY HAS THIN HALO BETTER KNAPSACK ENGINES ARCTIC ICE CUT BY JET PREVENTING GOLD WASTES | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/many-hold-belief-wpa-is-in-politics-gallup-survey-shows-54-think.html | MANY HOLD BELIEF WPA IS IN POLITICS; Gallup Survey Shows 54% Think Relief Agency is Used toAid New Deal Candidates FEW APPROVE THE SET-UP Serious Threat to Democrats Seen if Republicans Make Their Charges Stick Fight Long Brewing Slump Factor So Far | True | By George Gallup | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/native-irises-are-tamed-many-lovely-species-do-well-in-gardens.html | NATIVE IRISES ARE TAMED; Many Lovely Species Do Well in Gardens IfConditions Are Made to Their Liking Far West Varieties A Southern Iris Dr. Small's Collection | True | By Claire Norton | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/analyzes-wageshours-bill.html | Analyzes Wages-Hours Bill | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/3500-grocers-to-meet-chain-tax-fair-trade-price-wars-up-at.html | 3,500 GROCERS TO MEET; Chain Tax, Fair Trade, Price Wars, Up at Cincinnati | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/edward-william-ashley-retired-importer-served-with-wine-firm-half-a.html | EDWARD WILLIAM ASHLEY; Retired Importer Served With Wine Firm Half a Century | True | Special to THE NEW YORK TMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/social-work-school-40-years-old.html | Social Work School 40 Years Old | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/keres-gains-lead-in-masters-chess-estonian-adopts-the-french.html | KERES GAINS LEAD IN MASTERS CHESS; Estonian Adopts the French Defense to Triumph Over Spielmann in 26 Moves PIRC TAKES THIRD PLACE Defeats Tartakower in Short Match-Eliskases, Euwe Adjourn Their Games | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/crucial-years-for-mark-twain-mr-benson-has-made-a-definitive-study.html | Crucial Years for Mark Twain; Mr. Benson Has Made a Definitive Study of the Great Humorist's Early Years in the Far West MARK TWAIN'S WESTERN YEARS. By Ivan Benson. Together with hitherto unreprinted Clemens Western items. Il lustrated with photographs. 218 pp. Stanford University, Calif.: Stanford niversityPress. $3.25. | True | By Edward Wagenknecht | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/chippewa-a-c-prevails-wins-westchester-a-a-u-track-title-with-50-12.html | CHIPPEWA A. C. PREVAILS; Wins Westchester A. A. U. Track Title With 50 1/2 Points | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/italy-asks-change-in-british-accord-london-hears-amendment-of.html | ITALY ASKS CHANGE IN BRITISH ACCORD; London Hears Amendment of 'Spanish Clause' Is Sought to Speed Enforcement FRANCE BLAMED FOR DELAY Early Appointment of Grpup to Count 'Volunteers' in Spain Hoped For PRESENT DIVISION OF SPAIN BY PROVINCES | True | Special Cable to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/pottswatson.html | Potts-Watson | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/manhattan-salesincreased-in-may-analysis-shows213-deals-but.html | MANHATTAN SALESINCREASED IN MAY; Analysis Shows213 Deals, but Aggregate Value Was Less Than April Transactions Sales Under Assessments THREE OF THE NEW, MULTI-FAMILY BUILDINGS RISING IN MANHATTAN AND THE BRONX | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/camp-adds-a-radio-workshop.html | CAMP ADDS A RADIO WORKSHOP | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/44-boats-to-start-635mile-race-from-newport-to-bermuda-tuesday.html | 44 Boats to Start 635-Mile Race From Newport to Bermuda Tuesday; Seven New Yachts Will Be in Sailing Fleet--Kirawan II, Roland von Bremen, Latifa and Rubaiyat Will Compete New Sloop an Odd One Middies to Be Aboard | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/city-college-set-for-senior-week-1600-will-receive-honors-at.html | CITY COLLEGE SET FOR SENIOR WEEK; 1,600 Will Receive Honors at Stadium Commencement Wednesday Evening Program to Be Issued Invocation by Dr. Sizoo Max Schonberg Honored | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/lehman-backs-camp-fund-endorses-efforts-of-childrens-welfare-group.html | LEHMAN BACKS CAMP FUND; Endorses Efforts of Children's Welfare Group | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/tone-is-steadierin-railroad-bonds-better-tendency-is-attributed-to.html | TONE IS STEADIERIN RAILROAD BONDS; Better Tendency Is Attributed to Broad Drying-Up of Offerings | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/margaret-bair-a-bride-married-in-baltimore-to-clay-nice-governors.html | MARGARET BAIR A BRIDE; Married in Baltimore to Clay Nice, Governor's Nephew | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/to-mark-zionist-mission-hadassah-groups-to-observe-medical-units.html | TO MARK ZIONIST MISSION; Hadassah Groups to Observe Medical Unit's Anniversary | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/barbecue-cookdue-today-southern-expert-will-help-open-randalls.html | BARBECUE COOKDUE TODAY; Southern Expert Will Help Open Randalls Island Season | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wesleyan-alumni-pull-fire-engine-members-of-13-wear-helmets-in.html | WESLEYAN ALUMNI PULL FIRE ENGINE; Members of '13 Wear Helmets in Parade and Give a ShowMarked by Fire Scene | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/benhams-trotter-scores-at-goshen-bravo-steps-fastest-mile-of-season.html | BENHAM'S TROTTER SCORES AT GOSHEN; Bravo Steps Fastest Mile of Season, 2:041/2, to Annex Feature Contest | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/yorktown-farm-sold-westchester-holding-disposed-of-by-peekskill.html | YORKTOWN FARM SOLD; Westchester Holding Disposed Of By Peekskill Bank | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/oil-to-dominate-next-world-war-it-is-seen-as-more-important-than.html | OIL TO DOMINATE NEXT WORLD WAR; It Is Seen as More Important Than Munitions and Men to Modern Fighting Units The Biggest Supplies Dependent on Imports | True | By Arno Dosch-Fleurot | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/our-approaches-to-art-footnotes-on-some-of-the-diverse-ways-in.html | OUR APPROACHES TO ART; Footnotes on Some of the Diverse Ways in Which We All Become Critics HERE AND THERE Connecticut | True | By Ruth Green Harris | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/data-on-wages-planned-labor-conference-moves-to-get-uniform.html | DATA ON WAGES PLANNED.; Labor Conference Moves to Get Uniform Information | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/u-s-midshipmen-visit-france.html | U. S. Midshipmen Visit France | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-tale-of-a-scatterbrained-cruise-captains-outrageous-by-morton.html | The Tale of a Scatterbrained Cruise; CAPTAINS OUTRAGEOUS. By Morton GiU Clark. With photo graphs and decorative map. 295 pp. New York: WilliamMorrow Co. $3. | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-honor-for-lily-pons.html | New Honor for Lily Pons | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/runaway-concern-pays-125-workers-attorney-for-romeike-bureau-turns.html | RUNAWAY CONCERN PAYS 125 WORKERS; Attorney for Romeike Bureau Turns Over $1,640 to C. I. O. Acting for Ex-Employes APPEAL IS SENT HAGUE Union Asks Jersey City Mayor to Oust Corporation That Moved Away Overnight | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/weeks-heads-tufts-nine.html | Weeks Heads Tufts Nine | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/building-is-activein-the-rockaways-commerce-chamber-reports-new.html | BUILDING IS ACTIVEIN THE ROCKAWAYS; Commerce Chamber Reports New Operations Stimulatedby Parkway improvements Improvement Benefits BUILDING IS ACTIYE IN THE ROCKAWAYS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/war-admiral-draws-130-seabiscuit-gets-same-impost-in-massachusetts.html | WAR ADMIRAL DRAWS 130; Seabiscuit Gets Same Impost in Massachusetts Handicap | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mlle-jedrzejowska-wins-final-for-london-tennis-title-63-60-easily.html | Mlle. Jedrzejowska Wins Final For London Tennis Title, 6-3, 6-0; Easily Defeats Frau Sperling and Becomes Co-Favorite at 3-1 With Miss Marble for Wimbledon Championship Mrs. Little Not Entered Triumphed First in 1927 | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/utility-cuts-dividends-northern-states-power-of-delaware-to-pay.html | UTILITY CUTS DIVIDENDS; Northern States Power of Delaware to Pay Preferred Less | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/harvard-varsity-eight-favored-to-defeat-yale-in-fourmile-race.html | Harvard Varsity Eight Favored to Defeat Yale in Four-Mile Race Friday; YALE AND HARVARD END HARD ROWING Oarsmen to Rest Today, Then Tomorrow They Will Start Tapering-Off Drills CRIMSON HAS FAST TRIAL Covers Upstream Course in 20:41, and Elis Are Timed in 21:19 on Thames Wind Roughens Water Yale Stubborn Rival VARSITY CREWS OF YALE AND HARVARD AT THEIR QUARTERS IN CONNECTICUT | True | By Robert F. Kelleyspecial To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/assures-on-latin-america-dean-pierson-at-chapel-hill-cites-past.html | ASSURES ON LATIN AMERICA; Dean Pierson, at Chapel Hill, Cites Past Dictatorships There | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/india-will-cure-coffee-plant-will-be-established-at-mysore-for.html | INDIA WILL CURE COFFEE; Plant Will Be Established at Mysore for Local Crop | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/funeral-committee-named.html | Funeral Committee Named | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/seven-have-managed-montreal.html | Seven Have Managed Montreal | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/henri-guilbeaux-54-french-pacifist-dies-colleague-of-rollandonce.html | HENRI GUILBEAUX, 54, FRENCH PACIFIST, DIES; Colleague of Rolland-Once Sentenced to Death | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-star-and-theplough.html | THE STAR AND THEPLOUGH | True | By Thomas M. Pryor | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/circus-faces-pay-cut-or-folding-of-tents-ultimatum-calls-for.html | CIRCUS FACES PAY CUT OR FOLDING OF TENTS; Ultimatum Calls for Reduction or Return to Winter Quarters | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/open-home-center-in-nassau-county-builders-plan-to-erect-400-homes.html | OPEN HOME CENTER IN NASSAU COUNTY; Builders Plan to Erect 400 Homes on Old Hunt Club's Race Course OPPOSITE BELMONT PARK New Housing Groups in Many Long Island Areas--Sales Volume at High Peak Large Home Sites Buying New Homes Building Activity OPEN HOME CENTERIN NASSAU COUNTY TREND UNCERTAIN IN MANHATTAN SALES | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/fitz-geraldbishop.html | Fitz Gerald--Bishop | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/guests-invited-to-the-wedding-or-reception.html | Guests Invited to the Wedding or Reception | True | Special Cable to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/issues-from-far-lands-bulgaria-adds-to-national.html | ISSUES FROM FAR LANDS; Bulgaria Adds to 'National Economy'Series-Surinam Commemoratives Artistic Postal Illustration Indo-China Series New Reign" raper Stamp Sale Improves Special Netherlands Stamp James Madison Stamp New Precancel Group | True | By la Rue Applegate | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/delinquency-reported-dropping.html | Delinquency Reported Dropping | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/a-river-bursts-in-the-path-of-the-japanese-the-author-of-the.html | A RIVER BURSTS IN THE PATH OF THE JAPANESE; The author of the following article has for she past nineteen years been engaged in civil engi neering in China, particularly in connection with Yellow River con trol. He was consulting engineer to the Yellow River Commission when the war suspended the worklast Autumn. Worse Than in 1935 Floods Which Hold Up Armies CannotWell Be Controlled Campaign Shift Forced No Modern Highways ON THE YELLOW RIVER | True | By O. J. Todd | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/smithjenckes.html | Smith--Jenckes | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/along-the-jersey-shore-childrens-week-in-atlantic-cityasbury-park.html | ALONG THE JERSEY SHORE; Children's Week in Atlantic City-Asbury Park Drama-At Lake Hopatcong ASBURY PARK PLAY LAKE HOPATCONG PLANS OCEAN CITY ACTIVITIES POCONO CAMPING | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/fete-for-delaware-on-june-27-swedens-crown-prince-willpresent-a.html | FETE FOR DELAWARE; On June, 27 Sweden's Crown Prince WillPresent a Monument From His Nation Representatives of States 200,000 Contributed | True | By Milton Bracker | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ocean-travelers.html | Ocean Travelers | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dorothy-williams-wed-in-church-here-kentucky-girl-bride-of-joseph.html | DOROTHY WILLIAMS WED IN CHURCH HERE; Kentucky Girl Bride of Joseph Mead, Magazine Editor | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/helen-smith-affianced-here.html | Helen Smith Affianced Here | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/two-boys-states-for-new-england-rhode-island-and-vermont-join.html | TWO BOYS' STATES FOR NEW ENGLAND; Rhode Island and Vermont Join Growing Union Dedicated toTraining for Citizenship FOLLOW LEGION PATTERN Other Civic and Patriotic Bodies Aid in Selecting Applicants and Financing Camps Many Groups Sponsor "Citizens" Will Serve in State Capitol Geological Collection to Knox | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-rose-greenhut-wed-daugher-of-late-merchant-is-bride-of-ernst-b.html | MISS ROSE GREENHUT WED; Daugher of Late Merchant Is Bride of Ernst B. Kaufmann | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/court-voids-lease-of-elevated-linesrise-in-fare-likely-stay-is.html | COURT VOIDS LEASE OF ELEVATED LINES;RISE IN FARE LIKELY; Stay Is Granted to Permit the Case to Be Taken to the U. S. Supreme Court DECISION IS BLOW TO CITY La Guardia Blames Cmmssion--Action Held Incentive to Push Unification Stay Is Granted Victory for City on One Point Cites Saving of Transfers COURT DISAFFIRMS ELEVATED LEASE Fullen to Fight Fare Rise Finds No Joint Obligation Spur to Unification Five-Cent Fare on Extensions Agreements Held Binding Cites Language of Certificate | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/big-research-jobs-carried-out-by-wpa-whitecollar-workers-cover-a.html | BIG RESEARCH JOBS CARRIED OUT BY WPA; ' White-Collar' Workers Cover a Wide Field of Projects | True | Special Correspondence. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/railroad-mergersapproved-by-i-c-c-new-york-central-gets-direct.html | RAILROAD MERGERSAPPROVED BY I. C. C.; New York Central Gets Direct Control of 13 Subsidiaries of Two Leased Lines OPERATING GAIN EXPECTED Lessee Authorized to Assume Interest Obligations of the Companies Affected Terms for Big Four Control by Purchase Notes of Two Railroads | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/defers-teachers-retirement.html | Defers Teachers' Retirement | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/st-johnlands-summer-day-fair-june-28-to-benefit-homes-for-children.html | St. Johnland's Summer Day Fair, June 28, To Benefit Homes for Children and Aged | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/16000-raised-by-fete-westchester-women-get-fund-to-aid-jewish.html | $16,000 RAISED BY FETE; Westchester Women Get Fund to Aid Jewish Charities | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/student-saves-2-men-chauffeur-and-wouldbe-rescuerwere-being-swept.html | STUDENT SAVES 2 MEN; Chauffeur and Would-Be RescuerWere Being Swept to Sea | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/random-notes-for-travetlers-kentuckys-mammoth-cave-gaining-as-a.html | RANDOM NOTES FOR TRAVETLERS; Kentucky's Mammoth Cave Gaining as a Tourist AttractionLower Czech Plane Rate--Skiing in Andes in July TOURS IN CZECHOSLOVAKIA Plane Rates Reduced and New High Tatra Road Completed SKIING IN KTHE ANDES Winter Events Will Be Held inJuly Near Santiago TEAPOTS IN EXHIBITION Container of Han Dynasty on Display at Glasgow OLD ORANGE THEATRE Ancient Building to Be Settingof "Carmen" Production TRIPS TO NANTUCKET Faster Time Is Now Made tothe Island Resort | True | By Diana Rice | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/no-r-elief-in-sight-although-the-warners-made-a-gesturethe-columnar.html | NO R ELIEF IN SIGHT; Although the Warners Made a Gesture,The Columnar Problem Is Unsolved | True | By Frank S. Nugent | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/yvette-guilbert-paris-prepares-to-celebrate-a-birthday-of-a-favorite.html | YVETTE GUILBERT; Paris Prepares to Celebrate a BirthdayOf a Favorite Daughter | True | By Herbert F. Peyserwireless To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/7000-see-1700-sail-on-conte-di-savoia-nino-martini-departing.html | 7,000 SEE 1,700 SAIL ON CONTE DI SAVOIA; Nino Martini, Departing, Besieged by Autograph Seekers | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/smithvelten.html | Smith-Velten | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/insulation-types-for-home-explained-several-methods-available-for.html | INSULATION TYPES FOR HOME EXPLAINED; Several Methods Available for Added House Comfort | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/confirmations.html | Confirmations | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/fund-for-home-upkeep-broker-advises-monthly-payment-for-future.html | FUND FOR HOME UPKEEP; Broker Advises Monthly Payment for Future Maintenance | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/pairings-for-the-tournaments-long-island-westchesterfairfield.html | Pairings for the Tournaments; LONG ISLAND WESTCHESTER-FAIRFIELD | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-jane-thode-is-wed.html | Miss Jane Thode Is Wed | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/snell-says-slump-is-due-to-president-minority-leader-in-radio.html | SNELL SAYS SLUMP IS DUE TO PRESIDENT; Minority Leader, in Radio Address, Assails Roosevelt as 'Reckless Experimenter' HITS DELAY ON RAILROADS Out Industrial Production Lags Behind Other Democracies, Republican Asserts Assails Inaction on Railroads Cities Canad's "Prosperity" Pump-Priming Is Condemned | True | Special Cable to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/calls-assessments-high-on-east-side-c-w-morrison-says-parkways-will.html | CALLS ASSESSMENTS HIGH ON EAST SIDE; C. W. Morrison Says Parkways Will Not Bring Values Up to City's Tax Levies MANY INEQUALITIES CITED Old Tenements in Lower Area, He Holds,No Longer Add Anything to Land Value Excessive Land Values Suburban Trend | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/books-on-business.html | Books on Business | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/index-to-city-code-issued.html | Index to City Code Issued | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/state-bankers-meet-this-week-j-j-pelley-one-of-speakers-at-annual.html | STATE BANKERS MEET THIS WEEK; J. J. Pelley One of Speakers at Annual Session to BeHeld at Upper Saranac | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/victor-m-smith.html | VICTOR M. SMITH | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/realty-federation-elects-directors-board-of-25-chosen-to-serve-new.html | REALTY FEDERATION ELECTS DIRECTORS; Board of 25 Chosen to Serve New Taxpayers Group | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/train-students-in-welding.html | Train Students in Welding | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/montreal-silver.html | MONTREAL SILVER | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/12-us-soldiers-honored-medals-given-for-heroism-amid-sinojapanese.html | 12 U.S. SOLDIERS HONORED; Medals Given for Heroism Amid Sino-Japanese Battle | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/blaik-signs-for-5-years-football-coach-and-aides-will-continue-at.html | BLAIK SIGNS FOR 5 YEARS; Football Coach and Aides Will Continue at Dartmouth | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/florence-k-hoban-wed-in-grace-church-forest-hills-girl-is-married.html | FLORENCE K. HOBAN WED IN GRACE CHURCH; Forest Hills Girl Is Married to George Neall Bartlett | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/investing-trusts-and-price-swings-sec-survey-fails-to-disclose-any.html | INVESTING TRUSTS AND PRICE SWINGS; SEC Survey Fails to Disclose Any Great Difference From Private Investor AVERAGES THE YARDSTICK Ups and Downs in Asset Values Run Close to Official Stock Exchange Gyrations A 60 Per Cent Decline Recovery of 60.7 Per Cent | True | By Kenneth L. Austin | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/roosevelt-pleased-by-chinese-benefits-colonel-now-estimates-more.html | ROOSEVELT PLEASED BY CHINESE BENEFITS; Colonel Now Estimates More Than 1,000,000 Attended | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/janet-law-marriedto-richard-amberg-ceremony-is-performed-in.html | JANET LAW MARRIEDTO RICHARD AMBERG; Ceremony Is Performed in aBrooklyn Church | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/fire-record.html | Fire Record | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/craft-fair-slated-at-whitefield-n-h-annual-state-display-will-be-on.html | CRAFT FAIR SLATED AT WHITEFIELD, N. H.; Annual State Display Will Be on Chase Estate Aug. 8-13 | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/danger-signals-along-north-africas-shores-where-the-colonies-of.html | DANGER SIGNALS ALONG NORTH AFRICA'S SHORES; Where the Colonies of France and Italy Meet Empires Clash and Ferment Stirs the Natives DANGER SIGNALS ALONG NORTH AFRICA'S SHORE | True | By Robert Gale Woolbert | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/verdis-macbeth-production-at-glyndebourne-in-englandbeyond.html | VERDI'S 'MACBETH'; Production at Glyndebourne in EnglandBeyond Expectations | True | By F. Bonavia | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/recess-inquiries-to-spend-820000-thirteen-congress-groups-are-led.html | RECESS INQUIRIES TO SPEND $820,000; Thirteen Congress Groups Are Led by That on Monopoly With $500,000 Outlay | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/news-of-wood-field-and-stream-more-money-needed.html | News of Wood, Field and Stream; More Money Needed | True | By Raymond R. Camp | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/60-trade-students-run-store-for-day-textile-high-school-pupils-fill.html | 60 TRADE STUDENTS RUN STORE FOR DAY; Textile High School Pupils Fill Posts at Hearns | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/college-and-school-results-baseball-handball-polo.html | College and School Results; BASEBALL HANDBALL POLO | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mrs-proctor-wins-final.html | Mrs. Proctor Wins Final | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/building-upkeep-called-civic-duty-architect-urges-owners-of-old.html | BUILDING UPKEEP CALLED CIVIC DUTY; Architect Urges Owners of Old Structures to Put Themin Neat Condition Give Building Advice Function of the Architect | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/parkway-to-the-wilderness-blue-ridge-highwaylinks-scenic-areas.html | PARKWAY TO THE WILDERNESS; Blue Ridge HighwayLinks Scenic Areas Dead-End Roads A Recreational Plan PARKWAY TO THE WILDERNESS Many Routes Open | True | By Joseph Taylor | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/paris-law-speeds-war-organization-measure-calls-for-mobilizing-all.html | PARIS LAW SPEEDS WAR ORGANIZATION; Measure Calls for Mobilizing All Men Above 18 for Defense Service RESOURCES TO BE LISTED Government Gets More Power to Requisition Supplies and to Control Trade Provision for Men's Service Pledges Against Abuse | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/lawtherellsworth.html | Lawther-Ellsworth | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/cotton-advances-fifth-time-in-row-final-prices-are-7-to-9-points-up.html | COTTON ADVANCES FIFTH TIME IN ROW; Final Prices Are 7 to 9 Points Up, With Only July Notat a New High PROFIT-TAKING ABSORBED Some Hesitation Noted in the Early Trading- New Crop'sStart Closely Eyed New Crop a Major Factor July Settlements Active | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/large-dance-given-by-apawamis-club-dinner-event-marks-opening-ofits.html | LARGE DANCE GIVEN BY APAWAMIS CLUB; Dinner Event Marks Opening ofIts Beach Club at Rye | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/washington-studies-war-materials.html | WASHINGTON STUDIES WAR MATERIALS | True | Special Correspondence, THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/speed-of-a-boxers-right.html | Speed of a Boxer's 'Right' | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dogwood-blight-spreading-but-the-disease-seems-to-be-confined-to.html | DOGWOOD BLIGHT SPREADING; But the Disease Seems to Be Confined to TreesPlanted on Lawns and in Gardens Symptoms of the Malady The Fungus That Is the Cause | True | By C. F. Greeves-Carpenter | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/6-men-return-from-spain-americans-weary-of-hardships-with-loyalist.html | 6 MEN RETURN FROM SPAIN; Americans 'Weary of Hardships' With Loyalist Forces | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/germans-ask-hullto-clarifypolicy-foreign-offices-organ-calls-for.html | GERMANS ASK HULL TO CLARIFY POLICY; Foreign Office's Organ Calls for Definition to Avert 'Arbitrary Interpretations' TIMES EDITORIAL SCORED Contention U. S. Would Side With Democracies Is Seen as 'Declaration of War' Games Held Demonstration Hull's Speeches Criticized Evil Emotions Seen | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/louis-is-poundedin-4round-session-absorbs-many-rights-and-is-off-in.html | LOUIS IS POUNDED IN 4-ROUND SESSION; Absorbs Many Rights and Is Off in Timing-Leaves Ring With Welt Under Eye Critics in Agreement Almost Upsets Champion | True | From a Staff Correspondent | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sounds-of-battle-louisschmeling-fight-to-be-on-the-airover-146.html | SOUNDS OF BATTLE; Louis-Schmeling Fight to Be, on the Air Over 146 Stations and Short Waves | True | By Orrin E. Dunlap Jr. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mayor-twits-fullen-on-aide-with-2-jobs-says-bus-inspector-also-is.html | MAYOR TWITS FULLEN ON AIDE WITH 2 JOBS; Says Bus Inspector Also Is a Justice of the Peace | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/de-valera-party-leads-irish-poll-sweeping-victory-indicated-as.html | DE VALERA PARTY LEADS IRISH POLL; Sweeping Victory Indicated as Government Candidates Top All Lists in Early Results O'Kelly Wins Easily Cosgravite Comes Back DE VALERA PARTY LEADS IRISH POLL De Valera Gets Highest Vote | True | By Hugh Smith special Cable To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/frances-farnham-new-hayen-bride-wed-in-united-church-by-the-rev.html | FRANCES FARNHAM NEW HAYEN BRIDE; Wed in United Church by the Rev. Richard H. Clapp to John H. Mitchell | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hague-attacked-by-nlrb-member-smith-tells-harvard-group-mayors.html | HAGUE ATTACKED BY NLRB MEMBER; Smith Tells Harvard Group Mayor's Policies May Be a Threat to Democracy PRESS CRITICISM CITED Court Record of Labor Board Is Outlined in Address to the School of Business Alumni Court Record Outlined | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/american-products-sell-well-in-london-selfridges-reports-rise-in.html | AMERICAN PRODUCTS SELL WELL IN LONDON; Selfridge's Reports Rise in Many Mechandise Lines | True | Special Correspondence, THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/freehold-joins-circuit-central-fair-harness-races-set-for-new.html | FREEHOLD JOINS CIRCUIT; Central Fair Harness Races Set for New Jersey Track | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/guard-units-end-week-of-training-service-groups-1100-strong-keep.html | GUARD UNITS END WEEK OF TRAINING; Service Groups, 1,100 Strong, Keep Fit at Camp Smith in Spite of Bad Weather | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/financial-notes.html | FINANCIAL NOTES | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/cuts-new-air-board-list-roosevelt-leaves-25-to-choose-from-for.html | CUTS NEW AIR BOARD LIST; Roosevelt Leaves 25 to Choose From for Authority | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/big-orders-tax-plants-expansion-of-lockheed-and-north-american.html | BIG ORDERS TAX PLANTS; Expansion of Lockheed And North American Factories Likely May Assemble Planes in England Both Plants Now Active | True | By James Bassett Jr. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/slovak-case-jury-finds-nine-guilty-reaches-verdict-just-before.html | SLOVAK CASE JURY FINDS NINE GUILTY; Reaches Verdict Just Before Midnight on Second Day of its Deliberations ONE WOMAN IS CONVICTED Another and One Man Freed $2,000,000 Land Frauds Trial Lasted 16 Weeks Thirty-nine Originally Indicted Tax Scheme Charged | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-aims-of-psychotherapy-physchotherapy-by-paul-schilder-327-pp.html | The Aims of Psychotherapy; PHYSCHOTHERAPY. By Paul Schilder. 327 pp. New York: W. W. Norton & Co. $3.50. | True | By Livingston Welch | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/brith-abraham-meets-today.html | Brith Abraham Meets Today | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/favors-reduction-loan-philadelphia-bank-adopts-plan-for-mortgage.html | FAVORS REDUCTION LOAN; Philadelphia Bank Adopts Plan for Mortgage Financing | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/strength-of-new-deal-restored-by-congress-voting-of-12-billion.html | STRENGTH OF NEW DEAL RESTORED BY CONGRESS; Voting of 12 Billion Outlay Regarded As Providing Sinews for Campaign, With Administration as Issue PRESIDENT IN SADDLE AGAIN Price of Submission Congress on Its Own Points of Persuasion Into Line for Election HE SHOULD BEGIN ON HIS OWN YOUNG | True | By Arthur Krock | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/white-will-not-turn-pro-star-to-study-at-oxford.html | White Will Not Turn Pro; Star to Study at Oxford | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/major-league-leaders-batsmen-runs-batted-in-homerun-hitters.html | Major League Leaders; BATSMEN RUNS BATTED IN HOME-RUN HITTERS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-betty-burke-betrothed.html | Miss Betty Burke Betrothed | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/steinmetz-museum-nearer-realization-home-now-available-to-state.html | STEINMETZ MUSEUM NEARER REALIZATION; Home Now Available to State, LIthgow Osborne Reports | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mrs-toerges-camp-takes-four-hunter-events-miss-wynne-gains.html | Mrs. Toerge's Camp Takes Four Hunter Events; MISS WYNNE GAINS HORSEMANSHIP CUP. Registers Third Victory in Babcock Junior Event at Cedar Valley' Show LUCKY STRIKE WINS BLUE Mrs. Ford's Jumper Scores Easily in Field of 19, Leading Ballysheen Plaut Is Runner-Up Red Tape Takes Trophy | True | From a Staff Correspondent | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/louis-12-choice-to-defeat-schmeling-wednesday-and-avenge-1936.html | Louis 1-2 Choice to Defeat Schmeling Wednesday and Avenge 1936 Knockou; 80,000 EXPECTED AT STADIUM FIGHT Schmeling Will Make Boxing History if He Beats Louis and Recaptures Crown MUCH BETTING REPORTED World-Wide Radio Hook-Up Is Arranged-Advance Sale Tops $700,000 Mark Farley to Be Present Refugees to Be Aided A Confident Pair Receipts at Major Bouts HEAVYWEIGHTS PUNCH THE BIG BAG IN PREPARATION FOR THEIR BOUT Heavyweight Champions | True | By James P. Dawson | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/michael-kaufman-retired-new-york-lawyer-diesof-auto-injuries-in.html | MICHAEL KAUFMAN; Retired New York Lawyer Diesof Auto Injuries in Canada | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/narcotics-storingfor-war-reported-league-survey-lays-increase-in.html | NARCOTICS STORINGFOR WAR REPORTED; League Survey Lays Increase in Lawful Morphine Output to Governments' Action OPIUM PLAN IS DRAFTED Committee Includes Main U. S. Supported Principles in Its Proposal for a Convention | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/kerry-blue-terrier-is-best-in-troy-show-mulcahys-bumble-bee-of.html | KERRY BLUE TERRIER IS BEST IN TROY SHOW; Mulcahy's Bumble Bee of Delwin Wins Among 534 Dogs | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/french-wax-bitter-over-war-in-spain-sharp-division-of-opinion-makes.html | FRENCH WAX BITTER OVER WAR IN SPAIN; Sharp Division of Opinion Makes Non-Intervention the Only Possible Policy Discount Peril to France FROWNS ON LOYALISTS No Clear-Cut Road STILL IN RETREAT | True | By P. J. Philipwireless To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/women-in-sports-gained-valuable-practice-lacrosse-groups-elect.html | Women in Sports; Gained Valuable Practice Lacrosse Groups Elect | True | By Maureen Orcutt | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-barrett-gains-western-open-title-beats-miss-hofmann-6-and-4for.html | MISS BARRETT GAINS WESTERN OPEN TITLE; Beats Miss Hofmann, 6 and 4,for First Major Laurels | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/smith-dedicates-alumnae-house-graduates-complete-250000-project.html | SMITH DEDICATES ALUMNAE HOUSE; Graduates Complete $250,000 Project After 30 Years ofPlanning and Fund Raising GIFT HAILED BY NEILSON He Says 'Symbol of Continuity, Open to All, Makes the College More a Unit Than Ever Chairmen Report Gifts Alumnae at Home" | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-road-system-for-city-proposed-regional-plan-group-presents.html | NEW ROAD SYSTEM FOR CITY PROPOSED; Regional Plan Group Presents Long-Range Program for Vast Highway Network GOES TO CITY COMMISSION Parks, Suburban Rapid Tran sit Facilities and Railroads Included in Suggestions Highway System Predominates East Side Express Route Planned Projects for Early Action PROPOSAL TO FACILITATE TRAFFIC IN CITY | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/christian-nielsen-a-leader-in-danish-affairs-in-chicago-also-an.html | CHRISTIAN NIELSEN; A Leader in Danish Affairs in Chicago Also an Editor | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/athletics-score-over-indians-84-nelson-scatters-nine-hits-and-gets.html | ATHLETICS SCORE OVER INDIANS, 8-4; Nelson Scatters Nine Hits and Gets Three Himself-Four Pitch for Cleveland | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/little-iron-ore-used-lake-superior-group-says-low-record-was-set-in.html | LITTLE IRON ORE USED; Lake Superior Group Says Low Record Was Set in May | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/jewettsheafe.html | Jewett-Sheafe | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestre | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/accountants-will-meet-session-at-inlet-n-y-will-talk-on-natural.html | ACCOUNTANTS WILL MEET; Session at Inlet, N. Y., Will Talk on 'Natural' Year and Labor | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hailing-a-new-horton.html | HAILING A NEW HORTON | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/senators-arrange-study-of-foreign-policy-for-a-possible-broad.html | Senators Arrange Study of Foreign Policy For a Possible Broad Revision in January | True | Special Cable to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hefferanmclauchlan.html | Hefferan-McLauchlan | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/radios-short-waves-junes-perfect-days-aid-foreign-receptionlondon.html | RADIO'S SHORT WAVES; June's Perfect Days Aid Foreign ReceptionLondon and Holland Are Clear | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dunrovin-festival-held-in-ridgefield-first-program-of-new-music.html | DUNROVIN FESTIVAL HELD IN RIDGEFIELD; First Program of New Music Fete Given on Estate of William M. Sullivan MANY MUSICIANS ATTEND Works of Mozart, Schein and Johann Sebastian Bach AreFeatures of the Day Problems of Small Stage Bach Cantata Given | True | By H. Howard Taubmanspecial To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-york-illegal-evidence-mr-deweys-position-royal-s-copeland.html | NEW YORK; Illegal' Evidence Mr. Dewey's Position Royal S. Copeland | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/pittsburgh-papersdrop-sunday-issue-two-decide-not-to-publish.html | PITTSBURGH PAPERSDROP SUNDAY ISSUE; Two Decide Not to Publish Because of the Office Employes' Strike NEGOTIATIONS HIT SNAG Mechanical Unions Confer in a Move to Deal With the Disagreement | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/charting-the-course-of-roving-eyes.html | CHARTING THE COURSE OF ROVING EYES | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/rock-garden-combination.html | ROCK GARDEN COMBINATION | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/toward-getting-the-arts-together-need-of-cooperation-a-mural.html | TOWARD GETTING THE ARTS TOGETHER; Need of Cooperation A Mural Artist's View The Federal Effort | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/louise-mkelvey-wed-at-claverack-she-is-bride-of-john-holsapple-in.html | LOUISE M'KELVEY WED AT CLAVERACK; She Is Bride of John Holsapple in Ceremony in the Dutch Reformed Church THREE ATTENDANTS SERVE Mrs. Charles Henry Loomis s Matron of Honor-300 at Home Reception | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/robot-shows-effectof-food-on-the-body-golden-gate-fair-exhibit-will.html | ROBOT SHOWS EFFECTOF FOOD ON THE BODY; Golden Gate Fair Exhibit Will Get Radioactive Diet | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/1-7092-laws-were-asked-from-the-75th-congress.html | 1 7,092 Laws Were Asked From the 75th Congress | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/maps-wide-inquiry-into-propaganda-house-group-will-have-aid-of-all.html | MAPS WIDE INQUIRY INTO PROPAGANDA; House Group Will Have Aid of All Investigating Agencies of the Government HEARINGS DUE ABOUT AUG. 1 Dies, Chairman, Presses Pre liminary Work--CommitteeHas Full Subpoena Powers Awaits Field Reports Scope of Committee's Task | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/negro-art-center-marks-tenth-year-liberian-culture-typified-in-show.html | NEGRO ART CENTER MARKS TENTH YEAR; Liberian Culture Typified in Show of Mwalimu Movement for National Expression | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/peru-excludes-looms-rules-more-textile-machinerywould-lead-to.html | PERU EXCLUDES LOOMS; Rules More Textile MachineryWould Lead to Overproduction | True | Special Cable to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/insurance-has-quirks-coverage-may-be-confused-by-conflicting.html | INSURANCE HAS QUIRKS; Coverage May Be Confused By Conflicting Laws--The Car Abroad State Line Invalidates Pollcy Property Damage Limited | True | By C. L. Mosher | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/another-czech-crisis-near-new-statute-will-provide-a-test-of-the.html | ANOTHER CZECH CRISIS NEAR; New Statute Will Provide a Test of the Real Aims of the sudeten Minority Leftists Expect Coup Another Cause for Optimism DISAGREEING WITH THE CHAMBERLAIN POLICIES | True | By G. E. R. Gedyewireles To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/city-relief-work-praised-by-grimm-head-of-last-investigating-group.html | CITY RELIEF WORK PRAISED BY GRIMM; Head of Last Investigating Group Impressed by Steps to Stamp Out 'Chiseling' | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/grahamhill.html | Graham-Hill | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sherli-j-weaver-of-norton-wed-married-in-stamford-church-to-robert.html | SHERLI J. WEAVER OF NORTON WED; Married in Stamford Church to Robert T. Wheeler, a Senior at Yale EIGHT ATTENDANTS SERVE Carolyn Ream Maid of Honor and George H. Woodland Is the Best Man | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/chinese-children-vie-in-field-games-more-than-500-take-part-in-east.html | CHINESE CHILDREN VIE IN FIELD GAMES; More Than 500 Take Part in East Side Event-3 Cups Given in Baby Contest COSTUMES ARE REWARDED Infant as Dopey Gets Special Prize--Medals Conferred in Track Events | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/75-minimum-pay-asked.html | $75 Minimum Pay Asked | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/events-of-interestin-shipping-world-5000-tons-of-steel-delivered.html | EVENTS OF INTERESTIN SHIPPING WORLD; 5,000 Tons of Steel Delivered for Hull of New Vessel of United States Lines CHARITY FUNDS SWELLED $509,963 Collected From Liner Visitors Since 1932, When Charge Was Adopted Ship Visitors' Funds Oslofjord in a Coincidence Hawaiian Line Gets Pier Oriented to Re-enter Service Commerce Club Outing | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mystery-storms-of-radio-analyzed-expert-asserts-ionospheric.html | MYSTERY STORMS OF RADIO ANALYZED; Expert Asserts Ionospheric Disturbances Are Caused by Radiations of the Sun TELEVISION SNAGS STUDIED Engineers, in Convention Here, Present 49 Technical Papers on Problems, Discoveries Television Chief Topic Storms That- Affect Radio | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/margaret-k-fowler-wed-to-j-l-f-bovee-bride-is-daughter-of-a-former.html | MARGARET K. FOWLER WED TO J. L. F. BOVEE; Bride Is Daughter of a Former Official of W. R. Grace & Co. | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/a-book-that-opened-a-new-window-on-nature-audubons-birds-of-america.html | A BOOK THAT OPENED A NEW WINDOW; ON NATURE Audubon's "Birds of America," Brought Out Just a Century Ago, Has Enriched Many Lives AUDUBON BOOK OF BIRDS | True | By John Kieran | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/u-s-scores-japan-at-league-meeting-bold-charges-made-on-the-drug.html | U. S. SCORES JAPAN AT LEAGUE MEETING; Bold Charges Made on the Drug Traffic Go Far Beyond the Diplomatic Field DARK NARCOTICS PICTURE Politically Dangerous Charges More Sensational Outcome Rests on War OFFERING HELP TO THE CZECH LAMB DENIED OPIUM TRAFFIC | True | By Clarence K. Streitwireless To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/benefit-games-planned-negro-league-stars-in-stadium-double-bill.html | BENEFIT GAMES PLANNED; Negro League Stars in Stadium Double Bill Next Sunday | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/eleanor-sherman-has-garden-bridal-granddaughter-of-late-vice.html | ELEANOR SHERMAN HAS GARDEN BRIDAL; Granddaughter of Late Vice President Wed to August W. Nagel at Utica Home BISHOP COLEY OFFICIATES Rev. D. Charles White Assists at Ceremony-Caroline B. Sherman Attends Sister Wedding Gown of Satin Descendant of Ross Family | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/st-johns-prep-nine-captures-final-3-conquers-st-peters-in-fourt-for.html | ST. JOHN'S PREP NINE CAPTURES FINAL, 3; Conquers St. Peter's in Fourt for C. H. S. A. A. Laurels | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/helen-ashbee-engaged-fiancee-in-england-of-t-l-page-son-of-yale.html | HELEN ASHBEE ENGAGED; Fiancee in England of T. L. Page, Son of Yale Professor | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/beau-joe-and-fitz-lee-dominate-plainfield-hunter-competitions.html | Beau Joe and Fitz Lee Dominate Plainfield Hunter Competitions; Sundown 6-Year-Olds Account for Four Blues and Three Reds Between Them--Triple Scored by Miss Wrightson Golden Tiger Helps Laing and Kane Score | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/friendship-of-u-s-sought-by-japan-foreign-minister-ugaki-says.html | FRIENDSHIP OF U. S. SOUGHT BY JAPAN; Foreign Minister Ugaki Says Americans' Attitude Now IsResult of Misunderstanding CONDEMNS HELP FOR CHINA But Refuses to Reveal Whether Russia and France Are the Objects of His Criticism Criticizes Some Powers U. S. Accused of Deal | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ship-repair-is-speeded-government-to-spend-1000000-on-refitting-3.html | SHIP REPAIR IS SPEEDED; Government to Spend $1,000,000 on Refitting 3 Liners | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/red-sox-turn-back-white-sox-in-12th-twobase-error-by-berger-a.html | RED SOX TURN BACK WHITE SOX IN 12TH; Two-Base Error by Berger, a Sacrifice and Fly Win 11th for Grove, 4-3 LYONS DEFEATED IN DUEL Appling Gets Into First Game This Season as a Pinch Hitter and Walks | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-suburban-garden-allseason-beauty-in-flushing-maximum-results.html | THE SUBURBAN GARDEN: ALLSEASON BEAUTY IN FLUSHING; Maximum Results Have Been Obtained From A Small Plot by Years of Patient Effort Result of "Trial and Error" A Rich Garden Soil Room for Dahlias | True | By Dorothy H. Jenkins | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/2500-at-style-show-benefit-for-childrens-camp-is-mheld-in-greenwich.html | 2,500 AT STYLE SHOW; Benefit for Children's Camp Is MHeld in Greenwich, Conn. | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/death-of-copeland-shifts-poll-lineup-lehman-may-seek-place-but-hope.html | DEATH OF COPELAND SHIFTS POLL LINE-UP; Lehman May Seek Place, but Hope of Drafting Wagner Dims--Republicans See Gain Democrats Not Alarmed DEATH OF COPELAND SHIFTS POLL PLANS | True | By James A. Hagerty | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/building-at-valley-stream.html | Building at Valley Stream | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/changing-aspects-in-neighborhoods-r-h-armstrong-cites-dangers.html | CHANGING ASPECTS IN NEIGHBORHOODS; R. H. Armstrong Cites Dangers Confronting Future Life of Small Communities MEANS FOR PRESERVATION Declares Legal Protection and Wise Planning Are Amongthe Important Factors Neighborhood Trends Factors of Influence | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dorothy-mullins-married-in-chapel-smith-alumna-becomes-bride-of.html | DOROTHY MULLINS MARRIED IN CHAPEL; Smith Alumna Becomes Bride of Edward Morton Holland at Columbia University DAUGHTER OF PROFESSOR The Misses Mary Seelye and Elizabeth White Serve as Her Attendants | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/finds-an-eightleaf-clover.html | Finds an Eight-Leaf Clover | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/steamboating-revived-leisurely-trips-through-inland-watersoffer.html | STEAMBOATING REVIVED; Leisurely Trips Through inland WatersOffer Novel and Pleasant Vacations Out From St. Louis The Stop at Paducah Not Like Other Rivers | True | By Horace Reynolds | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/swope-offers-prizes-for-school-children-to-give-1000-for-essays-and.html | SWOPE OFFERS PRIZES FOR SCHOOL CHILDREN; To Give $1,000 for Essays and Projects in Westchester | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hush-falls-on-the-capital-two-comments-on-the-new-wage-law.html | HUSH FALLS ON THE CAPITAL; TWO COMMENTS ON THE NEW WAGE LAW Election-Year Quiet Comes as Congress GoesQuesting for Votes at Home Waiters Match Pennies No Time to Loaf in 1933 Vital Test for New Deal | True | By Delbert Clark | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Rule of Reason' Misconception of High Court Decision Seen No More Dinners Claim Negatived Less Politics Urged Some Snakes, It Appears,Are Experts at Milking Words and Currency Both Tend to Fluctuate and WeSometimes. Profit Our Light-Hearted Selves | Ideals and Ideologies Transportation We Are Not Ready to Give UpThe Railroads . Meaningless, Comparison Cheap Transportation Comment, Favorable and Adverse, on 'The Way of Life' Mail-Bag Excerpts Brief Comment by Readers.On Various Subjects DEFINITION: Gone Awry INFINITIVES: Split Ones Useful BOMBING: Protests Unwarranted ICE: A Lifesaver GOVERNMENT: In Business ART: Out of Politics SALADS: By No Means New DUMBNESS: Disproved | True | FELIX H. LEVY.PAUL KROUSE.J. G. LYNE.ELMER DAVIS.WALTER P. DAVISSON.ROBERT G. SPIVACK.JOSEPH S. IVY.EVERETT HAMILTON.MILDRED RENWICK.S. SHAININ.MARTIN RACHLIN. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bankruptcy-act-hailed-as-big-gain-jacob-1-weinstein-analyzes.html | BANKRUPTCY ACT HAILED AS BIG GAIN; Jacob 1. Weinstein Analyzes Chandler Act Passed by Congress Last Week BETTER ON MANY POINTS Says Framers Have Speeded, Simplified and Improved the Administration Speeds Estate Settling Debtor Relief Increased | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/troth-announcedof-jean-stewart-summit-n-j-girl-an-alumna-of-kent.html | TROTH ANNOUNCEDOF JEAN STEWART; Summit, N. J., Girl, an Alumna of Kent Place School, Will BeWed to Gordon B. Turner | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/barbara-benson-to-be-july-bride-parents-announce-her-troth-to.html | BARBARA BENSON TO BE JULY BRIDE; Parents Announce Her Troth to William Henry Gilman at Wellesley, Mass. | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/shoe-firm-buys-store-in-new-ark-threestory-edifice-sold-on-market.html | SHOE FIRM BUYS STORE IN NEW ARK; Three-Story Edifice Sold on Market Street Adjoining Firemen's Building FARM DEAL IN BLAIRSTOWN Hotel Owner Enlarges Hold ings in Fair Haven--Homes Sold in Suburban Areas Sale in Blairstown Suburban Home Deals | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/football-mentors-golf-rivals.html | Football Mentors Golf Rivals | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/navat-stores.html | NAVAt. STORES | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/using-the-arctic-light-good-camera-shots-can-be-made-in-farnorth.html | USING THE ARCTIC LIGHT; Good Camera Shots Can Be Made in FarNorth, but Special Care Must Be Taken Advice for Photographers Movies of the Trip Shots of the Fjords CAMERA NOTES All-Metal Thermometer For Viewing Small Flims' New Retouching Outfit Bellows Made of Leather Superior Emulsion Father's Day Contest Daylight Developing Tank Wood Binder on Album London Camera Show Camera Dusting Brush | True | By Richard S. Mathews | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/news-and-views-ofliterary-london.html | News and Views ofLiterary London | True | By Herbert W. Horwill | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/365266-given-williams-alumni-fund-turns-over-32300-for-a-new.html | $365,266 GIVEN WILLIAMS; Alumni Fund Turns Over $32,300 for a New Professorship | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/holmantouart.html | Holman-Touart | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/session-end-campaign-prelude-1-the-record-the-seventyfifth-congress.html | Session End; Campaign Prelude (1) The Record The Seventy-fifth Congress Recession's Effect (2) Unfinished Business Regional Planning Postponed Filibustering Finish CONGRESS LEAVES TO TAKE CARE OF UNFINISHED BUSINESS AT HOME | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/lake-district-lies-at-citys-doorstep-littleknown-attractions-of.html | LAKE DISTRICT LIES AT CITY'S DOORSTEP; Little-Known Attractions Of Croton Watershed Accessible by Car Straight as a Corkscrew | True | By Austen Bolam | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/admits-killing-father-boy-says-he-shot-foster-parent-because-he-was.html | ADMITS KILLING FATHER; Boy Says He Shot Foster Parent Because He Was Scolded | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/outlines-railroad-ills-fitzgerald-hall-addresses-virginia-bankers.html | OUTLINES RAILROAD ILLS; Fitzgerald Hall Addresses Virginia Bankers Association | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/workers-in-france-defer-strike-plan-government-gets-three-months-in.html | WORKERS IN FRANCE DEFER STRIKE PLAN; Government Gets Three Months in Which to Meet Demands | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/talbotwessel.html | Talbot-Wessel | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/pitt-golfers-plan-practice.html | Pitt Golfers Plan Practice | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/to-choose-beautiful-bridges.html | To Choose Beautiful Bridges | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/gunman-fleeing-holdup-trapped-by-parade-800-police-in-throng.html | Gunman Fleeing Hold-Up Trapped by Parade; 800 Police in Throng Converge on Suspect | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/round-about-the-garden-color-for-autumn-glads-for-late-cutting-for.html | ROUND ABOUT THE GARDEN; Color for Autumn Glads" for Late Cutting For Sun-Baked Banks New Climbers for Old | True | By F. F. Rockwell | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/george-lethbridge-dies-in-east-orange-head-of-marine-insurance-firm.html | GEORGE LETHBRIDGE DIES IN EAST ORANGE; Head of Marine Insurance Firm With Company 46 Years | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/williamsstubbs.html | Williams-Stubbs | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-tragic-decline-of-the-humane-ideal-our-modern-world-says-andre.html | THE TRAGIC DECLINE OF THE HUMANE IDEAL; Our Modern World, Says Andre Maurois, HasEmbarked on the Path to Its Own Destruction THE TRAGIC DECLINE OF THE HUMANE IDEAL | True | By Andre Maurois | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/to-pay-2-12-on-series-bxl9.html | To Pay 2 1/2% on Series BX-19 | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/farinon-named-at-lafayette.html | Farinon Named at Lafayette | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/series-f-distribution-2-on-each-100-to-go-to-new-york-title-holders.html | SERIES F DISTRIBUTION; $2 on Each $100 to Go to New York Title Holders | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/louise-jacobs-married-bryn-mawr-girl-is-bride-of-hubbard-phelps-at.html | LOUISE JACOBS MARRIED; Bryn Mawr Girl Is Bride of Hubbard Phelps at Rosemont | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/rev-j-albert-weagle-retired-episcopal-rector-in-philadelphia-dies.html | REV. J. ALBERT WEAGLE; Retired Episcopal Rector in Philadelphia Dies at 67 | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hunter-outlines-summer-program-13-courses-in-art-and-music-with.html | HUNTER OUTLINES SUMMER PROGRAM; 13 Courses in Art and Music With Emphasis Put on Appreciation Announced | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/i-l-o-votes-to-study-native-labor-cases-worker-says-that-30000000.html | I. L. O. VOTES TO STUDY NATIVE LABOR CASES; Worker Says That 30,000,000 Are Unemployed in India | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/vanderbilt-sails-yacht-to-victory-brings-seven-seas-in-ahead-of-h.html | VANDERBILT SAILS YACHT TO VICTORY; Brings Seven Seas in Ahead of H Northern Light in NewRochelle Y. C. Regatta VANDERBILT SAILS YACHT TO VICTORY Only Two Days in Water Stephens on New Yacht THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hague-as-witness-is-star-performer-in-dramatic-clashes-over-reds-in.html | HAGUE AS WITNESS IS STAR PERFORMER; In Dramatic Clashes Over 'Reds,' in Quick Wit, His Personality Flashes AND HE 'EXITS LAUGHINGLY' Mayor Is Forthright Gets His Point Over ON WITNESS STAND His Philosophy Expressed IN CLASH WITH HAGUE | True | By Russell B. Porter | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/a-babbled-of-green-fields-some-new-ones.html | A BABBLED OF GREEN FIELDS; SOME NEW ONES | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/report-on-lobeless-front-brain.html | Report on Lobeless Front Brain | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hand-at-amherst-backs-traditions-tells-alumni-that-original-college.html | HAND AT AMHERST BACKS TRADITIONS; Tells Alumni That Original College Idea Was to Train Youth for 'Good Life' | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/says-democrats-want-house-loss-barton-declares-leaders-hope-for.html | SAYS DEMOCRATS WANT HOUSE LOSS; Barton Declares Leaders Hope for 100-Seat Cut to Improve Control Has Praise for Procedure Says Democrats Are Groping | True | By Joseph Alsop and Robert Kintner | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/air-ministry-scored-for-u-s-plane-order-purchase-of-craft-attacked.html | AIR MINISTRY SCORED FOR U. S. PLANE ORDER; Purchase of Craft Attacked by Magazine in Britain | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/institute-fosters-nuns-and-religious-students-join-laity-in.html | INSTITUTE FOSTERS; Nuns and Religious Students Join Laity in Blackfriar Summer Session | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-dance-ballet-union-merger-of-companies-to-occur-in-london.html | THE DANCE: BALLET UNION; Merger of Companies to Occur in London Tomorrow Amid Dissension-News Notes Merger Arranged Rumors of Trouble Personnel and Repertoire | True | By John Martin | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/strafaci-fallies-to-down-turnesa-wins-metropolitan-amateur-golf.html | STRAFACI FALLIES TO DOWN TURNESA; Wins Metropolitan Amateur Golf Title, 3 and I, AfterBeing 3 Down at 18th Birdies Overcome Deficit STRAFACI RALLIES TO DOWN TURNESA Second Lands Near Cup AT RIDGEWOOD WHEN METROPOLITAN AMATEUR TITLE CHANGED HANDS | True | By William D. Richardsonspecial To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/browncosta.html | Brown-Costa | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bartells-homers-set-pace-as-giants-trip-cards-by-53-dicks-second.html | BARTELL'S HOMERS SET PACE AS GIANTS TRIP CARDS BY 5-3; Dick's Second Smash Follows Leiber's Triple in 4th to Decide Uphill Battle LOHRMAN ACE ON MOUND Blanks Losers After Gumbert Allows 3 in 2d--New York Lead Now Four Games Perfect Setting for Giants Sends Danning to Third BARTELL SETS PACE AS GIANTS WIN, 5-3 Cardinal Gets Safely to First as Ball Is Dropped | True | By Louis Effrat | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-madison-ave-store-building-near-65th-street-now-ready-for.html | NEW MADISON AVE. STORE; Building Near 65th Street Now Ready for Occupancy | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mrs-alexandra-plaut-divorced.html | Mrs. Alexandra Plaut Divorced | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/potterpearce.html | Potter-Pearce | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/use-liquor-tax-to-increase-sales.html | Use Liquor Tax to Increase Sales | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/a-job-as-foodtaster-sounds-ideal-to-many.html | A Job as Food-Taster Sounds Ideal to Many | True | Special Correspondence. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/business-index-up-sharply-power-lumber-auto-output-miscellaneous.html | BUSINESS INDEX UP SHARPLY; Power, Lumber, Auto Output, Miscellaneous Loadings Rise Contra Seasonally;Steel Production Holds Against Seasonal Down Trend | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/producer-defends-movie-blockade-denies-intention-to-take-sides-in.html | PRODUCER DEFENDS MOVIE 'BLOCKADE'; Denies Intention to Take Sides in Spanish Conflict | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bonds-being-paid-before-maturity-weeks-notices-in-somewhat-smaller.html | BONDS BEING PAID BEFORE MATURITY; Week's Notices in Somewhat Smaller Volume - Future Months Predominate MUNICIPAL LOTS CALLED June Prepayments Listed So Far Are $90,065,000, Mostly in Public Utility Field | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/lela-hanover-triumphs-conovers-trotter-wins-class-a-event-at.html | LELA HANOVER TRIUMPHS; Conover's Trotter Wins Class A Event at Plainfield | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/glider-meet-is-planned-engineless-planes-will-soar-for-new-records.html | GLIDER MEET IS PLANNED; Engineless Planes Will Soar for New Records In National Contest New Records Sought Entrants Listed Schools Compete | True | By Oharles W. Mathews | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/railway-earnings-kansas-city-southern-texas-pacific.html | RAILWAY EARNINGS; KANSAS CITY SOUTHERN TEXAS & PACIFIC | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wpa-survey-urgesa-lasting-program-insurance-public-assistance-and.html | WPA SURVEY URGESA LASTING PROGRAM; Insurance, Public Assistance and Public Work Seen as Necessary for Relief AID PEAK REACHED IN 1934 27,606,000 Persons From 7,879,000 Different Households Were Helped | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/japanese-attack-american-mission-property-at-pingtu-is-bombed-twice.html | JAPANESE ATTACK AMERICAN MISSION; Property at Pingtu Is Bombed Twice by Naval Planes--Chinese Are Injured SIX U. S. FLAGS DISPLAYED No Military Objective Near--Cholera Spreading Rapidly on South China Coast | True | Special Cable to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/gold-output-off-in-canada-in-april-12950631-compares-with-13179606.html | GOLD OUTPUT OFF IN CANADA IN APRIL; $12,950,631 Compares With $13,179,606 in March--Quantity Up for 4 Months SHARP GAIN FOR NICKEL Mining Companies Show Some Increases in May-Record for God's Lake | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ancient-seeds-sprout-lotus-germination-achieved-in-tests-after-300.html | ANCIENT SEEDS SPROUT; Lotus Germination Achieved in Tests After 300 Years | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mary-kaye-phelps-married-in-church-wed-in-wilmington-to-robert.html | MARY KAYE PHELPS MARRIED IN CHURCH; Wed in Wilmington to Robert Carpenter Jr.--AttendantsInclude Their Sisters | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ymca-school-licensed-state-action-on-the-trade-ahd-technical-unit.html | Y.M.C.A. SCHOOL LICENSED; State Action on the Trade ahd Technical Unit Announced | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/latest-books-received-history-and-biography-fiction-poetry-and.html | Latest Books Received; History and Biography Fiction Poetry and Drama Philosophy and Religion Juvenile Economics and Sociology Education Foreign Affairs Government and Politics Music Reference Books Science Sport Technical Books Textbooks Travel and Description New Editions and Reprints Latest Books Received Miscellaneous Pamphlets | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/rev-george-h-grout-earchdeacon-of-the-episcopal-diocese-of.html | REV. GEORGE H. GROUT; Ex-Archdeacon of the Episcopal Diocese of Susquehanna | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/thousands-cheer-at-nahant-church-police-forced-to-use-motor-cycle.html | THOUSANDS CHEER AT NAHANT CHURCH; Police Forced to Use Motor Cycle Sirens to Halt Rush While Organ Is Playing CROWD UNDER PREDICTIONS But 30,000 Line Sidewalks of Lynn and Swampscott toSee President Drive By Spectators Gather Early Think Many Frightened Away Sight-seers With Binoculars Yacht Starts for Hyde Park | True | By Felix Belair Jr.special To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/senator-copeland.html | SENATOR COPELAND | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/45000-old-homes-repaired-by-holc-federal-bank-cites-benefits-of.html | 45,000 OLD HOMES REPAIRED BY HOLC; Federal Bank Cites Benefits of Modernization in MakingHouses Salable Making Houses Salable 45,000 OLD HOMES REPAIRED BY HOLC | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sea-photography-to-be-shown.html | Sea Photography to Be Shown | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ecuador-tension-eased-garrison-withdrawn-from-peru.html | ECUADOR TENSION EASED; Garrison Withdrawn From Peru Frontier-Prisoners Freed | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/varied-heights-for-shelves.html | Varied Heights for Shelves | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/princeton-alumni-race-varsity-1936-and-1918-crews-winlee-heads.html | PRINCETON ALUMNI RACE; Varsity, 1936 and 1918 Crews Win-Lee Heads Rowing Body | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sheamaclaren.html | Shea-MacLaren | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/yellow-calla-lilies-to-light-dim-spots.html | YELLOW CALLA LILIES TO LIGHT DIM SPOTS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/german-perfects-righthand-punch-sixround-workout-discloses.html | GERMAN PERFECTS RIGHT-HAND PUNCH; Six-Round Workout Discloses Schmeling Will Rely Mainly on It Against Louis Not All Easy, Though Knockdowns Eschewed Fight Crowd Records | True | By Joseph C. Nicholsspecial To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/grocery-pricecutting-is-found-halted-by-the-heavy-costs-of.html | Grocery Price-Cutting Is Found Halted By the Heavy Costs of Operating Stores | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mineola-trots-postponed.html | Mineola Trots Postponed | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/newsmen-to-meet-in-a-safety-drive-delegates-from-50-cities-due.html | NEWSMEN TO MEET IN A SAFETY DRIVE; Delegates From 50 Cities Due Tomorrow for Seminar | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/nazi-warns-czechs-of-drastic-action-frick-in-speech-voices-reich.html | NAZI WARNS CZECHS OF 'DRASTIC ACTION; Frick in Speech Voices Reich Irritation Over ReportedTrespass by Army Plane PRAGUE MORE OPTIMISTIC Expects Nationalities Draft Law to Be Ready Soon if Good-Will Continues Chechs Push Negotiations Sudeten Spokesman Dubious French ?? Optimistic | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/to-join-civil-war-veterans-at-gettysburg.html | TO JOIN CIVIL WAR VETERANS AT GETTYSBURG | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/provide-light-in-attic-rooms.html | Provide Light in Attic Rooms | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/says-reorganization-will-win.html | Says Reorganization Will Win | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/copeland-services-set-for-tuesday-funeral-to-be-held-in-flower.html | COPELAND SERVICES SET FOR TUESDAY; Funeral to Be Held in Flower Garden on Suffern Estate--Burial in Mahwah, N. J. SENATOR'S BODY AT HOME 3,000 Messages of Condolence, Including One From the President, Received | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-anniversary-of-mr-gaudio.html | THE ANNIVERSARY OF MR. GAUDIO | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/boston-exchangeseeks-16-issues-here-asks-sec-for-roundlot-trading.html | BOSTON EXCHANGESEEKS 16 ISSUES HERE; Asks SEC for Round-Lot Trading in Securities Listed in This City | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/selling-leads-oddlot-deals.html | Selling Leads Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bees-are-victorsover-reds-7-to-4-shoffner-wins-in-box-though.html | BEES ARE VICTORSOVER REDS, 7 TO 4; Shoffner Wins in Box, Though Rescued by Fette During 4Run Attack in Ninth | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wagehour-law-outlook-varies-for-the-country-south-believes.html | WAGE-HOUR LAW OUTLOOK VARIES FOR THE COUNTRY; South Believes Differential Issues Merely Postponed; West Disturbed; New England Seems Satisfied Neither Side Pleased NEW ENGLAND IS HOPEFUL Considers Bill Best Compromise That Could Be Obtained WEST COAST IRE AROUSED Exemptions Seen Giving Advantage to Canneries Elsewhere MIDWEST FEARS RESULTS Manufacturers See Possible Wedge for Socialization of Industry COMPROMISE PLEASES | True | By John Temple Graves 2d | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/insulating-the-home.html | Insulating the Home | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ogden-nash-whose-verses-are-highly-contagious-im-a-stranger-here-my.html | Ogden Nash, Whose Verses Are Highly Contagious; I'M A 'STRANGER HERE MY SELF. By Ogden Nash. 283 pp.Boston: Little, Brown & Co. $2. | True | By Peter Monro Jack | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/at-resorts-in-the-north-summer-programs-in-the-adirondacks-the.html | AT RESORTS IN THE NORTH; Summer Programs in the Adirondacks, the Berkshires and Other Mountain Areas SCHROON LAKE EVENTS IN SULLIVAN COUNTY THE BERKSHIRES IN BLOOM MASSACHUSETTS FISHING MURRAY BAY EVENTS | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-chief-scores-in-dwyer-stakesstagehand-third-mythical-king.html | THE CHIEF SCORES IN DWYER STAKES;STAGEHAND THIRD; Mythical King Splits Howard Parr, 5 Lengths Behind Victor, in S12,400 Race AIRFLAME TAKES CARTER Snark, Second Before 20,000 at Aqueduct, Suffers Bowed Tendon in Handicap Placings Are Reversed A Serious Injury THE CHIEF SCORES IN DWYER STAKES Stagehand Top Weight | True | By Bryan Field | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/trade-pact-again-urged-times-of-london-prints-strong-plea-for.html | TRADE PACT AGAIN URGED; Times of London Prints Strong Plea for American Accord | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/managers-ready-for-convention-national-group-will-open-its-sessions.html | MANAGERS READY FOR CONVENTION; National Group Will Open Its Sessions Tomorrow in Milwaukee LAUDS MILWAUKEE, PLAN Chemical Group Finds Industrial City Free of Slums | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dinner-for-crown-prince-gustaf-adolf-and-his-consort-to-be-feted.html | DINNER FOR CROWN PRINCE; Gustaf- Adolf and His Consort to Be Feted Here July 6 | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-strenuous-life-in-the-antarctic-below-the-roaring-forties-an-an.html | The Strenuous Life in the Antarctic; BELOW THE ROARING FORTIES. An Antarctic Journal. By F. D. Ommanney. Illustrated by photographs. 308 pp. New York: Longmans, Green. & Co. $3. | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/along-wall-street-doldrums-first-national-the-railroads-the-london.html | ALONG WALL STREET; Doldrums First National" The Railroads The London Gold Price The Austrian Debt | True | By Edward J. Condlon | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/helen-burtt-to-be-wed-june-28.html | Helen Burtt to Be Wed June 28 | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/queries-and-answers-queries-living-in-a-world-of-time-the-snowdrift.html | Queries and Answers; QUERIES Living in a World of Time" The Snowdrift Hides the Rose" An Armour Against Pain" Falling Autumn Leaves" The Work of the Almighty Hand" Sink in Mid-Ocean" The Bee Devours the Flower" Myrtle the Turtle" Opening a New Book" Round Little Bethlehem" This Toil for Gain and Gold" " Lost His Way to Heaven" "Wide Graves for Those Therein" Life Gives Us Moments" The Earth Feels Spring" ANSWERS The First Robin of Spring" Winds That Blow Wild and Free" The Ghosts of Earth" Talk Health, Not Disease" A Voice as Bad as Conscience" Man, Know Thyself" Old Love Is Best" Nanhaught, the Deacon" Time for the Lilacs" | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-walsh-clips-marks-does-0104-in-100-and-007-in-60-aided-by.html | MISS WALSH CLIPS MARKS; Does 0:10.4 in 100 and 0:07 in 60, Aided by Light Wind | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/summaries-of-the-races.html | Summaries of the Races | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/federal-prison.html | FEDERAL PRISON | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mrs-b-s-dunkerson-economists-fiancee-she-will-be-wed-in-london-next.html | MRS. B. S. DUNKERSON ECONOMIST'S FIANCEE; She Will Be Wed in London Next Month to J. C. Marquis | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/2-bystanders-shot-as-burglars-flee-thieves-trying-to-loot-home-of.html | 2 BYSTANDERS SHOT AS BURGLARS FLEE; Thieves Trying to Loot Home of Gristede Escape-PoliceWound Woman and Youth Shot Gristede Family Abroad 2 BYSTANDERS SHOT AS BURGLARS FLEE | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/cuban-senate-votes-a-new-silver-issue-extra-taxes-also-authorized.html | CUBAN SENATE VOTES A NEW SILVER ISSUE; Extra Taxes Also Authorized inWork for Balanced Budget | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/highlighting-the-weeks-news.html | HIGHLIGHTING THE WEEK'S NEWS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/federal-summer-plans.html | FEDERAL SUMMER PLANS | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/california-crewstake-three-races-sweep-regatta-with-cornell-as.html | CALIFORNIA CREWSTAKE THREE RACES; Sweep Regatta With Cornell as Varsity Wins by Five Lengths at Ithaca | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/naval-officer-back-from-china.html | Naval Officer Back From China | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bolton-landing-lake-george-lake-george.html | BOLTON LANDING; LAKE GEORGE; LAKE GEORGE | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/a-note-on-interstate-commerce-continuing-the-wireless.html | A NOTE ON INTERSTATE COMMERCE; CONTINUING THE WIRELESS | True | By Richard Skinner | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/lehman-reviews-6000-in-parade-watches-3hour-procession-in-new.html | LEHMAN REVIEWS 6,000 IN PARADE; Watches 3-Hour Procession in New Rochelle Celebration to Mark Founding GREETS REPUBLICAN FLOAT 20 Bands in Pageant Depict ing Historic Events-- Stone Is Laid for Postoffice Notables in Parade Twenty Bands in Line Join in Laying Cornerstone CELEBRATING THE 250TH ANNIVERSARY OF NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/at-newport-music-featured-insummer-plans.html | AT NEWPORT; Music Featured inSummer Plans | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/investing-trust-reports-general-investment-has-profit-before-stock.html | INVESTING TRUST REPORTS; General Investment Has Profit Before Stock Loss in Year | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/major-sports-results.html | Major Sports Results | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/chinese-father-prudent-in-naming-his-two-sons.html | Chinese Father Prudent In Naming His Two Sons | True | Speical Cable to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/lawrin-first-on-coast-woolfs-colt-captures-15000-added-hollywood.html | LAWRIN- FIRST ON COAST; Woolf's Colt Captures $15,000 Added Hollywood Trial | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/packers-field-improved.html | Packers Field Improved | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/moscrip-end-signs-with-lions.html | Moscrip, End, Signs With Lions | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wiretapping-ban-opposed-by-mayor-and-5-prosecutors-they-favor.html | WIRETAPPING BAN OPPOSED BY MAYOR AND 5 PROSECUTORS; They Favor Limited Curb on Search, but Uphold Use of Evidence Illegally Obtained WARN ON AIDING CRIMINAL Say'Constitutional Experiment' Would Be Disastrous to Law Enforcement The Letter to Delegates WIRETAPPING BAN OPPOSED BY MAYOR Dunningan Proposal Fought | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/harvester-to-shut-mills-will-not-operate-in-milwaukee-or-rock.html | HARVESTER TO SHUT MILLS; Will Not Operate in Milwaukee or Rock Island in July | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/lumpkin-to-quit-football.html | Lumpkin to Quit Football | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/yachts-off-to-regatta-after-yaleharvard-event-at-new-london.html | YACHTS OFF TO REGATTA; After Yale-Harvard Event at New London Poughkeepsie Attracts Eastern Fleet | True | By Thomas V. Haney | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/labor-chief-backs-wiretapping-ban-meany-also-says-every-party-in.html | LABOR CHIEF BACKS WIRETAPPING BAN; Meany Also Says Every Party in the State Has Tried to Get Unions' Rosters Calls Labor's Interest Grave Dunnigan Cites Federal Act | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/between-sessions.html | BETWEEN SESSIONS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/fall-color-show-tomorrow.html | Fall Color Show Tomorrow | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/323939-cleared-by-candy-concern-net-of-fanny-farmer-shops-in-five.html | $323,939 CLEARED BY CANDY CONCERN; Net of Fanny Farmer Shops in Five Months Compares With $329,895 a Year Before INCREASE IN SALES SHOWN Results of Operations Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-land-still-calls.html | THE LAND STILL CALLS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/demand-poles-release-polish-ukrainian-and-jewish-groups-picket.html | DEMAND POLES RELEASE; Polish, Ukrainian and Jewish Groups Picket Consulate Here | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/group-of-women-fights-new-deal-s-o-s-organization-sends-out-bid-to.html | GROUP OF WOMEN FIGHTS NEW DEAL; S. O. S. Organization Sends Out Bid to Mass Meeting | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hits-buying-caution-bellsey-stresses-the-importanceof-full-initial.html | HITS BUYING CAUTION; Bellsey Stresses the Importance of Full Initial Assortments | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mrs-n-f-fenn-asks-divorce.html | Mrs. N. F. Fenn Asks Divorce | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/from-the-hoopskirt-era-up-to-now-from-hoopskirts-to-nu-dity-by.html | From the Hoopskirt Era Up to Now; FROM HOOPSKIRTS TO NU DITY. By Carrie A. Hall. Illus trated. 240 pp. Caldwell, Idaho: The Caxton Printers. $5. | True | KATHERINE WOODS. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/termite-protection-metal-sheets-may-be-installedeasily-over.html | TERMITE PROTECTION; Metal Sheets May Be Installed Easily Over Foundations | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/10-painters-arrested-at-union-group-rally-rival-members-held-on.html | 10 PAINTERS ARRESTED AT UNION GROUP RALLY; Rival Members Held on Plea of Leader of Rank and File | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/labor-code-hinted-as-a-federal-aim-purpose-to-combine-this-with.html | LABOR CODE HINTED AS A FEDERAL AIM; Purpose to Combine This With Basic Approach to Social Problems Indicated LATEST LAWS ARE CITED Earlier New Deal Legislation Expanded With Apparent Comprehensive Design Spread by "Piecemeal" Action Rail Dispute Procedure | True | By Louis Starkspecial To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/education-of-agestold-in-pageant-thousands-of-city-high-school.html | EDUCATION OF AGESTOLD IN PAGEANT; Thousands of City High School Pupils Prepare Production for N. E. A. Delegates LEARN MUCH IN THE DOING Many Lands Have Been Stud ied for Material, Costuming and Musical Setting Prologue Argues Values Costumes Made in Schools | True | By W. A. MacDonald | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/city-employees-vie-in-field-day-tests-athletes-of-park-department.html | CITY EMPLOYEES VIE IN FIELD DAY TESTS; Athletes of Park Department Again Win Championship,Scoring 79 Points | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/harvard-defeatsyale-quartet-71-crimson-riders-gain-college-polo.html | HARVARD DEFEATSYALE QUARTET, 7-1; Crimson Riders Gain College Polo Laurels for Second Time in Three Years HARVARD DEFEATS YALE QUARTET, 7-1 Victors Tally Quickly Three Goals for Rumsey Takes Shiffer's Place | True | By Kingsley Childsspecial To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dies-in-her-sons-plane-mrs-daniel-peterkin-of-chicago-is-victim-in.html | DIES IN HER SON'S PLANE; Mrs. Daniel Peterkin of Chicago Is Victim in Wisconsin | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/anna-r-mattern-has-home-bridal-dobbs-ferry-girl-is-married-to-john.html | ANNA R. MATTERN HAS HOME BRIDAL; Dobbs Ferry Girl Is Married to John McArthur Harris Jr. of Germantown SMITH COLLEGE GRADUATE Mrs. Clifford O. Simpson Is Bride's Attendant-C. A.Clarke Best Man | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/drive-on-valencia-continues-to-gain-insurgents-have-occupied-16600.html | DRIVE ON VALENCIA CONTINUES TO GAIN; Insurgents Have Occupied 16,600 Square Miles Since First of This Year DRIVE ON VALENCIA CONTINUES TO GAIN Rebels Advance in South Bombers Cause 100 Casualties Barcelona Is Target of Raiders | True | By William P. Carneywireless To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hoctorforbes.html | Hoctor-Forbes | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wheat-prices-off-on-hedge-pressure-whole-session-in-chicago-is-weak.html | WHEAT PRICES OFF ON HEDGE PRESSURE; Whole Session in Chicago Is Weak, With the Close 1 5/8 to 2 Cents a Bushel Lower PROFIT-TAKING CONTINUES Buying Enthusiasm Ebbs Fast and Outside Demand Is Not Good- Corn Holds Up No Sizable Export Demand Corn Prices Are Steady | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/credit-status-shift-seen-lawyers-find-move-away-fromoldstyle.html | CREDIT STATUS SHIFT SEEN; Lawyers Find Move Away FromOld-Style Bankruptcy' | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/curb-exchange-notes.html | CURB EXCHANGE. NOTES | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bronx-student-killed-j-d-barrett-accidentally-shot-on-range-in.html | BRONX STUDENT KILLED; J. D. Barrett Accidentally Shot on Range in Connecticut | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/offers-third-skin-to-protect-hands-ohioan-wins-patent-for-film-that.html | OFFERS 'THIRD SKIN' TO PROTECT HANDS; Ohioan Wins Patent for Film That Resists Grease, Acid, Gasoline or Alkalis PEROXIDE IN CANDY FORM Inventor Would Make Gargling Pleasant-Snake Venom to Stanch Wounds For Antiseptic Candy Electric "Eye" Controls Pressure | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/reich-honors-n-y-journalist.html | Reich Honors N. Y. Journalist | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/yacht-whisper-home-first.html | Yacht Whisper Home First | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/schumacher-to-defend-title.html | Schumacher to Defend Title | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-applications-for-pwa-aid-rise-777-requests-have-been-sent-to.html | NEW APPLICATIONS FOR PWA AID RISE; 777 Requests Have Been Sent to Offices.Since Relief Bill Was Passed by Congress NEW YORK LEADS WITH 239 Speed Is Stressed in Effort to Increase Employment and Orders for Materials | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/cautious-covering-may-jam-shipments-this-could-offset-the-price-dip.html | CAUTIOUS COVERING MAY JAM SHIPMENTS; This Could Offset the Price Dip, Market Review Finds | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/victory-for-china-seen-by-officials-japans-funds-cut-philippine.html | VICTORY FOR CHINA SEEN BY OFFICIALS; JAPAN'S FUNDS CUT; Philippine Interests Intact China Plans Reorganization Japanese to Combat Flood Hankow and Canton Leaders Are Confident of Exhaustion of Tokyo's Resources INVADERS RETREAT AGAIN Chiang Kai-shek Is Said to Have Rejected Soviet Offer of Alliance in 1935 VICTORY FOR CHINA SEEN BY OFFICIALS Japanese Retreat Again More Chinese Junks Sunk | True | Special Cable to THE NEW YORK TIMES.By Hallett Abend | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/musicals-without-rhythm.html | MUSICALS WITHOUT RHYTHM | True | By Janet Graves | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/finds-bungalows-popular.html | Finds Bungalows Popular | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/meet-springmeeting.html | MEET 'SPRINGMEETING' | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/autumn-climb-projected-tilman-party-failing-on-mount-everest-will.html | AUTUMN CLIMB PROJECTED; Tilman Party, Failing on Mount Everest, Will Try Again | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/layungkennard.html | Layung-Kennard | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/fidelia-richards-married-in-illinois-she-is-wed-to-william-winston.html | FIDELIA RICHARDS MARRIED IN ILLINOIS; She Is Wed to William Winston Roper Jr. of Philadelphia | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/buys-home-in-miami.html | Buys Home in Miami | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dysentery-called-a-preventable-ill-dr-felsen-lays-prevalence-of.html | DYSENTERY CALLED A PREVENTABLE ILL; Dr. Felsen Lays Prevalence of 'Summer Complaint' toUnsanitary Methods OLD OAKEN BUCKET GUILTY' Break Into Song Over It, but Don't Drink Out of It,' Says New York Specialist Often Called "Colitis" Danger in Crowded Pools | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/shows-the-microphone-will-present-today-goldman-band-begins-its.html | SHOWS THE MICROPHONE WILL PRESENT; TODAY Goldman Band Begins Its Summer March--Ormandy Opens Robin Hood Dell Concerts MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY .SATURDAY | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/english-cricket-results.html | English Cricket Results | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/contest-winners-chosen-judges-in-macy-parade-tests-announce.html | CONTEST WINNERS CHOSEN; Judges in Macy Parade Tests Announce Selections | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/all-reich-likes-schmeling-broadcast-in-germany-berlin-will-listen.html | ALL REICH 'LIKES' SCHMELING; Broadcast in Germany BERLIN WILL LISTEN TO THEIR FIGHT. | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mexican-oil-blurs-wide-trade-vistas-expropriation-is-only-a-part-of.html | MEXICAN OIL BLURS WIDE TRADE VISTAS; Expropriation Is Only a Part of Possible Latin-American Repercussions SHARP POLITICAL ANGLES Radicalism, Nationalism and World Stress Also Involvedin Present Situation Powder-Barrel Economics Cubans Rally to Idea MEXICAN OIL BLURS WIDE TRADE VISTAS Situation of This Country Broad Investment Field A Campaign of Attrition A General Market Drag | True | By J. H. Carmical | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dodgers-halt-cubs-on-home-run-by-phelps-with-score-tied-in-ninth-in.html | Dodgers Halt Cubs on Home Run by Phelps With Score Tied in Ninth Inning; FITZSIMMONS TOPS CUBS ON 5 HITS, 2-1 Beats Carleton in Duel to Snap Dodgers' Streak at Home at Ten Defeats PHELPS DRIVES IN 2 RUNS Doubles in First and, Angered by Close Decision, Lashes Ball Into Street in 9th Fitz's Hand Bruised Carleton Aids at Bat Chicago Batting Anemic CUBS AND DODGERS IN FIRST INNING OF THEIR GAME AT EBBETS FIELD | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/libraryschool-linkopposed-by-ferguson-delegates-at-kansas-city-are.html | LIBRARY-SCHOOL LINKOPPOSED BY FERGUSON; Delegates at Kansas City Are Also Warned Against Unionism | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/net-title-to-miss-madden.html | Net Title to Miss Madden | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/garner-rests-under-home-oaks.html | Garner Rests Under Home Oaks | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sales-in-new-hampshire-new-yorkers-purchase-two-large-acreage.html | SALES IN NEW HAMPSHIRE; New Yorkers Purchase Two Large Acreage Properties | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/franco-slowly-pushes-loyalist-armies-back-capture-of-castellon.html | FRANCO SLOWLY PUSHES LOYALIST ARMIES BACK; Capture of Castellon Opens Easier Path for Drive on Valencia While Southern Front Stirs GOVERNMENT MORALE HOLDING Catalonia Holds Fast The International Aspect Mediation Reports Die Out After the War SOME MORE DEEP-SEA FISHING | True | By Edwin L. James | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/marriages.html | Marriages | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/village-to-hold-fair-art-livestock-and-games-will-mark-benefit-next.html | VILLAGE TO HOLD FAIR; Art, Livestock and Games Will Mark Benefit Next Week | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/horthys-birthday-celebrated.html | Horthy's Birthday Celebrated | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/gets-degree-sued-for-divorce.html | Gets Degree, Sued for Divorce | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/goldwyn-retreats-under-a-crossfire-on-the-exiles-heallows-mr-hays.html | GOLDWYN RETREATS; Under a Cross-Fire on 'The Exiles,' HeAllows Mr. Hays to Include Him In | True | By Douglas W. Churchill | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/palestine-found-hard-hit-by-slump-simon-in-report-to-economic.html | PALESTINE FOUND HARD HIT BY SLUMP; Simon, in Report to Economic Corporation, Tells of Rise in Total of Jobless CITES FACTORS BEHIND IT Jews Have Adequate Reserve, However, to Offset Much of Damage, President Notes | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/exchange-weighsterm-settlements-discussion-committee-has-in-mind.html | EXCHANGE WEIGHSTERM SETTLEMENTS; Discussion Committee Has in Mind Two Deliveries a Week and Two Days' Grace 25% SAVING IS ESTIMATED Market Would Retain Its Cash Character-- Alternative Suggestions Studied 25 Per Cent Saving Is Seen Cash Basis Would Remain EXCHANGE WEIGHS TERM SETTLEMENTS | True | By Burton Crane | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/betty-mclure-wed-in-church-ceremony-former-barnard-student-bride-of.html | BETTY M'CLURE WED IN CHURCH CEREMONY; Former Barnard Student Bride of Paul Terhune Wood | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/caseclark.html | Case-Clark | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/middlelife-portrait-of-the-woman-graduate-her-work-and-ideas-as.html | MIDDLE-LIFE PORTRAIT OF THE WOMAN GRADUATE; Her Work and Ideas As Told by Herself MIDDLE-LIFE PORTRAIT OF THE WOMAN GRADUATE | True | By Eunice Fuller Barnard | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/9-women-injured-in-panic-on-train-cut-and-bruised-in-rush-for-door.html | 9 WOMEN INJURED IN PANIC ON TRAIN; Cut and Bruised in Rush for Door After Explosion Starts Fire Near Spuyten Duyvil BRAKEMAN -BURNED BADLY 60 Passengers, Mostly Women, on Local for Croton-on-Hudson Continue Trip After Delay | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mcdonaldkelly.html | McDonald-Kelly | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/providing-screen-doors-fha-funds-available-for-comfort-in-warm.html | PROVIDING SCREEN DOORS; FHA Funds Available for Comfort in Warm Weather | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sports-of-the-times-all-in-fun-or-the-babe-comes-back-making-it.html | Sports of the Times; All in Fun, or The Babe Comes Back Making It Official The Very Man The Plot Thickens The Happy Ending | True | By John Kieran | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/eunice-l-takes-feature-brundages-mare-first-in-trot-and-pace-at.html | EUNICE L. TAKES FEATURE; Brundage's Mare First in Trot and Pace at Carmel | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/trulio-defends-laurels-today.html | Trulio Defends Laurels Today | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/monkeys-are-kidnappers-dr-hartman-reports-they-often-steal-young-of.html | MONKEYS ARE KIDNAPPERS; Dr. Hartman Reports They Often Steal Young of Others | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sweetsertrippe-advance-on-links-former-excels-with-a-68-in-1-up.html | SWEETSER-TRIPPE ADVANCE ON LINKS; Former Excels With a 68 in 1 Up Quarter-Final Victory Over Riddell-Moffett SCHEFTEL BROTHERS LOSE Set Back by Collins-Waters, 4 and 2, in Piping Rock's Best-Ball Tournament THE SUM MARIES SECOND SIXTEEN | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/survey-reveals-wide-congestion-overcrowding-found-prevalent-in-all.html | SURVEY REVEALS WIDE CONGESTION; Overcrowding Found Prevalent in All Types of Cities in the Country' | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/anne-cummings-king-bride-of-clergyman-wed-in-westhampton-beach.html | ANNE CUMMINGS KING BRIDE OF CLERGYMAN; Wed in Westhampton Beach toRev. Walter Hampshire | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/stresses-benefits-of-longterm-loans-fha-head-finds-home-building.html | STRESSES BENEFITS OF LONG-TERM LOANS; FHA Head Finds Home Building Stimulated by That Plan | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/lucy-w-dominick-debutante-of-31-is-married-to-john-rodney-wilson.html | Lucy W. Dominick, Debutante of '31, Is Married to John Rodney Wilson; Junior League Member Wed in Christ Church, Greenwich-- Bridegroom a Nephew of U. S. Ambassador to Germany | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/foreign-exchanges-narrow-and-quiet-despite-unsettled-week-the.html | FOREIGN EXCHANGES NARROW AND QUIET; Despite Unsettled Week, the NetChanges Were Small | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mrs-herman-r-lang.html | MRS. HERMAN R. LANG | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-short-stories-by-erskine-caldwell-southways-by-erskine-caldwell.html | New Short Stories by Erskine Caldwell; SOUTHWAYS. By Erskine Caldwell. 206 pp. New York: The Viking Press. $2.50. | True | HAROLD STRAUSS. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bids-on-remodeling-rice-playground-in-park-project-in-bronx-has.html | BIDS ON REMODELING RICE PLAYGROUND IN; Park Project in Bronx Has Estimate Board's Approval | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dutch-weigh-u-s-future-hesitate-to-predict-but-think-odds-favor.html | DUTCH WEIGH U. S. FUTURE; Hesitate to Predict but Think Odds Favor Rise in Autumn | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/books-and-authors-for-thcomingbooks-fiction-nonfiction.html | Books and Authors; FOR THCOMINGBOOKS FICTION NON-FICTION | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/seven-crews-hold-workouts-on-hudson-navy-columbia-and-syracuse-in.html | SEVEN CREWS HOLD WORKOUTS ON HUDSON; Navy, Columbia and Syracuse in Practice at Poughkeepsie | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/back-to-the-farmmovement-continues-trend-noted-in-the-1935-census.html | BACK TO THE FARMMOVEMENT CONTINUES; Trend Noted in the 1935 Census Unchanged. 'Samplings' Show | True | Special Correspondence, THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mrs-sydney-e-borgeson.html | MRS. SYDNEY E. BORGESON | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sun-dail-defeated-by-hollyrood-perry-carpenters-trotter-scores-in.html | SUN DAIL DEFEATED BY HOLLYROOD PERRY; Carpenter's Trotter Scores in Feature at Newark | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/alliss-captures-british-pro-event-scores-16-out-of-possible-22.html | ALLISS CAPTURES BRITISH PRO EVENT; Scores 16 Out of Possible 22 Points to Annex PenfoldLeague Golf Tournament | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/more-devaluation-urged-farm-leaders-ask-move-to-aid-raising-of.html | MORE DEVALUATION URGED; Farm Leaders Ask Move to Aid Raising of Price Levels | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dartmouth-tops-harvard-64-and-clinches-at-least-a-tie-for-league.html | Dartmouth Tops Harvard, 6-4, and Clinches At Least a Tie for League Baseball Title; DARTMOUTH BEATS HARVARD NINE, 6-4 | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/protestant-society-of-veterans-formed-new-jersey-unit-incorporated.html | PROTESTANT SOCIETYOF VETERANS FORMED; New Jersey Unit Incorporated 'to Combat Various Isms' | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/eleanor-j-mixsell-bride-in-bethlehem-daughter-of-late-steel.html | ELEANOR J. MIXSELL BRIDE IN BETHLEHEM; Daughter of Late Steel Official FIFTHWed to Stuart Hockenburg | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/colin-j-sabiston-publisher-77-dies-chairman-of-the-international.html | COLIN J. SABISTON, PUBLISHER, 77, DIES; Chairman of the International Educational Publishing Co. in Scranton, Pa. BEGAN AS PRINTER'S DEVIL In Charge of Correspondence Schools in Many Parts of the World for Years | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bonds-of-chicago-held-taxexempt-federal-court-rules-interest-on.html | BONDS OF CHICAGO HELD TAX-EXEMPT; Federal Court Rules interest on Special-Assessment Issue Free of Income Levy AFFIRMS BOARD'S DECISION Opinion Finds Securities Are City Obligations, Although Payable From Special Funds | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/walter-g-kammerer-vice-president-and-treasurer-of-customs-brokerage.html | WALTER G. KAMMERER; Vice President and Treasurer of Customs Brokerage Firm | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/facts-on-title-fight.html | Facts on Title Fight | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/conquest-of-pellagra.html | CONQUEST OF PELLAGRA | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/german-jews-aided.html | German Jews Aided | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/for-safe-drivers.html | FOR SAFE DRIVERS | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/tourel-as-carmen.html | TOUREL AS CARMEN | True | By Herbert F. Peyser | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/princeton-alumni-hold-gay-parade-4000-in-colorful-costumes-march.html | PRINCETON ALUMNI HOLD GAY PARADE; 4,000, in Colorful Costumes, March Across Campus and Onto Baseball Field DELAY GAME WITH YALE W. H. Vail, '65, Second Oldest Alumnus, Leads--One Sign Alludes to Moore Row Vail Leads "Old-Timers" Hague Referred To In Sign Dodds Addresses Luncheon | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/financial-markets-in-london-and-berlin-dollar-weakens-in-british.html | FINANCIAL MARKETS IN LONDON AND BERLIN; Dollar Weakens in British Trading-German Stocks Stagnant Stocks Stagnant in Berlin BERLIN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/claims-softball-record.html | Claims Softball Record | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/southern-california-keeps-title-as-three-n-c-a-a-records-topple.html | Southern California Keeps Title As Three N. C. A. A. Records Topple; Zamperini, With 4:08.3 Mile, Helps Trojans Pile Up 69 3/4 Points to Capture Crown for the Fourth Successive Year TRACK TITLE KEPT BY SO. CALIFORNIA Johnson Hurts Ankle THE SUMMARIES | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/3-vienna-banks-merged-german-company-gains-leading-role-in-new.html | 3 VIENNA BANKS MERGED; German Company Gains Leading Role in New Institution | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/a-burlesque-on-the-new-deal-my-goodness-said-the-princess-a-modern.html | A Burlesque on the New Deal; " MY GOODNESS!" SAID THE PRINCESS. A Modern Fairy Tale for Grown-Ups. By DeWitt Carson. 57 pp. New York: H.C. Kinsey & Co. $1. | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/george-vi-limits-royal-warrants.html | GEORGE VI LIMITS ROYAL WARRANTS | True | Special Correspondence, THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/palestine-settlers-icost-3717000-here-five-years-of-colonizing.html | PALESTINE SETTLERS ICOST $3,717,000 HERE; Five Years of Colonizing German Jews Summarized in Fund Plea | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/senators-send-stone-home.html | Senators Send Stone Home | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/many-homes-sold-in-suburban-areas-sixteen-deals-closed-in-may.html | MANY HOMES SOLD IN SUBURBAN AREAS; Sixteen Deals Closed in May byEasy-to-Own Concern | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sugar-exports-off-in-year.html | Sugar Exports Off in Year | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/engagements.html | Engagements | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-haymarket-bombing.html | The Haymarket Bombing | True | JOHN H. WIGMORE. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/britain-confronts-the-danger-raised-by-the-dictators-dr-setonwatson.html | Britain Confronts the Danger Raised by the Dictators; Dr. Seton-Watson Makes a Vigorous Analysis of the Present European Situation BRITAIN AND THE DICTATORS. By R. W. Seton-Watson. 460 pp. New York: The Macmillan Company (Combridge University Press). $3.50. The Dictators | True | By P. W. Wilson | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/social-activities-in-new-york-and-elsewhere-new-york-east-hampton.html | Social Activities in New York and Elsewhere; NEW YORK EAST HAMPTON NEW JERSEY CONNECTICUT NEWPORT | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/brighten-up-brooklyn-broker-advises-borough-be-made-attractive-for.html | BRIGHTEN UP BROOKLYN; Broker Advises Borough Be Made Attractive for Visitors | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/national-cross-section-the-third-national-exhibition-proffers-a.html | NATIONAL CROSS SECTION; The Third National Exhibition Proffers a Report on Contemporary Activities LOCAL SHOWS | True | By Howard Devree | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/big-french-airplane-to-fly-to-new-york-tests-will-be-made-for.html | BIG FRENCH AIRPLANE TO FLY TO NEW YORK; Tests Will Be Made for ServiceVia Azores Islands | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/robin-hood-dell-series-toronto-promenades.html | ROBIN HOOD DELL SERIES; TORONTO PROMENADES | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/cedar-valley-show-attended-by-many-luncheons-feature-opening-of-the.html | CEDAR VALLEY SHOW ATTENDED BY MANY; Luncheons Feature Opening of the Two-Day Program | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/tigers-conquer-senators-win-by-53-and-enter-first-division.html | TIGERS CONQUER SENATORS; Win by 5-3 and Enter First Division, Replacing Losefs | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/chile-will-not-delay-building-of-cruisers-british-yards-seek.html | CHILE WILL NOT DELAY BUILDING OF CRUISERS; British Yards Seek Contract, but Guns Are Issue | True | Special Cable to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sec-order-is-upheld.html | SEC Order Is Upheld | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/flag-salute-edictis-ruled-illegal-philadelphia-federal-judge-orders.html | FLAG SALUTE EDICTIS RULED ILLEGAL; Philadelphia Federal Judge Orders School to Reinstate 2 Pupils Who Refused ON GROUNDS OF RELIGION Court Holds Requirement to Perform Act Against Faith Is Unconstitutional | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/home-buying-in-elmhurst.html | Home Buying in Elmhurst | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/may-shoe-output-is-put-at-30000000-pairs.html | May Shoe Output Is Put At 30,000,000 Pairs | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/pro-dodgers-to-start-late.html | Pro Dodgers to Start Late | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/rectorking.html | Rector-King | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/named-to-housing-committee.html | Named to Housing Committee | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-money-need-seen-for-utilities-m-g-robinson-finds-outside.html | NEW MONEY' NEED SEEN FOR UTILITIES; M. G. Robinson Finds Outside Capital Required for LargeExpansion Program Expenditure Rate Down Market for.Common Stocks | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/to-guard-the-president-police-to-watch-bridges-as-potomac-navigates.html | TO GUARD THE PRESIDENT; Police to Watch Bridges as Potomac Navigates East River | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/gives-information-for-subdividers-fha-will-make-suggestions-but.html | GIVES INFORMATION FOR SUBDIVIDERS; FHA Will Make Suggestions but Does Not Supply Plans | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ravwjall-pair-scores-cohenracaniello-reach-third-round-in-title.html | RAVWJALL PAIR SCORES; Cohen-Racaniello Reach Third Round in Title Handball | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-mabel-cheney-engaged-to-marry-radcliffe-junior-will-become.html | MISS MABEL CHENEY ENGAGED TO MARRY; Radcliffe Junior Will Become Bride of N. W. Smith Jr. | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wiretapping-seen-as-campaign-issue-bleakley-questions-sudden.html | WIRETAPPING SEEN AS CAMPAIGN ISSUE; Bleakley Questions Sudden Activity of Lehman in Opposing the Practice STAND ON ISSUE OUTLINED Ex-Judge in Speech Before the Disabled Veterans Favors Constitutional Curb Sudden Interest Questioned Outlines Stand on Issue | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/manchus-allege-attack-soviet-border-guards-said-toll-have-fired-at.html | MANCHUS ALLEGE ATTACK; Soviet Border Guards Said toll Have Fired at Patrol | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-janet-carter-wed-at-nashua-n-h-married-in-church-to-john-c.html | MISS JANET CARTER WED AT NASHUA, N. H.; Married in Church to John C. Andrews of Cazenovia, N. Y. | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-nation-hauge-philosophy-defense-or-offense-alaskan-exile.html | THE NATION; Hauge Philosophy Defense or Offense? Alaskan Exile Wedding in Nahant Father's 'Day Strife in the U. A. W. Suspended Officers WHY GIFTS SHOWER DOWN ON FATHER | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mayor-seeks-wpa-fund-asks-153000-for-staff-for-realty-improvement.html | MAYOR SEEKS WPA FUND; Asks $153,000 for Staff for Realty Improvement Group | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/winant-talks-of-world-outlook-for-american-head-of-the-i-l-o-finds.html | WINANT TALKS OF WORLD OUTLOOK FOR??; American Head of the I. L. O. Finds That There Are Reasons for Optimism Today WINANT TALKS OF LABOR'S OUTLOOK | True | By Clarence K. Streit | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/s-i-cricketers-prevail-beat-crescent-a-c-by-6867l-hudson-county.html | S. I. CRICKETERS PREVAIL; Beat Crescent A. C. by 68-67--L Hudson County Wins | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/democratic-rule-back-in-uruguay-baldomir-to-take-office-as.html | DEMOCRATIC RULE BACK IN URUGUAY; Baldomir, to Take Office as President Today, Pledged to End Dictatorship PEOPLE BECOMMING RESTIVE They Resented Terra's High Handed Methods and HisPolitical Manoeuvring | True | Special Cable to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-anne-miner-to-become-a-bride-her-engagement-to-william-h.html | MISS ANNE MINER TO BECOME A BRIDE; Her Engagement to William H. Phipps Is Announced--She Studied at Brearley | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/music-and-art-high-schools-work-in-new-magzine.html | MUSIC AND ART HIGH SCHOOL'S WORK IN NEW MAGAZINE | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/relaxation-on-a-ranch-californias-dude-farms-adopt-the-picturesque.html | RELAXATION ON A RANCH; California's Dude Farms Adopt the Picturesque Spanish Customs | True | By Florence Lee White | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/english-mary-ann-quits-efforts-to-bring-her-back-to-kitchen-failing.html | ENGLISH MARY ANN QUITS; Efforts to Bring Her Back to Kitchen Failing, Alien Domestics Are Imported The Real Mystery Back to the Factory A New Approach Labor-Saving Devices | True | By Charles Round | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/major-league-averages-national-league-american-league-international.html | Major League Averages; National League American League International League Averages | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ad-group-will-push-drive-for-harmony-federation-seeks-to-end.html | AD GROUP WILL PUSH DRIVE FOR HARMONY; Federation Seeks to End Fear,Which Cuts Copy's Results | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/schools-to-stage-exhibit-for-n-e-a-fouracre-floor-space-will-be.html | SCHOOLS TO STAGE EXHIBIT FOR N. E. A.; Four-Acre Floor Space Will Be Devoted to a Demonstration of Curricular Activities SHOW TO OPEN SATURDAY 10,000 Children Taking Part in Vivid Occupational and Academic Program Pupils to Be Shown at Work School Garden Exhibits | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/collier-workers-pick-c-i-o.html | Collier Workers Pick C. I. O. | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/britain-plans-for-timber-reserve.html | BRITAIN PLANS FOR TIMBER RESERVE | True | Special Correspondence, THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/closed-tuckahoe-bank-to-pay-all-plus-355.html | Closed Tuckahoe Bank To Pay All, Plus 3.55% | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/h-marcus-denison.html | H. MARCUS DENISON | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/major-league-baseball-national-league-yesterdays-results-standing.html | Major League Baseball; National League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/william-mcchesney.html | WILLIAM McCHESNEY | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/627-to-go-to-rutgersfor-banking-classes-a-i-b-studies-are-slated-to.html | 627 TO GO TO RUTGERSFOR BANKING CLASSES; A. I. B. Studies Are Slated to Begin Tomorrow | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/big-yacht-race-to-begin-newporttobermuda-event-becomes-testfor.html | BIG YACHT RACE TO BEGIN; Newport-to-Bermuda Event Becomes TestFor Ideas in Vacation Craft Design Benefit of Experience Plenty Available | True | By Leonard Cox | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/california-quits-new-yorks-fair-failure-to-keep-gentlemens.html | CALIFORNIA QUITS NEW YORK'S FAIR; Failure to Keep 'Gentlemen's Agreement' to Participate in Coast Show Charged OPERA SEASON PLANNED Wagner Program to Be Given in Spring--Bartlett Takes Exposition Flag to Arctic Bartlett to Take Flag North Sight-Seers Hamper Workers Campbell Gives Science Plans Philippine Participation Vetoed | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/battle-is-avoidedover-babson-plan-move-for-democratic-congre.html | BATTLE IS AVOIDEDOVER BABSON PLAN; Move for Democratic Congre gationalist Council Goes Over Until 1940 | True | From a Staff Correspondent | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/janet-m-bascom-wed-in-brooklyn-becomes-bride-in-gracechurch-on-the.html | JANET M BASCOM WED IN BROOKLYN; Becomes Bride in GraceChurch on the Heights of Robert William C. Bascom ATTENDED BY HER SISTER John De Long Austin Serves as Best Man-Reception and Supper Are Held MARRIED YESTERDAY | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/auto-union-split-a-crisis-for-c-i-o-lewis-fails-to-prevent-open.html | AUTO UNION SPLIT A CRISIS FOR C. I. O.; Lewis Fails to Prevent Open Break in the Ranks of One of His Largest Units COMMUNISTS ARE AT ODDS Mushroom Growth Communist Rivalry Program for "Harmony" Martin Ouster Sought SUSPENDED HE OUSTED AIDES | True | By Louis Stark | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/woman-authority-from-england-to-judge-field-trials-of-labrador.html | Woman Authority from England to Judge Field Trials of Labrador Retrievers; LABRADOR MEETING TO BE HELD NOV. 2-4 Mrs. Hill-Wood, British Expert, Will Act as Guest Judge for L. I. Dog Event EASTERN DATES ARRANGED Local Season to Be Launched With Women's Club Program at Huntington Oct. 10-11 Livingston Estate Chose Police Experiments Closed | True | By Henry R. Ilsley | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/coach-tour-in-scotland-memorable-glimpses-of-the-countrysideare-the.html | COACH TOUR IN SCOTLAND; Memorable Glimpses of the CountrysideAre the Daily Reward of the Traveler The Charm of Edinburgh Ghosts of the Castle | True | By Nancy Richey Ranson | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/yale-gets-12-hits-to-triumph-by-52-elis-defeat-princeton-nine-be.html | YALE GETS 12 HITS TO TRIUMPH BY 5-2; Elis Defeat Princeton Nine Be fore Crowd of 12,000 in League Contest THREE BLOWS FOR DOONAN Leftfielder Leads Drive for the Victors--Crosby Wins in Box Despite Wildness Freakish First Inning Farber Goes Route | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/baseball-restored-at-pitt.html | Baseball Restored at Pitt | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/2-loss-by-stores-seen-in-first-half-reflects-less-buying-power.html | 2% LOSS BY STORES SEEN IN FIRST HALF; Reflects Less Buying Power, Larger Markdowns, Higher Costs, Promotions CHANGE FOR PROFIT LATER Spending Program Favors a Strong Drive for Sales in Second Half Spending Program to Help Best Showing in Shoes and Drugs | True | By Thomas F. Conroy | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bar-honors-j-j-fielder.html | Bar Honors J. J. Fielder | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/savings-groups-to-join-and-the-liquidation-of-a-third-in-montclair.html | SAVINGS GROUPS TO JOIN; And the Liquidation of a Third in Montclair Is Proposed | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ship-to-get-nelson-relic.html | Ship to Get Nelson Relic | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/article-1-no-title-for-wiretapping.html | Article 1 -- No Title; FOR WIRETAPPING | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/school-meet-postponed.html | School Meet Postponed | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/on-sunswept-catalina-picturesque-island-where-californiansplay-is-a.html | ON SUN-SWEPT CATALINA; Picturesque Island Where CaliforniansPlay Is Almost a Principality By Boat or By Plane A Picturesque Welcome Spanish Character Kept | True | J. T. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/as-latin-americacomes-of-age-dr-inmans-comprehensive-survey-of-the.html | As Latin AmericaComes of Age; Dr. Inman's Comprehensive Survey of the Southern Republics LATIN AMERICA, Its Place in World Life. By Samuel Guy In man. 468 pp. Chicago: Willett, Clark & Co. $3.75. | True | By Gardner Harding | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/societies-ratify-jewish-group-plan-bnai-brith-congress-and-american.html | SOCIETIES RATIFY JEWISH GROUP PLAN; B'Nai Brith, Congress, and American and Labor Committees Endorse Coordination AS URGED IN PITTSBURGH New Conference Is Planned to Consider Work in Defense of Jewish Rights | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mitchellblake.html | Mitchell-Blake | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/rhode-island-estate-rented.html | Rhode Island Estate Rented | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/regatta-calls-for-cruise-up-hudson-anchorages-are-scarce.html | Regatta Calls for Cruise Up Hudson; Anchorages Are Scarce | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreing Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/westbury-polo-put-off-three-games-in-spring-tourney-to-be-played-to.html | WESTBURY POLO PUT OFF; Three Games in Spring Tourney to Be Played Today | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/police-department-army-orders-and-assignments.html | Police Department; Army Orders and Assignments | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/building-cabins-in-lake-sections-summer-residents-at-packa-nack.html | BUILDING CABINS IN LAKE SECTIONS; Summer Residents at Packa nack Favor Bungalows in Style of California | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/good-crops-for-russia-but-not-cheap-food-her-collectivized.html | GOOD CROPS FOR RUSSIA, BUT NOT CHEAP FOOD; Her Collectivized Agriculture Still Forces The People of Her Cities to Pay High Prices BIG RUSSIAN CROPS, NOT CHEAP FOOD | True | By Bernard Ostrolenk | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/stanislaw-car-56-is-dead-in-poland-president-of-the-sejm-one-of-the.html | STANISLAW CAR, 56, IS DEAD IN POLAND; President of the Sejm One of the Authors of His- Nation's Constitution of 1935 ONCE MINISTER OF JUSTICE Had Served Government Since 1917--A Leading Lawyer and Writer on Law Matters | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/minor-league-baseball-results-international-league-southern.html | Minor League Baseball Results; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/museum-to-show-wpa-art.html | Museum to Show WPA Art | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/brokers-start-ball-games.html | Brokers Start Ball Games | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wheeler-is-counsel-in-union-racket-case-senator-to-defend-two.html | WHEELER IS COUNSEL IN UNION RACKET CASE; Senator to Defend Two Indictedin Trucking 'Shake-Down' | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/colorful-nuptials-for-carolyn-keyes-she-becomes-bride-of-thomas.html | COLORFUL NUPTIALS FOR CAROLYN KEYES; She Becomes Bride of Thomas Sidney Cadwallader 2d in Maplewood, N.J., Church | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/wills-for-probate.html | Wills for Probate | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dunkelmanannenberg.html | Dunkelman-Annenberg | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/aqueduct-racing-chart-suffolk-downs-entries-aqueduct-entries.html | AQUEDUCT RACING CHART; Suffolk Downs Entries Aqueduct Entries Detroit Entries Delaware Park Entries Agnwam Park Results | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/win-highway-bond-issue.html | Win Highway Bond Issue | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/roosevelts-youngest-son-weds-as-thousands-flock-to-nahant-four.html | Roosevelts' Youngest Son Weds As Thousands Flock to Nahant; Four Generations of White House Family at the Ceremony in Dim Seaside Church'Perfect,' Comments the President PRESIDENT'S SON WEDS AT NAHANT President's Mother Appears PRESIDENT'S SON WEDS AT NAHANT Bridegroom Eludes Throng The Bride Arrives The Ceremony Is Performed brink to Each Other Sister Gets Bridal Bouquet Go to Rye Beach, N. H. THE PRESIDENT AND HIS FAMILY AT HIS SON'S WEDDING YESTERDAY | True | By Kathleen McLaughlinspecial Cable To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/lincoln-retains-crown-psal-handball-rulers-blank-seward-park-50.html | LINCOLN RETAINS CROWN; P.S.A.L. Handball Rulers Blank Seward Park, 5-0 | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-books-on-art-and-artists-a-history-of-spanish-paintings-by.html | New Books on Art and Artists; A HISTORY OF SPANISH PAINTINGS. By Chandler Rathfon Post. Vol. VII, in Two Parts, 379 Illustrations, 936 pp. Cambridge: Harvard UniversityPress. $20 a set. | True | By Edward Alden Jewell | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/last-erb-to-quit-columbia-library-june-30-combined-family-service.html | Last Erb to Quit Columbia Library June 30; Combined Family Service Totals 134 Years | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mills-of-browns-blanks-yanks-10-beats-gomez-to-end-rivals-sixgame.html | MILLS OF BROWNS BLANKS YANKS, 1-0; Beats Gomez to End Rivals' Six-Game Winning Streak--Rain Stops 2d Game Shut-Out a Shock MILLS OF BROWNSBLANKS YANKS, 1-0 Two More Singles To Be Played Later | True | By John Drebingerspecial To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/on-variedfronts.html | ON VARIEDFRONTS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/track-record-broken-by-cravat-in-rich-yankee-handicap-at-suffolk.html | Track Record Broken by Cravat in Rich Yankee Handicap at Suffolk Downs; CRAVAT TRIUMPHS OVER BLIND EAGLE Martin's 7-10 Favorite Runs 1 3/16 Miles in 1:561/5 to Score by Neck THANKSGIVING GAINS SHOW Victor Awaits Closing Stages of $15,000 Added Stake to Make His Bid Dorothy Rock Fourth | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/urges-tax-limit-action.html | Urges Tax Limit Action | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/columbia-expects-12000-summersession-to-open-july-6-with-1050.html | COLUMBIA EXPECTS 12,000; Summer.Session to Open July 6 With 1,050 Courses | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/events-of-the-summer.html | EVENTS OF THE SUMMER | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/haverstick-gains-golf-title.html | Haverstick Gains Golf Title | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/ballets-sold-twice-american-firm-makesclaimmoving-to-halt-london.html | BALLETS 'SOLD TWICE'; American Firm MakesClaim,Moving to Halt London Production | True | Special Cable to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/first-deepwater-cruises-set-this-week-for-sound-fleet-larchmont.html | First Deep-Water Cruises Set This Week for Sound Fleet; LARCHMONT FLEET TO VISIT REGATTA Skippers to Leave Thursday for Yale-Harvard Races at New London N. Y. A. C. LISTS 3 EVENTS Port Washington, Huguenot and Freeport Clubs Prepare to Launch Season Burton Now in Command Prizes to Be Awarded Cruise Over Fourth Planned | True | By Clarence E. Lovejoy | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bothwells-resting-place.html | BOTHWELL'S RESTING PLACE | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/2300-named-to-c-m-t-c-gen-mccoy-announces-list-for-camp-dix.html | 2,300 NAMED TO C. M. T. C.; Gen. McCoy Announces List for Camp Dix Training | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/seeds-hits-no-26-as-bears-win-91-newark-sweeps-series-wit-red-wings.html | SEEDS HITS NO. 26 AS BEARS WIN, 9-1; Newark Sweeps Series Wit Red Wings and Extends Streak to 9 in Row STINE VICTOR ON MOUN Holds Rival Batters to Seve Scattered Blows-Krist Is Routed in the Sixth | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/fable-characters-in-central-park-statue.html | FABLE CHARACTERS IN CENTRAL PARK STATUE | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-reign-deluge-on-nearly-60-governments-have-honored-british.html | NEW REIGN' DELUGE ON; Nearly 60 Governments Have Honored British King--Other Notes New Sweden" Printing Constitution Special Poultry Congress Adhesive A Panama Commemorative More Precancel Varieties The Purpose of Edict | True | By Kent B. Stiles | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-mystery-stories-lilies-for-madame-by-hugh-austin-278-pp-new.html | New Mystery Stories; LILIES FOR MADAME. By Hugh Austin. 278 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. DEATH TAKES A DIVE. BY Eric Heath. 277 pp. New York: Hillman-Curl. $2. THE MAN IN GRAY. By E. Charles Vivian. 293 pp. New York: Hillman-Curl. $2. | True | By Isaac Anderson | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/abroad-watery-warfare-joy-from-chinas-sorrow-will-the-river-wander.html | ABROAD; Watery Warfare Joy From 'China's Sorrow' Will the River Wander? Debt Repudiated Reconstruction Loan After the Anschluss Birthday Fund Ascot Week Opium-Peddling A 'Narcotic - Invasion' Czech Parleys Sudeten Demands Insurgents Advance WHERE MORE FLOODS ARE EXPECTED | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/hungarian-rightistsask-reform.html | Hungarian RightistsAsk Reform | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/dorothea-cooganengnged-to-marry-will-be-bride-of-t-r-clark-her-late.html | DOROTHEA COOGANENGAGED TO MARRY; Will Be Bride of T. R. Clark Her Late Grandfather WasBorough President Here | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/home-rule-clause-revised-in-albany-committee-scrapping-all-the.html | HOME RULE CLAUSE REVISED IN ALBANY; Committee, Scrapping All the Other Proposals, Drafts a Bill to End Objections EMERGENCY IDEA IS EASED In Case of New York City the Mayor and Council Could Certify Necessity Special Clause for New York City Municipal Plants Limited | True | By Warren Moscowspecial To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/antijewish-drive-linkedto-finance-reichs-need-of-more-foreign.html | ANTI-JEWISH DRIVE LINKED-TO FINANCE; Reich's Need of More Foreign Exchange Is Believed to Explain the New Move AIM TO HASTEN FLIGHT Profits Nearly Exhausted Confiscation Shunned | True | Wireless to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/for-the-fight-fan-the-knockouts-the-thing-tough-lad-and-solid.html | FOR THE FIGHT FAN THE KNOCKOUT'S THE THING; Tough Lad and Solid Citizen, His Old Shout, "Kill That Guy!" Will Ring Again Wednesday KNOCKOUT IS THE THING | True | By Richard Montague | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/competition-in-22-classes-slated-today-in-annual-show-of-bronxville.html | Competition in 22 Classes Slated Today In Annual Show of Bronxville Riding Club | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/passaic-couple-wed-50-years.html | Passaic Couple Wed 50 Years | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/marica-1910-first-by-a-lengthin-10000-added-delaware-race-taggarts.html | Marica, 19-10, First by a LengthIn $10,000 Added Delaware Race; Taggart's Mare Conquers Savage Beauty in 1:45 3-5 for Mile and Sixteenth Before 15,000--Favored Esposa Runs Third | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-bees-song-heralds-anew-crop-of-honey-in-many-ways-on-our-tables.html | THE BEE'S SONG HERALDS A-NEW CROP OF HONEY; In Many Ways on Our Tables We Use a Product That Was Celebrated Even in the Ancient World | True | By Amy Lyon Schaeffer | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/5000-attend-carnival-new-york-athletic-club-gives-outdoor-show-and.html | 5,000 ATTEND CARNIVAL; New York Athletic Club Gives Outdoor Show and Dance | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/molinari-again-conducts-leads-nbc-orchestra-for-his-last-broadcast.html | MOLINARI AGAIN CONDUCTS; Leads NBC Orchestra for His Last Broadcast of Season | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/he-says-it-is-roseuhvelt-no-trouble-with-others-smile-for-strangers.html | HE SAYS IT IS 'ROSE-UH-VELT'; No Trouble With Others Smile for Strangers MISPRONOUNCER? | True | By Charles W. Hurd | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/margaret-austin-wed-to-physician-daughter-of-naval-officer-is.html | MARGARET AUSTIN WED TO PHYSICIAN; Daughter of Naval Officer Is Married to Dr. J. W. Johnson Jr. in Washington Chapel FIVE ATTENDANTS SERVE Mrs. A. F. Richardson Sister's Matron of Honor--Canon E. H. Jones Officiates Four Other Attendants He Will Study in Stockholm | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/british-still-hopeful-peace-can-be-bought-attitude-on-ship-bombings.html | BRITISH STILL HOPEFUL PEACE CAN BE BOUGHT; Attitude on Ship Bombings in Spain Seen as Foreshadowing Possible Sacrific of Czechoslovakia Dissentients a Minority Pressure Brought on Czechs Power Politics a Factor Htler May Understand URGED TO ACCEDE | True | By Frederick T. Birchallwireless To the New York Times. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/miss-c-k-dickinson-of-st-george-wed-church-in-sheffield-mass-scene.html | MISS C. K. DICKINSON OF ST. GEORGE WED; Church in Sheffield, Mass., Scene of Her Marriage toEveritt H. Pell | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/cunningham-beats-san-romani-in-mileat-princeton-meet-clocked-in.html | CUNNINGHAM BEATS SAN ROMANI IN MILEAT PRINCETON MEET; Clocked in 4:07.2, He Loses Chance for World Record in Collision With Runner-Up WAYNE RIDEOUT TRIUMPHS Texan Betters Universal Mark With 3:00.3 Three-quarters--Sears Two-Mile Victor Glenn Recovers Quickly Hitch to Record CUNNINGHAM FIRST IN PRINCETON MILE Sprint Trials Help THE SUMMARIES World Mark Being Set at Princeton | True | By Arthur J. Daleyspecial To the New York Times. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/on-kirkham-engineeriing-board.html | On Kirkham Engineeriing Board | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/farishwood.html | Farish-Wood | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/easy-credit-fails-to-create-demand-new-issues-lag-despite-fed-eral.html | EASY CREDIT FAILS TO CREATE DEMAND; New Issues Lag Despite Fed eral Spurs as Business Continues Skeptical of Future BIG CONTRACTION IN YEAR Bond Financing in Half of 1938 Was $867,740,287, Against $1,546,900,000 in 1937 Activity in New Issue Field Contraction Since Last Year EASY CREDIT FAILS TO CREATE DEMAND $100,000,000 Bonds Registered | True | By Howard W. Calkins | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/5000-boy-scouts-to-camp-sullivan-county-reservation-to-draw-new.html | 5,000 BOY SCOUTS TO CAMP; Sullivan County Reservation to Draw New York Units | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/stability-is-noted-in-office-leasing-occupancy-average-in-national.html | STABILITY IS NOTED IN OFFICE LEASING; Occupancy Average in National Survey Holding Up Wall at 81.91 Per Cent 2,301 BUILDINGS COVERED Southern States Leading, but Slight Gain Is Found in Middle Atlantic Group Picture General Situation 86,331,613 Square Feet Vacant Regions Showing Improvement | True | By Lee E. Cooper | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/europes-grain-surveyed-report-from-berlin-says-good-harvest-is.html | EUROPE'S GRAIN SURVEYED; Report From Berlin Says Good Harvest Is Indicated | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/mr-brinigs-may-flavin-and-other-recent-fiction-a-warmly-human-novel.html | Mr. Brinig's "May Flavin" and Other Recent Fiction; A Warmly Human Novel About a Chicago Irish Family--An Epic of the Cossacks MAY FLAVIN. By Myron Bri nig. 406 pp. New York: Farrar d Rinehart. $2.50. In the Speakeasy Era A Cossack Epic THE MOUNTAINS AND THE STARS. By Valentin Tikhonon. 426 pp. Boston: Little, Brown & Co. $2.50. Latest Works of Fiction King Richard III UNDER THE HOG. An Histori cal Novel. By Patrick Carleton. 514 pp. New York: E. P. Dutton Company. $2.50. Latest Works of Fiction The Usual Three Small Town Scandal | True | MARGARET WALLACE.BEATRICE SHERMAN.CHARLOTTE DEAN. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/veterans-end-sessions-catholic-convention-installs-new-national.html | VETERANS END SESSIONS; Catholic Convention Installs New National Officers | True | | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/in-the-sturdy-state-of-maine-kenneth-roberts-writes-of-down-easters.html | IN THE STURDY STATE OF MAINE; Kenneth Roberts Writes of Down Easters With Eloquence and Flavor TRENDING INTO MAINE. By Kenneth Roberts. With Illustrations by N. C. Wyeth. 394 pp. Boston: Little, Brown& Co. $4. In the Sturdy State of Maine | True | By R. L. Duffus | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/eight-art-scholarshipsvoted-by-school-league.html | Eight Art ScholarshipsVoted by School League | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/good-turns-by-the-scouts.html | GOOD TURNS' BY THE SCOUTS | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/export-copper-prices-firmer.html | Export Copper Prices Firmer | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/jessianna-holmes-engaged-to-marry-daughter-of-douglaston-l-i-couple.html | JESSIANNA HOLMES ENGAGED TO MARRY; Daughter of Douglaston, L. I., Couple Becomes Fiancee of William D. Johnston WEDDING SET FOR OCTOBER Prospective Bridegroom Was Graduated From the Taft School and Princeton | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/nationalist-chiefspredict-free-india-expect-to-obtain-control-of.html | NATIONALIST CHIEFSPREDICT FREE INDIA; Expect to Obtain Control of All British Provinces in a Yearand Independence by 1941. SOME FORESEE A DOMINION Under New Constitution Peo ple Seem More Confident and Have More Rights Masses Have Liberties Speak of Independent Regime | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bronx-delegates-to-attend-hearing-will-request-funds-to-finish.html | BRONX DELEGATES TO ATTEND HEARING; Will Request Funds to Finish Triborough Bridge Work | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/more-slain-in-palestine-five-arabs-are-killedjewish-mayor-is-fired.html | MORE SLAIN IN PALESTINE; Five Arabs Are Killed-Jewish Mayor Is Fired At | True | Special Cable to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/the-biological-basis-of-our-strange-human-behavior-dr-graubards.html | The Biological Basis of Our Strange Human Behavior; Dr. Graubard's Sane and Vigorous Book Calls for "Scientific Humanism" MAN THE SLAVE AND MASTER. A Biological Approach to the Potentialities of Modern Society. By Mark Graubard. 354 pp. New York: Covici,Friede. $3.50. | True | By William Marias Malisoff | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/guilty-in-girl-slaying-holle-convicted-in-newark-of-seconddegree.html | GUILTY IN GIRL SLAYING; Holle Convicted in Newark of Second-Degree Murder | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/auto-labor-still-quiet-meeting-of-advertisers-held-cause-of.html | AUTO LABOR STILL QUIET; Meeting of Advertisers Held Cause of BetterFeeling-Output Up Martin Held Stronger Drive-Aways Popular | True | By William C. Callahan | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-hampshire-celebrates-sesquicentennial-of-constitution-approval.html | NEW HAMPSHIRE CELEBRATES; Sesquicentennial of Constitution Approval, Anniversaries ofTowns, and Aerial Tramway Opening Make a Festive Week Tradition of Thrift Historical Exhibits From Cannon's Summit Trip to the Top WHITE MOUNTAIN STATE PUTS ON A GAY SHOWFOR VISITORS The State Capitol Building at Concord, N. H, scene of the sesquicentennial ceremonies. | True | By Marshall Sprague | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/asks-curb-on-city-debt-board-of-trade-opposes-easing-way-for.html | ASKS CURB ON CITY DEBT; Board of Trade Opposes Easing Way for Transit Purchase | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/25-yachts-departin-overnight-race-leave-for-stratford-shoal-in.html | 25 YACHTS DEPARTIN OVERNIGHT RACE; Leave for Stratford Shoal in Annual Sail Conducted by the Riverside Y. C. 2 FORMER WINNERS START They Are Pendragon and Tidal Wave-Shifting SoutherlySends Fleet on Its Way LUDERS'S YACHT IN FRONT Totem Leads Six-Meter Rivals in Race Off Oyster Bay | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/phils-beat-pirates-53-passeau-stops-rally-in-ninthmarked-by.html | PHILS BEAT PIRATES, 5-3; Passeau Stops Rally in Ninth,Marked by Handley's Homer | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/official-advice-on-the-icebox.html | OFFICIAL' ADVICE ON THE ICEBOX | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/rohnboehmer.html | Rohn-Boehmer | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/new-research-group-completes-plans-to-launch-two-surveys-during.html | New Research Group Completes Plans To Launch Two Surveys During Summer | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/acidproof-fiber-developed.html | Acidproof Fiber Developed | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/41508805-job-aid-paid-out-in-state-more-than-600000-benefited-since.html | $41,508,805 JOB AID PAID OUT IN STATE; More Than 600,000 Benefited Since Jan. 1--Thousands of Claims Still Delayed 121,322 COMPLAINTS MADE Higher Degree of Employer Compliance Is Sought to Speed Settlements Week Behind in Some Cases 28,342 Other Complaints 73,000 "Exceptions" on File | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/propaganda-flood-runs-high-in-paris-the-clash-of-world-ideas-is.html | PROPAGANDA FLOOD RUNS HIGH IN PARIS; The Clash of World Ideas Is Reflected in Material Sent to Correspondents | True | Special Correspondence. THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/marjorie-kenyonlong-island-bride-alumna-of-vassar-is-married-to.html | MARJORIE KENYONLONG ISLAND BRIDE; Alumna of Vassar Is Married to Richard C.-Moore in St. Paul's at Great Neck Sister Is Matron of Honor MARJORIE KENYON LONG ISLAND BRIDE | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JUNE 19 MORNING AFTERNOON EVENING MONDAY, JUNE 20 MORNING AFTERNOON EVENING THURSDAY, JUNE 23 MORNING AFTERNOON EVENING TUESDAY, JUNE 21 MORNING AFTERNOON EVENING FRIDAY, JUNE 24 MORNING AFTERNOON EVENING | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/will-lift-oil-output-texas-industry-to-work-seven-days-a-week-on.html | WILL LIFT OIL OUTPUT; Texas Industry to Work Seven Days a Week on July 1 | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/sepad-exhibition-opens-southeastern-pennsylvania-and-delaware-show.html | SEPAD' EXHIBITION OPENS; Southeastern Pennsylvania and Delaware Show at Philadelphia-Other Items A Creature of Heraldry Arctic Heroes Honored | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/kaufmanstephan.html | Kaufman-Stephan | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/events-today.html | EVENTS TODAY | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/munson-liner-departs-southern-cross-on-first-trip-since.html | MUNSON LINER DEPARTS; Southern Cross on First Trip Since Receivership Action | True | | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/bar-harbor-a-yachting-program-is-in-preparation-vermont-plans-green.html | BAR HARBOR; A Yachting Program Is in Preparation VERMONT PLANS GREEN MOUNTAINS TRAIL NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/daniel-beard-88-honored-by-scouts-2000-boys-from-4-states-join-in.html | DANIEL BEARD, 88, HONORED BY SCOUTS; 2,000 Boys From 4 States Join in Birthday Fete Before Cabin in Suffern PRESIDENT SENDS GREETING Pageant Marks Events in Life of First Scout-Group Pays Tribute to Copeland Story of Past in Parade World War Service Shown | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |
| 1938-06-19 | 1938-06-19 | https://www.nytimes.com/1938/06/19/archives/9372763-placedin-supply-awards-weeks-allotments-under-the-public.html | $9,372,763 PLACEDIN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Fifteen Federal Agencies 120 ORDERS IN THE PERIOD $2,748,415 Put in New York, $879,477 in New Jersey and$64,973 in Connecticut | True | Special to THE NEW YORK TIMES. | B 379995-999,B 383000-002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/miss-fergusons-saddle-horses-annex-two-cedar-valley-titles-ebony.html | Miss Ferguson's Saddle Horses Annex Two Cedar Valley Titles; Ebony Lady and Top Notch Win in. Benefit Show-Camp Takes Hunter Rosette and Watch Me Is Best Saddle Pony Awards Made at the Show | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/seeks-to-aid-jews-in-ethiopia.html | Seeks to Aid Jews in Ethiopia | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/founder-of-mission-is-honored-at-mass-cardinal-hayes-presides-at.html | FOUNDER OF MISSION IS HONORED AT MASS; Cardinal Hayes Presides at Father Drumgoole Service | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/british-loans-success-greater-than-expected.html | British Loan's Success Greater Than Expected | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/soccer-results.html | Soccer Results | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/warns-on-auto-lenses-harnett-tells-motorists-to-buy-only-the.html | WARNS ON AUTO LENSES; Harnett Tells Motorists to Buy Only the Approved Types | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/books-of-the-times-the-best-state-maine-food-sea-serpents-and.html | BOOKS OF THE TIMES; The Best State Maine Food Sea Serpents and Partridges | True | By Ralph Thompson | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/overthecounter-securities.html | OVER-THE-COUNTER SECURITIES | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/screen-news-here-and-in-hollywood-john-and-elaine-barrymore-cast-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; John and Elaine barrymore Cast in 'Hold that Co-ed' at 20th Century-Fox WARNERS SEEKING BOYER Open Negotiations With Actor for Three Pictures--Goldwyn Extends Zorina's Leave Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/athletics-lose-54-as-mack-is-honored-team-bows-to-indians-after.html | ATHLETICS LOSE, 5-4 AS MACK IS HONORED; Team Bows to Indians After Veteran Receives Gifts | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/bondholders-management-inc.html | Bondholders Management, Inc. | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/barthelmess-will-get-degree-after-20-years.html | Barthelmess Will Get Degree After 20 Years | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/musicians-6-to-16-vie-for-park-prize-wailing-of-violins-and-tinkle.html | MUSICIANS, 6 TO 16, VIE FOR PARK PRIZE; Wailing of Violins and Tinkle of Piano Entertain Crowd in Central Park Mall Classics Most-Popular Opposes Practicing, but Wins | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/elect-delegates-to-uniting-meeting-new-york-conference-of.html | ELECT DELEGATES TO UNITING MEETING; New York Conference of Methodists Drops Use of 'Episcopal' | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/mildred-smith-wed-to-furman-j-finck-both-are-musicians-and-on-the.html | MILDRED SMITH WED TO FURMAN J. FINCK; Both Are Musicians and on the Oak Lane School Faculty | True | Special to THE NEW YORK TIMES. | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/letters-to-the-times-the-wiretapping-argument-macaulay-it-seems.html | Letters to The Times; The Wiretapping Argument. Macaulay, It Seems, Dealt With Parallel Situation in His Day Dewey Stand Approved Against Present Methods Our South American Trade We Are Held to Be Overplaying the Good-Neighbor Role Spending by Government The People, It Is Maintained, Could Stop Extravagance If They Wanted To Flag Day in Schools EMBRYO AUTHOR | True | ARTHUR F. GOTTHOLD.JOHN G. DONER.JOHN COTTAM.DURWARD H. PRIMROSE.JOHN YEARWOOD.Gus.ELEANOR ALLETTA CHAFFEE. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/blue-to-henrys-hunter-where-to-victor-at-lawrence-farms-horse-show.html | BLUE TO HENRY'S HUNTER; Where To Victor at Lawrence Farms Horse Show | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/eliskases-turns-back-schmidt-in-43-moves-to-recapture-lead-in.html | Eliskases Turns Back Schmidt in 43 Moves To Recapture Lead in Masters' Chess Play | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/leave-on-fossilcollecting-trip.html | Leave on Fossil-Collecting Trip | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/luis-gonzales-obregon.html | LUIS GONZALES OBREGON | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/to-erect-four-fair-pavilions.html | To Erect Four Fair Pavilions | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/patrolman-reported-missing.html | Patrolman Reported Missing | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/grace-moore-to-sing-soloist-on-iturbis-program-at-stadium-next.html | GRACE MOORE TO SING; Soloist on Iturbi's Program at Stadium Next Monday | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/two-churches-dedicated-bishop-molloy-officiates-in-brooklyn-and.html | TWO CHURCHES DEDICATED; Bishop Molloy Officiates in Brooklyn and Queens | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/de-valera-victor-by-a-big-majority-prime-minister-will-return-to-of.html | DE VALERA VICTOR BY A BIG MAJORITY; Prime Minister Will Return to Office With the Strong Backing He Asked For LABOR SUFFERS A BLOW Government Expected to Have 75 Seats in New Dail While Cosgraveites Will Have 47 Now Has Majority of 11 Three Women Included | True | By Hugh Smithwireless To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/bombing-study-nears-group-to-investigate-future-attacks-believed.html | BOMBING STUDY NEARS; Group to Investigate Future Attacks Believed Formed | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/thomas-h-kip.html | THOMAS H. KIP | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/decorator-is-fatally-stricken.html | Decorator Is Fatally Stricken | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/nalon-first-at-langhorne.html | Nalon First at Langhorne | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/schmeling-stages-final-hard-drill-max-reveals-right-uppercut-to.html | SCHMELING STAGES FINAL HARD DRILL; Max Reveals Right Uppercut to Heart for the First Time-- Boxes Six Rounds Winces Under the Blow Forces Mack to Miss | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/college-baseball.html | College Baseball | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/bowers-seeks-prisoner-trade.html | Bowers Seeks Prisoner Trade | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/snake-show-routs-crowd-cornremedy-seller-fined-for-scaring-mott.html | SNAKE SHOW ROUTS CROWD; Corn-Remedy Seller Fined for Scaring Mott Street Crowd | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/commodity-average-up-for-second-week-now-81-against-80-12-fortnight.html | COMMODITY AVERAGE UP FOR SECOND WEEK; Now 81, Against 80 1/2 Fortnight Ago-British Index Up | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/hospital-stone-is-laid-24000-toward-building-donated-at-brooklyn.html | HOSPITAL STONE IS LAID; $24,000 Toward Building Donated at Brooklyn Ceremony | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/mrs-moodys-chances-in-singles-dominate-interest-at-wimbledon-budge.html | Mrs. Moody's Chances in Singles Dominate Interest at Wimbledon; Budge, Looked Upon as Certain Winner, Is a Forgotten Man as Greatest Women's Tourney in British History Looms U. S. Champion to Play Same Doubles Partners | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/britain-hopeful-on-loans-german-repudiation-of-austrian-liability.html | BRITAIN HOPEFUL ON LOANS; German Repudiation of Austrian Liability Held Not Final | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/state-tennis-title-goes-to-mrs-stark-mrs-stark-victor-in-straight.html | State Tennis Title Goes to Mrs. Stark; MRS. STARK VICTOR IN STRAIGHT SETS Former Miss Babcock Defeats Mrs. Hirsch in Sparkling State Final, 6-4, 7-5 TRAILS, 1-4, AT START Bold Drives and Volleys of Winner Turn Tide--Misses Taubele, Surber Score Forty-five-Minute Battle Mrs. Hirsch Falters | True | By Allison Danzig | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/health-unit-dedicated-1000-at-ceremonies-at-deborah-senatorium-new.html | HEALTH UNIT DEDICATED; 1,000 at Ceremonies at Deborah Senatorium's New Buildings | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/k-of-c-criticizes-movie-blockade-called-excursion-in-field-of.html | K. OF C. CRITICIZES MOVIE; ' Blockade' Called Excursion in Field of Leftist Propaganda | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/survive-in-car-help-free-others-minnesota-men-tell-effect-of-train.html | SURVIVE IN CAR, HELP FREE OTHERS; Minnesota Men Tell Effect of Train Falling With Crash Into Stream By ELLIS LUND | True | By Thorsten Thorson | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/vienna-nazis-widen-drive-on-jews-every-family-reported-suffering.html | Vienna Nazis Widen Drive on Jews; Every Family Reported Suffering, Even Children Are Victims in the 'Orgy of Jew-Baiting,' London Times Writer Finds--Hopes Put in Parley Called by U. S. ANTI-JEWISH DRIVE WIDENED IN VIENNA Speeding Up the Process Futile Effort by Philanthropist Emigration Goes On Slowly Would Bar Influx Into Britain | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/weeks-money-market-new-york-stock-exchange.html | WEEK'S MONEY MARKET; New York Stock Exchange | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/asks-what-president-did-with-book-income-woodruff-recalls-early.html | ASKS WHAT PRESIDENT DID WITH BOOK INCOME; Woodruff Recalls Early Said It Would Aid a 'Public Purpose' | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/record-fleet-set-for-635mile-race-44-yachts-expected-to-depart.html | RECORD FLEET SET FOR 635-MILE RACE; 44 Yachts Expected to Depart Tomorrow in Long Sail From Newport to Bermuda TIME HANDICAPS FIGURED Vamarie Is the Scratch Boat Narwhal Has Biggest Allowance, Nearly 21 Hours Measurement Not Given Blitzen New Sloop | True | By James Robbinsspecial To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/sports-of-the-times-thrills-of-a-nohit-game-putting-the-crusher-on.html | Sports of the Times; Thrills of a No-Hit Game Putting the Crusher on Koy Taking Hold The Rousing Finale In Fear and Trembling | True | By John Kieran | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/warner-accuses-studios-of-hoarding-best-films.html | Warner Accuses Studios Of 'Hoarding' Best Films | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/eneimy-succeeds-in-malta-air-raid-umpires-decidethat-no-planes-were.html | ENEIMY' SUCCEEDS IN MALTA AIR RAID; Umpires DecideThat No Planes Were Able to Leave Ground for 10 Hours After Attack CIVILIAN DEFENSE TESTED Italian Officers Are Taken to Shelter by Volunteers, Who Regard Work Seriously | True | Special Cable to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/italy-feeds-albanians-from-her-low-supply.html | Italy Feeds Albanians From Her Low Supply | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/golden-tiger-scores-in-horse-show-stake-finchs-hunter-captures.html | GOLDEN TIGER SCORES IN HORSE SHOW STAKE; Finch's Hunter Captures Title Event at Plainfield | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/work-and-leisure.html | WORK AND LEISURE | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/miss-perkins-urges-new-trade-boards-favors-unit-of-workers-and.html | MISS PERKINS URGES NEW TRADE BOARDS; Favors Unit of Workers and Employers in Each Industry to Carry Out Labor Laws TO STUDY BRITISH SYSTEM Secretary Asserts U. S. Group Will Test Whether It Has Greater Stability Tells of Committee Purpose Strike Settlement Speeded | True | By Clarence K. Streetwireless To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/weather-reports-from-over-the-nation-and-abroad.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/buys-home-in-yonkers.html | Buys Home in Yonkers | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/girl-amnesia-victim-identified.html | Girl Amnesia Victim Identified | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/deaths.html | Deaths | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/camp-smith-host-to-5000-visitors-most-of-them-exmembers-of-the-2.html | CAMP SMITH HOST TO 5,000 VISITORS; Most of Them Ex-Members of the 2 National Guard Units Now Training GOOD PROGRESS IS NOTED Commanders of 102d Medical and 102d Engineer Regiments Praise Work of Their Men | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/woman-dies-in-fire-after-auto-crash-trapped-when-gasoline-tank.html | WOMAN DIES IN FIRE AFTER AUTO CRASH; Trapped When Gasoline Tank Explodes-Brother-in-Law Gravely Burned Trooper Dies in New Jersey Lawyer Dies of Injuries | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/industries-in-germany-continue-dull-4year-plan-enterprises-hold-up.html | Industries in Germany Continue Dull; 4-Year Plan Enterprises Hold Up Best | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/marriages.html | Marriages | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/show-of-authority-buoys-paris-bourse-governments-firm-stand-on.html | SHOW OF AUTHORITY BUOYS PARIS BOURSE; Government's Firm Stand on Strike and Other Matters Main Factor in Week INTERNATIONAL AIR THINS Feelings Much Better About n Czechoslovakia and SpainDecrees' Value Doubted | True | By Fernand Maroniwireless To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/british-loan-in-bank-report.html | British Loan in Bank Report | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/rockwell-kent-wins-on-xmas-seal-design-dispute-within-national.html | ROCKWELL KENT WINS ON XMAS SEAL DESIGN; Dispute Within National Tuberculosis Association Is Settled | True | From a Staff Correspondent | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/suspect-in-burglary-an-undesirable-alien-man-seized-after-shooting.html | SUSPECT IN BURGLARY AN UNDESIRABLE ALIEN; Man Seized After Shooting and Chase Deported in November | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/cubs-bow-then-win-as-28013-hail-ruth-lose-62-to-dodgers-who-rout.html | CUBS BOW, THEN WIN AS 28,013 HAIL RUTH; Lose, 6-2, to Dodgers, Who Rout French-Babe Lionized in Debut as Coach MISPLAY. DECIDES 2D, 4-3 Hudson's Lapse. Costs a Run in Ninth Before Mates Rally to Score Thrice Phelps Gets Three Hits Bryant Drives Homer A Tired Former Hero | True | By Roscoe McGowen | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/mexico-and-church-have-tacit-accord-agree-to-amicable-discussion-of.html | MEXICO AND CHURCH HAVE TACIT ACCORD; Agree to Amicable Discussion of All Problems--Rise in Religious Freedom Noted | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/brookhattan-on-top-54.html | Brookhattan on Top, 5-4 | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/financial-berlin-is-marking-time-recent-controversial-factors-are.html | FINANCIAL BERLIN IS MARKING TIME; Recent Controversial Factors Are Simmering Along or Much Abated | True | By Robert Crozier Longwireless To the New York Times. | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/roosevelt-greeted-by-yales-oarsmen-elis-on-yacht-trip-pass-potomac.html | ROOSEVELT GREETED BY YALE'S OARSMEN; Elis, on Yacht Trip, Pass Potomac and Wave to President | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/births.html | Births | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/shieldss-rebel-is-first-leads-sixmeter-yachts-in-race-off-oyster.html | SHIELDS'S REBEL IS FIRST; Leads Six-Meter Yachts in Race Off Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/german-loses-his-life-clibing-volcano-in-peru.html | German Loses His Life Clibing Volcano in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/sales-mean-jobs-theme-of-crusade-1500-business-men-to-launch.html | SALES MEAN JOBS' THEME OF CRUSADE; 1,500 Business Men to Launch Campaign Tomorrow at Meeting in Chicago 20 OTHER CITIES TO JOIN Wide Radio Hook-Up Planned and Similar Gatherings Are to Participate by Phone- | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/events-today.html | EVENTS TODAY | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/inquiry-on-to-end-dual-school-plans-years-study-of-junior-high.html | INQUIRY ON TO END DUAL SCHOOL PLANS; Year's Study of Junior High System to Be Made by Committee of Ten | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/senators-halt-tigeks-rout-kennedy-to-win-106-and-gain-first.html | SENATORS HALT TIGEKS; Rout Kennedy to Win, 10-6, and Gain First Division | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/give-a-dog-an-ill-name.html | GIVE A DOG AN ILL NAME"---- | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/oats-crop-outlook-good-prices-range-narrow-for-week-in-chicagorye.html | OATS CROP OUTLOOK GOOD; Prices Range Narrow for Week in Chicago-Rye, Soy Beans Off | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/at-campobello-island-john-roosevelt-and-bride-tostay-at-fathers.html | AT CAMPOBELLO ISLAND; John Roosevelt and Bride to--Stay at Father's Cottage | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/helen-foster-engaged-smith-alumna-will-be-wed-to-shattuck-w-osborne.html | HELEN FOSTER ENGAGED; Smith Alumna Will Be Wed to Shattuck W. Osborne | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/mexico-fails-to-sell-oil.html | Mexico Fails to Sell Oil | True | Special Cable to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/hayden-fund-gives-104-n-y-u-awards-young-men-of-exceptional-ability.html | HAYDEN FUND GIVES 104 N. Y. U. AWARDS; Young Men of 'Exceptional Ability' Get Scholarships for Next Academic Year | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/results-and-standings-in-minor-league-baseball.html | Results and Standings in Minor League Baseball | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/gila-forest-fire-spreads.html | Gila Forest Fire Spreads | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/nations-to-resume-talks-angloreich-parleys-on-trade-transferred-to.html | NATIONS TO RESUME TALKS; Anglo-Reich Parleys on Trade Transferred to London | True | Wireless to THE NEW YORE TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/dr-neilson-talks-to-smith-seniors-members-of-class-alone-hear-the.html | DR. NEILSON TALKS TO SMITH SENIORS; Members of Class Alone Hear the President's Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/widseth-signs-with-giants.html | Widseth Signs With Giants | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/reichs-wheat-better-for-june-1.html | Reich's Wheat Better for June 1 | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/best-rural-scribe-likes-coney-island-mrs-e-a-wilson-of-oklahoma.html | BEST RURAL SCRIBE LIKES CONEY ISLAND; Mrs. E. A. Wilson of Oklahoma Also Admires New Yorkers for 'Planting Things' EAST SIDE 'OVERPLAYED ' She Found the People There 'Serene, at Least in Their Minds'-Gets $500 Prize Finds City "Lacks Distance" Receives No Pay | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/new-colombian-treaty-asked.html | New Colombian Treaty Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/french-price-index-up-wholesale-figure-for-may-643-against-619-for.html | FRENCH PRICE INDEX UP; Wholesale Figure for May 643, Against 619 for April | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/h-j-laragh-dies-yonkers-lawyer-former-corporation-counsel-there-was.html | H. J. LARAGH DIES; YONKERS LAWYER; Former Corporation Counsel There Was Appointed by Mayor Fogarty in 1928 HELD POST THREE YEARS Educated at Cornell and the N. Y. U. Law School-Began His Practice 25 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/j-d-hides-explorer-australian-who-visited-papua-and-new-guinea-dies.html | J. D. HIDES, EXPLORER; Australian Who Visited Papua and New Guinea Dies at 32 | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/olympiad-at-tokyo.html | OLYMPIAD AT TOKYO | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/relief-aides-tell-of-spending-aims-wallace-hopkins-straus-gray.html | RELIEF AIDES TELL OF SPENDING AIMS; Wallace, Hopkins; Straus, Gray and.General Kingman Outline Big Program Recalls Changed World Condition RELIEF AIDES TELL OF SPENDING AIMS Straus Notes Housing Projects Specific Items Summarized | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/fire-record.html | Fire Record | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/-modernist-clergy-derided-by-mcomb-broadway-pastor-denounces.html | ' MODERNIST' CLERGY DERIDED BY M'COMB; Broadway Pastor Denounces Admission to Ministry of Disbelievers of Bible | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/city-summer-new-style.html | CITY SUMMER: NEW STYLE | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/col-george-tiffany-retired-officer-62-saw-service-in-the.html | COL. GEORGE TIFFANY, RETIRED OFFICER, 62; Saw Service in the Philippines and in the World War | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/australians-seek-ottawa-pact.html | Australians Seek Ottawa Pact | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/european-women-arrive-137-soroptimists-go-to-atlantic-city-for.html | EUROPEAN WOMEN ARRIVE; 137 Soroptimists Go to Atlantic City for Convention | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/more-aid-is-pledged-to-jews-in-poland-federation-also-will-seek-to.html | MORE AID IS PLEDGED TO JEWS IN POLAND; Federation Also Will Seek to Combat Anti-Semitism | True | Special to THE NEW YORK TIMES. | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/granach-honored-here-reception-for-actor-at-the-new-school-for.html | GRANACH HONORED HERE; Reception for Actor at the New School for Social Research | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/barkley-radio-talk-cut-short.html | Barkley Radio Talk Cut Short | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/veterans-service-men-visit-roosevelts-grave.html | Veterans, Service Men Visit Roosevelt's Grave | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/n-y-a-c-triumphs-74-turns-back-police-department-at-travers-island.html | N. Y. A. C. TRIUMPHS, 7-4; Turns Back Police Department at Travers Island | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/bullish-outlook-modified-in-wheat-prices-have-sharp-reaction-on.html | BULLISH OUTLOOK MODIFIED IN WHEAT; Prices Have Sharp Reaction on Chicago Board From Recent High Levels SHORT COVERING IS FELT These Operations and Professional Activity Steadied Prices as Harvests Were Watched June Estimates Questioned Domestic Stocks Decrease | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/princeton-seniors-hold-fete-tonight-annual-class-promenade-in.html | PRINCETON SENIORS HOLD FETE TONIGHT; Annual Class Promenade in University Gymnasium Is Last Event of Year FACULTY GROUP TO ATTEND President Dodds Heads List of Patrons--134 Girls From Many Schools Invited | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/jeremiah-l-weatherby.html | JEREMIAH L. WEATHERBY | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/young-riders-give-splendid-exhibitions-in-bronxville-horse-show.html | Young Riders Give Splendid Exhibitions in Bronxville Horse Show; MISS ADLER FIRST IN FOUR CLASSES Port Chester Girl, 11, Gains Horsemanship Championship in Tuckahoe Exhibition MISS ARTHUR ALSO VICTOR Ardsley Rider Takes Maclay Trophy-Miss Kennedy Best in Good Hands Event Horses and Riders Judged Third Title in Month THE AWARDS | True | By Kingsley Childsspecial To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/3-flee-walkill-prison-one-is-recaptured-as-he-tries-to-hitchhike-to.html | 3 FLEE WALKILL PRISON; One Is Recaptured as He Tries to Hitch-Hike to New York | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/daughter-of-somoza-here-forbidden-to-fly-home.html | Daughter of Somoza Here, Forbidden to Fly Home | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/debut-by-symphony-choir.html | Debut by Symphony Choir | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/giants-box-scores.html | Giants' Box Scores | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/confirmations.html | Confirmations | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/artistic-dyeing-plant-sold.html | Artistic Dyeing Plant Sold | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/cotton-futures-stronger-in-week-quotations-are-advanced-23-to-27.html | COTTON FUTURES STRONGER IN WEEK; Quotations Are Advanced 23 to 27 Points on the Local Exchange CROP OUTLOOK A FACTOR Market Also Is Helped by a Broadening of the Demand for Textiles Goods Demand Expands New Loan Angle Discussed UPWARD MOVE IN THE SOUTH | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/honored-by-the-pope.html | HONORED BY THE POPE | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/xavier-diplomas-given-91-graduates-of-high-school-receive.html | XAVIER DIPLOMAS GIVEN; 91 Graduates of High School Receive Certificates | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/book-notes.html | BOOK NOTES | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/jobs-and-payrolls-increase-in-state-employment-up-107-in-may-as.html | JOBS AND PAYROLLS INCREASE IN STATE; Employment Up 10.7% in May as Wage Total Rises 8.8%, Industrial Chief Says WEEKLY EARNINGS DOWN Average Off to $34.30 From $34.87 in April-6% Gain in Building Group | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/auto-exports-rise-11-for-quarter-leading-item-in-foreign-sales.html | AUTO EXPORTS RISE 11% FOR QUARTER; Leading Item in Foreign Sales While Industry Did Poorly at Home, U.S. Chamber Says Total Exports Up 16 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/advertising-news-and-notes-form-new-ad-agency-launch-ad-fair-trade.html | Advertising News and Notes; Form New Ad Agency Launch Ad, Fair Trade Drive Opens Blueberry Campaign New Signs for Times Square Accounts Personnel Notes Opens New Chicago Agency | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/averages-decline-for-british-trade-may-fell-below-april-with.html | AVERAGES DECLINE FOR BRITISH TRADE; May Fell Below April With Textile Exports Hard Hit | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/yale-hears-appeal-for-goodwill-era-dr-seymour-calls-on-youth-to.html | YALE HEARS APPEAL FOR GOOD-WILL ERA; Dr. Seymour Calls on Youth to Change 'Suicidal Strife' Into Fruitful Policy A Seething in Ill Will" Friendliness a Curative | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/thomas-h-ball-philadelphia-long-a-broker-of-worsted-yarns-dies.html | THOMAS H. BALL; Philadelphia, Long a Broker of Worsted Yarns, Dies | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/ship-lines-report-good-tour-season-the-u-s-cunard-anchor-holland.html | SHIP LIN-ES REPORT GOOD TOUR SEASON; The U. S., Cunard, Anchor, Holland and Norwegian Boats Are Booked to Capacity MANY MAKING FIRST TRIP American Express Shows Rise in 'Standard' European Visits Despite Unsettled State | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/drive-against-jews-seen-brith-abraham-in-its-national-session-is.html | DRIVE AGAINST JEWS SEEN; Brith Abraham in Its National Session Is Told of Spread | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/dykstra-denies-desire-to-quit.html | Dykstra Denies Desire to Quit | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/refrigerator-use-high-from-62-to-87-of-families-in-survey-have-them.html | REFRIGERATOR USE HIGH; From 62 to 87% of Families in Survey Have Them | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/law-school-picks-speaker.html | Law School Picks Speaker | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/cates-sees-gain-in-protestantism-in-reply-to-mgr-mcintyre-methodist.html | CATES SEES GAIN IN PROTESTANTISM; In Reply, to Mgr. Mcintyre, Methodist Pastor Denies It Is Disintegrating | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/pirates-conquer-phillies-144-163-paul-waner-gets-two-homers-and.html | PIRATES CONQUER PHILLIES, 14-4, 16-3; Paul Waner Gets Two Homers and Rizzo Three in Twin Victory Before 10,000 | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/2125000-for-refugees-1100-communities-aid-jewish-joint-distribution.html | $2,125,000 FOR REFUGEES; 1,100 Communities Aid Jewish Joint Distribution Drive | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/whitney-on-sing-sing-ball-team.html | Whitney on Sing Sing Ball Team | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/miss-marguerite-ballantine-of-hewlett-is-affianced-to-emlen.html | Miss Marguerite Ballantine of Hewlett Is Affianced to Emlen Williams Holmes | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/episcopal-rectors-get-higher-pension-church-fund-in-20yearsshows.html | EPISCOPAL RECTORS GET HIGHER PENSION; Church Fund in 20YearsShows Steady Rise From $600 to $1,000 Minimum Level $1,200,000 Above Book Value Insurance Concerns Report | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/a-new-federation-for-reform-jews-committee-votes-to-organize-those.html | A NEW FEDERATION FOR REFORM JEWS; Committee Votes to Organize Those in Metropolitan Area Into a Closer Union FOR NATIONAL YOUTH PLAN Union of American Hebrew Congregation Votes $202,821 Budget at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/count-ciano-confers-on-romeparis-pact-sees-british-envoy-on-means.html | COUNT CIANO CONFERS ON ROME-PARIS PACT; Sees British Envoy on Means of Smoothing Way for Accord | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/espionage-inquiry-to-resume-today-special-federal-grand-jury.html | ESPIONAGE INQUIRY TO RESUME TODAY; Special Federal Grand Jury Expected to Indict 15 or 20 in Nazi Spy Ring Case 3 WITNESSES FLED U. S. Importance of Issue Seen in Week-End Trip by Hardy for Washington Parley | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/lehman-memorial-trophy-captured-by-inwood-in-tourney-on-metropolis.html | Lehman Memorial trophy Captured by Inwood in Tourney on Metropolis Links; TOTAL OF 321 WINS FOR INWOOD TEAM Metropolis Golfers Are Next, I One Stroke Behind-Issue in Doubt Until Very End GROSS PRIZE TO JACOBSON His 72 Is the Best Individual Performance-Low Trails Victor by Two Shots Repeats His 1936 Victory Triumph Seems Assured | True | By Louis Effbatspecial To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/labor-split-hinted-over-wiretapping-dunnigan-disputed-macnaughton-a.html | LABOR SPLIT HINTED OVER WIRETAPPING; DUNNIGAN DISPUTED; MacNaughton, a Republican Union Official, Sees Many Men for Dewey Plan GAMBLING FIGHT REVIVED If Lottery Ban Stays, Convention Should Curb Church Raffles, Lawyer Writes Gambling issue to Fore Again LABOR SPLIT HINTED OVER WIRETAPPING | True | By Warren Moscowspecial To the New York Times | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/ukraine-suffers-new-soviet-purge-arrest-of-10-party-officials-is.html | UKRAINE SUFFERS NEW SOVIET PURGE; Arrest of 10 Party Officials Is Disclosed in the Strategic Western Border Region Traitors to Be "Destroyed" Ukraine of Great Importance UKRAINE SUFFERS NEW SOVIET PURGE | True | By Harold Dennywireless To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/vancouver-jobless-riot-500-who-camped-in-public-buildings-ejected.html | VANCOUVER JOBLESS RIOT; 500 Who Camped in Public Buildings Ejected by Police | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/business-records-assignments-judgments-bankruptcy-proceedings.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS BANKRUPTCY PROCEEDINGS MECHANICS LIENS SATISFIED JUDGMENTS | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/airliner-is-missing-in-chile.html | Airliner Is Missing in Chile | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/2-men-burned-in-gas-explosion.html | 2 Men Burned in Gas Explosion | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/v-f-w-marks-flag-day-other-organizations-join-in-exercises-at-fort.html | V. F. W. MARKS FLAG DAY; Other Organizations Join in Exercises at Fort Totten | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/all-poughkeepsie-crews-on-hand-with-arrival-of-4-more-squads.html | All Poughkeepsie Crews on Hand With Arrival of 4 More Squads; Washington, California, Wisconsin and Cornell Reach Camp Too Late to Drill—Columbia, Navy Boatings Unsettled Shells Are Rigged Syracuse Highly Regarded | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/racing-entries-for-today-aqueduct-suffolk-downs-delaware-park.html | Racing Entries for Today; Aqueduct Suffolk Downs Delaware Park Lincoln Fields Detroit | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/say-only-200000-gain-by-wage-bill-labor-experts-assert-recession.html | SAY ONLY 200,000 GAIN BY WAGE BILL; Labor Experts Assert Recession Cut Employment So Industry Will Not Suffer SOME GET SHORTER WEEK Estimates Indicate That South Will Be Affected Most by Enforcement | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/john-morrison-74-long-a-labor-aide-leader-in-union-circles-here-for.html | JOHN MORRISON, 74, LONG A LABOR AIDE; Leader in Union Circles Here for More Than Half Century | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/europe-trade-treaty-test-of-angloamerican-accord-seeking-our-stand.html | Europe; Trade Treaty Test of AngloAmerican Accord Seeking Our Stand Trade Talks Hit Snag Agreement Needed | True | By Anne O'Hare McCormick | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/democracy-vital-lehman-declares-governor-warns-there-is-no-choice.html | DEMOCRACY VITAL, LEHMAN DECLARES; Governor Warns There Is No Choice Between Communism and Fascism for Us HONORED BY YOUNG ISRAEL Receiving Council's Tribute, He Appeals for Adherence to Humanity and Justice Lehman's Example praised Sees Perils to Be Faced | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/have-takes-pairs-chase-count-doutlres-179e-shot-is-first-as-auteuil.html | HAVE TAKES PAIRS CHASE; Count d'Outlre's 179-E Shot Is First as Auteuil Opens | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/bike-race-to-manera-team.html | Bike Race to Manera Team | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/reports-sacrifice-of-law-to-politics-american-bar-association-group.html | REPORTS SACRIFICE OF LAW TO POLITICS; American Bar Association Group Finds Trend Among Administrative Agencies | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/protestant-unity-urged-by-leaders-dr-e-d-jones-dr-o-e-maurer-and-dr.html | PROTESTANT UNITY URGED BY LEADERS; Dr. E. D. Jones, Dr. O. E. Maurer and Dr. H. S. Leiper Advocate Step at Beloit | True | From a Staff Correspondent | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/world-ills-seen-cured-by-church-father-quinn-in-sermon-at-st.html | WORLD ILLS SEEN CURED BY CHURCH; Father Quinn in Sermon at St. Patrick's Decries Efforts of 'Modern Thinkers' URGES WAY OF THE LORD Individual Application of. the Beatitudes and Works of Mercy Recommended | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/browns-top-yanks-in-opener-10-to-9-then-rivals-struggle-to-77-tie.html | BROWNS TOP YANKS IN OPENER, 10 TO 9; Then Rivals Struggle to 7-7, Tie in Eight-Inning Battle Curtailed by Darkness NEW YORK DROPS TO THIRD Four-Run Rally Fails in Ninth Frame of First ContestTeams Play Six Hours Yanks -Lose Day Off, Too Rally Comes Too Late | True | By John Drebingerspecial To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/honors-in-golf-go-to-collinswaters-they-defeat-sweetsertrippe-in.html | HONORS IN GOLF GO TO COLLINS-WATERS; They Defeat Sweetser-Trippe in Piping Rock Invitation Best-Ball Final, 2 and 1 RESULT PROVES SURPRISE But the Victors Prevail With Steady Play-Curran and Hepburn Also Triumph The Fair to Beat Birdie Display Ends | True | Special t THE NEW YORK TIMES.. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/five-are-drowned-in-auto-car-plunges-into-dredge-in-canadafour-lost.html | FIVE ARE DROWNED IN AUTO; Car Plunges Into Dredge in Canada--Four Lost in Maine | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/houses-acquired-for-modernizing-owner-extends-holding-on-west.html | HOUSES ACQUIRED FOR MODERNIZING; Owner Extends Holding on West Seventy-eighth St. in Deal With Bank HARLEM TENEMENT SOLD 20 Modern Suites Planned in Flat on East 114th St.Sales in the Bronx | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/thomas-in-debate-with-a-hague-aide-he-denounces-jersey-mayor-as.html | THOMAS IN DEBATE WITH A HAGUE AIDE; He Denounces Jersey Mayor as Copier of Dictators and Menace to Liberty MATTHEWS SCORES FOES Argues in National Broadcast That Cry of Civil Rights Is Reds' 'Camouflage' Matthews Sees Legal Backing Call for Records to Be Argued | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/chinese-say-fliers-sank-4-warships-in-raid-on-yangtze-eight-bombers.html | CHINESE SAY FLIERS SANK 4 WARSHIPS IN RAID ON YANGTZE; Eight Bombers Are Reported to Have Attacked Fleet That Is Threatening Hankow INVADERS CHANGE TACTICS Drives Against Loyang, West of Flood Area, and Kiukiang Are Expected Soon- Warships Go Up Yangtze Chinese Fear New Drives CHINESE SAY FLIERS SANK 4 WARSHIPS Britons Protest Bombings | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/woelbels-cutter-wins-dream-takes-riverside-y-c-race-on-corrected.html | WOELBEL'S CUTTER WINS; Dream Takes Riverside Y. C. Race on Corrected Time | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/jessie-evangelista-married.html | Jessie Evangelista Married | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/rebels-receive-houses-queipo-de-llano-presents-deeds-at-seville.html | REBELS RECEIVE HOUSES; Queipo de Llano Presents Deeds at Seville Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/bond-averages.html | BOND AVERAGES | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/dr-norris-sees-dictatorship-now-flying-pastor-urges-revival-c-to.html | DR. NORRIS SEES DICTATORSHIP NOW; ' Flying Pastor' Urges Revival c to Prevent Any Further Curbs on Liberty LEWIS AND C. I. O. SCORED Called 'Greatest Enemy of Labor in Country'-- Anti-Semitism Movement Is Deplored | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/symphony-is-urged-as-guide-to-living-dr-gilkey-at-wellesley-lauds.html | SYMPHONY IS URGED AS GUIDE TO LIVING; Dr. Gilkey at Wellesley Lauds Its Balanced Variety, Order and Disciplined Unity Symbol of the Symphony | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/miss-c-e-conway-to-wed-virginia-girl-to-become-the-bride-of-dr-f-j.html | MISS C. E. CONWAY TO WED; Virginia Girl to Become the Bride of Dr. F. J. Curran | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/train-scrambled-in-view-from-air-montanan-who-flew-over-the-wreck.html | TRAIN 'SCRAMBLED' IN VIEW FROM AIR; Montana Who Flew Over the Wreck Says Only 4 or 5 of 11 Cars Were in Sight SOME COVERED BY WATER Spot Where Olympian Piled Into Gulch Seemed Almost Inaccessible for Rescuers No Sign of Bridge Aid Almost Impossible" | True | By H. R. Kester | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/books-published-today.html | Books Published Today | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/trade-board-fights-unicameral-plan-sees-no-advantage-in-singlehouse.html | TRADE BOARD FIGHTS UNICAMERAL PLAN; Sees No Advantage in SingleHouse Legislature | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/armenians-doubt-turkish-pledges-flee-from-alexandretta-while-french.html | ARMENIANS DOUBT TURKISH PLEDGES; Flee From Alexandretta While French Discuss Details of Projected Joint Control 3 POWERS REACH ACCORD Britain and France Expect Aid From Turks if Neighboring Arabs Cause Trouble | True | By Joseph M. Levywireless To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/nya-students-do-well-report-to-williams-lauds-high-ratings-in.html | NYA STUDENTS DO WELL; Report to Williams Lauds High Ratings in Colleges | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/olympian-oldest-of-trains-in-west-covers-2188-miles-in-59-hours.html | OLYMPIAN OLDEST OF TRAINS IN WEST; Covers 2,188 Miles in 59 Hours Over Rugged Mountains Most of Way USES STEAM, ELECTRICITY Six Units Are on the Road at One Time Because of the Long Distance | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/captain-bob-sails-for-arctic-again-bartlett-takes-tile-morrissey-on.html | CAPTAIN BOB SAILS FOR ARCTIC AGAIN; Bartlett Takes tile Morrissey on Twelfth Expedition to Study Polar Region | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/club-exhibits-25-planes-guests-use-30-to-attend.html | Club Exhibits 25 Planes, Guests Use 30 to Attend | True | Special to THE NEW YORK TIMES. | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/french-laud-jews-for-war-services-marine-minister-in-dedicating.html | FRENCH LAUD JEWS FOR WAR SERVICES; Marine Minister in Dedicating Monument at Verdun Says France Is Not Closed DENIES 'INFERIOR RACES' ' All Humanity Should Be Free, Dignified and Respected,' Campinchi Declares Monument in Form of Wall Simply Did Their Duty | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/french-production-index-off.html | French Production Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/two-concerns-agree-to-drop-ad-policies-misleading-representation.html | TWO CONCERNS AGREE TO DROP AD POLICIES; Misleading Representation Was Charged by the F. T. C. | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/boys-set-records-in-clubs-contests-first-use-of-field-explains.html | BOYS SET 'RECORDS IN CLUBS' CONTESTS; First Use of Field Explains Success of Young Athletes in Track Events | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/sockman-denounces-living-by-slogans-cites-hagues-raising-of-red.html | SOCKMAN DENOUNCES LIVING BY SLOGANS; Cites Hague's Raising of 'Red' Issue as Blocking Justice | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/news-of-the-stage-a-rugged-individualist-advanceson-the-rocks-to.html | NEWS OF THE STAGE; ' A Rugged Individualist' Advances-'On the Rocks' to Close for the Summer July 1 | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/news-of-wood-field-and-stream-how-the-device-works-plan-bluefish.html | News of Wood, Field and Stream; How the Device Works Plan Bluefish Derby Pennsylvania Ban on Dogs | True | By Raymond R. Camp | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/cited-for-bicycle-sales-company-charged-with-using-some-japanese.html | CITED FOR BICYCLE SALES; Company Charged With Using Some Japanese Parts | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/fire-prevents-school-graduation.html | Fire Prevents School Graduation | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/sentiment-better-in-steel-industry-belief-grows-that-market-has.html | SENTIMENT BETTER IN STEEL INDUSTRY; Belief Grows That Market Has Touched Bottom, According to Magazine INVENTORIES WORKED OFF First Indications of a Late Summer Betterment Are Now Discernible | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/krauskopf-honored-at-school-he-founded-earle-aide-joins-church.html | Krauskopf Honored at School He Founded; Earle Aide Joins Church Leaders in Tribute | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/denies-holding-act-dooms-utilities-healy-of-sec-says-law-does-healy.html | DENIES HOLDING ACT DOOMS UTILITIES; Healy of SEC Says Law Does Healy of SEC Says Law Does Not Mean Death Sentence or a Dictatorship RETURN TO 'FAIR DEALING' In a Newspaper Statement He Declares We Strayed From American Ways in '20s Tells Purpose of the Act What the Law Does Not Mean | True | Special to THE NEW YORK TIMES. | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/sun-lures-1000000-to-beaches-in-city-bathing-season-gets-into-full.html | SUN LURES 1,000,000 TO BEACHES IN CITY; Bathing Season Gets Into Full W Swing as the Temperature Rises to 81 Degrees SUN LURES 1,000,000 TO BEACHES IN CITY | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/20-hurt-in-pit-cavein.html | 20 Hurt in Pit Cave-In | True | Special TO THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/haberle-heads-bohack-co.html | Haberle Heads Bohack Co. | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/uruguay-inducts-president-amid-acclaim-closer-relations-with-u-s.html | Uruguay Inducts President Amid Acclaim; Closer Relations With U. S. Are Expected | True | By John W. Whitespecial Cable To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/islip-adopts-building-code.html | Islip Adopts Building Code | True | Special TO THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/money-market-in-berlin-liquid-at-end-of-dull-week-savingsbank.html | MONEY MARKET IN BERLIN; Liquid at End of Dull Week Savings-Bank Deposits Up | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/vander-meer-yields-four-safeties-to-beat-bees-141-for-7th-in-row.html | Vander Meer Yields Four Safeties To Beat Bees, 14-1, for 7th in Row; String of Hitless Innings Ends at 21 2-3 as Reds Take Second Place--Nightcap Called in Fifth--MacFayden Hurt by Drive The Box Score Dismal Day for Bees Walks First Man at Bat | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/openair-radio-shows-to-be-staged-at-fair-standard-brands-pavilions.html | OPEN-AIR RADIO SHOWS TO BE STAGED AT FAIR; Standard Brands Pavilions Also to Include Tea Garden | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/little-help-seen-in-job-insurance-private-survey-indicates-it-gives.html | LITTLE HELP SEEN IN JOB INSURANCE; Private Survey Indicates It Gives Less Protection Than 'Inadequate' Home Relief SPUR TO SPENDING DENIED Taxes Take More Money Than Benefits Give Back, It Is Held--High Overhead Assailed Relief Load Held Unchanged More Collected Than Paid | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/sylvia-kodjbanoff-engaged-to-marry-sculptor-will-be-wed-to-david-m.html | SYLVIA KODJBANOFF ENGAGED TO MARRY; Sculptor Will Be Wed to David M. Keiser, of New York | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/managers-to-open-convention-today-large-new-york-group-goes-to.html | MANAGERS TO OPEN CONVENTION TODAY; Large New York Group Goes to Milwaukee Meeting | True | Special to THE NEW YORK TIMES. | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/chamberlain-seeks-to-end-spains-war-and-appease-reich-agrees-with.html | CHAMBERLAIN SEEKS TO END SPAIN'S WAR AND APPEASE REICH; Agrees With Mussolini That Conflict Must Be Brought to a Swift Conclusion PUTS PRESSURE ON FRANCE British Premier Wants Quick Rome-Paris Pact-Then He Would Seek a Berlin Deal Italy Reports Acting Under Pact CHAMBERLAIN SEEKS TO END SPAIN'S WAR Talks With Reich Would Follow Colonial Demands Extenslve | True | By Augurwireless To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/new-rochelle-celebration-of-its-250th-year-closes.html | New Rochelle Celebration Of Its 250th Year Closes | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/flags-at-halfstaff-in-copelands-town-senators-funeral-to-be-held-at.html | FLAGS AT HALF-STAFF IN COPELAND'S TOWN; Senator's Funeral to Be Held at Sufern Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/jewish-program-backed-council-here-ratifies-plan-for-united-defense.html | JEWISH PROGRAM BACKED; Council Here Ratifies Plan for United Defense of Rights | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/more-than-alms-needed-lemoine-says-the-unfortunate-have-right-to.html | MORE THAN ALMS NEEDED; Lemoine Says the Unfortunate Have Right to Assistance | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/burglar-gets-his-wish-held-for-grand-jury-after-he-gives-identity.html | BURGLAR GETS HIS WISH; Held for Grand Jury After He Gives Identity in Note | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/louis-displays-great-form-as-he-ends-training-schmeling-shows-new.html | Louis Displays Great Form as He Ends Training; Schmeling Shows New Punch; CHAMPION'S LEFTS PUNISH SPAR MATES Louis's Jabs and Hooks Are Impressive in One of His Best Drills-3,729 Watch JOE SEES 2-ROUND VICTORY Flashes Fine Speed Afoot and Punches Sharply Against Nicholson and Dean Rounds Are Shortened Uses Occasional Hooks | True | By James P. Dawsonspecial To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/rebels-now-drive-on-almaden-mines-richest-mercury-fields-in-the.html | REBELS NOW DRIVE ON ALMADEN MINES; Richest Mercury Fields in the World Objective of Renewed Campaign in the South PERALEDA IS OCCUPIED Barcelona Bombed 3 Times by Planes-American Ship Hit, but Crew Is Uninjured Almaden Held Objective Barcelona Again Bombed Coastal Campaign Pushed U. S. Ship Is Hit To Destroy "Pirate Ships" | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND EAST HAMPTON NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS NEW YORK | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/daughter-to-mrs-w-s-miller.html | Daughter to Mrs. W. S. Miller | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/stricken-at-wedding-bridegroom-dies-youth-felled-by-heart-attack-as.html | STRICKEN AT WEDDING, BRIDEGROOM DIES; Youth Felled by Heart Attack as Rabbi Performs Ceremony | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/dr-atkins-quits-sea-was-senior-medical-officer-of-cunard-white-star.html | DR. ATKINS QUITS SEA; Was Senior Medical Officer of Cunard White Star Line | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/advises-seniors-on-jobs-rector-tells-drexel-class-to-be-alert-and.html | ADVISES SENIORS ON JOBS; Rector Tells Drexel Class to 'Be Alert and Have Faith' | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/12000-seek-cures-at-nanuet-shrine-pilgrims-many-from-afar-are.html | 12,000 SEEK CURES AT NANUET SHRINE; Pilgrims, Many From Afar, Are Worshipers on Day Set Aside for St. Anthony | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/troth-announced-of-julianne-acher-scarsdale-couples-daughter-has.html | TROTH ANNOUNCED OF JULIANNE ACHER; Scarsdale Couple's Daughter Has Become Affianced to Philip M. Carpenter VASSAR COLLEGE ALUMNA Prospective Bride Graduated Last Year--Her Fiance Is a Graduate of N. Y. U. Brophy-Appleton Brueck--Smyth Raymond-Head Rothkrug-Grossinger Stevens-Shattuck Lord-Borck | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/nazis-closing-out-church-opposition-evangelical-group-is-pushed.html | NAZIS CLOSING OUT CHURCH OPPOSITION; Evangelical Group Is Pushed Relentlessly on Issue of Oath of Allegiance | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/irene-w-oconnor-lawyers-fiancee-new-york-girl-has-become-engaged-to.html | IRENE W. O'CONNOR LAWYER'S FIANCEE; New York Girl Has Become Engaged to William Harnisch of Law Firm Here AUTUMN BRIDAL PLANNED An Alumna of Notre Dame de Lourdes, Bride-Elect Also Studied at Columbia Hance-Nolan Mayes--Berry | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Westchester New Jersey Connecticut Staten Island Rockland Bronx | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/bears-take-pair-run-streak-to-11-down-royals-by-63-and-105seeds.html | BEARS TAKE PAIR, RUN STREAK TO 11; Down Royals by 6-3 and 10-5--Seeds Gets 27th Homer With Bases Loaded | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/roberta-mdougall-wed-ottawa-girl-becomes-bride-of-paul-mason.html | ROBERTA M'DOUGALL WED; Ottawa Girl Becomes Bride of Paul Mason, British Official | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/dr-simon-flexner-returns.html | Dr. Simon Flexner Returns | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/morelands-maid-best-weils-mare-is-grand-champion-saddle-horse-at.html | MORELAND'S MAID BEST; Weils' Mare Is Grand Champion Saddle Horse at Troy | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/hospital-in-china-aided-rockefeller-grant-of-35000-made-tochengtu.html | HOSPITAL IN CHINA AIDED; Rockefeller Grant of $35,000 Made to Chengtu Institution | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/married-50-years.html | Married 50 Years | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/templeton-downs-greentree-13-t0-3-quartet-gains-easy-victory-in.html | TEMPLETON DOWNS GREENTREE, 13 T0 3; Quartet Gains Easy Victory in Meadow League Game on International Field EAST WILLISTON SCORES Overwhelms Eastcott, 12 to 2--Gulf Stream Turns Back Old Westbury, 9 to 7 | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/berliners-frown-on-dirve-on-jews-crowds-gaze-disapprovingly-on.html | BERLINERS FROWN ON DIRVE ON JEWS; Crowds Gaze Disapprovingly on Defacements on Shops--Paint Squads Still Active FEW ENTERPRISES ESCAPE Campaign Covers All Sections of City-Even an 'Aryanized' Establishment Is Bedaubed Few Shops Overlooked Disapproval by Crowds | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/74-receive-prizes-at-peddle-school-dr-w-e-saunders-headmaster.html | 74 RECEIVE PRIZES AT PEDDLE SCHOOL; Dr. W. E. Saunders, Headmaster, Presents Honor Awards at Exercises on Campus GLEE CLUB GIVES CONCERT W. M. Fairhurst of Toledo Wins Two Cups and Geometry Medal for Juniors ACADEMIC AWARDS | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/jersey-city-drops-twin-bill-43-3-1-si-johnson-saves-first-game-wins.html | JERSEY CITY DROPS TWIN BILL, 4-3, 3-1; Si Johnson Saves First Game, Wins Second for Rochester | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/shipping-industry-aids-welfare-fund-22000-contributed-so-far-in.html | SHIPPING INDUSTRY AIDS WELFARE FUND; $22,000 Contributed So Far in Division Representing Maritime Interests POSTAL RALLY ON TODAY Federal Employes to Gather on Postoffice Steps--More Gifts Listed Corporations Employe Groups | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/krieger-victor-in-tennis.html | Krieger Victor in Tennis | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/118367-paid-in-oldage-fees.html | $118,367 Paid in Old-Age Fees | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/some-in-reich-see-good-signs-in-u-s-greater-activity-in-capital.html | SOME IN REICH SEE GOOD SIGNS IN U. S.; Greater Activity in Capital Market Is Cited by the Boersen Zeitung NEW DEAL ROLE STRESSED Financial Berlin Discusses Outlook Here in Light of What Congress Did | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/sports-today-auto-racing-baseball-boxing-golf-horse-racing.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF HORSE RACING WRESTLING | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/fatal-mine-battle-up-in-harlan-trial-defense-seeks-to-prove-killing.html | FATAL MINE BATTLE UP IN HARLAN TRIAL; Defense Seeks to Prove Killing of Deputies at Evarts in '31 Led to Attacks on Unionists Says Many Swore Vengeance Governor's Data Subpoenaed | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/pumppriming-assayed-london-looks-for-vigorous-application-to-end.html | PUMP-PRIMING ASSAYED; London Looks for Vigorous Application to End Slump Here | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/to-refine-olive-oil.html | To Refine Olive Oil | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/flynn-is-mentioned-for-senate-vacancy-f-c-walker-also-a-possibility.html | FLYNN IS MENTIONED FOR SENATE VACANCY; F. C. Walker Also a Possibility for Copeland's Place | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/barkers-trust-officers-at-golf.html | Barkers Trust Officers at Golf | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/h-e-huntington-estate-settled.html | H. E. Huntington Estate Settled | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/don-cole.html | DON COLE | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/daughter-to-la-mohankerns.html | Daughter to L.A. Mohankerns | True | | |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/moritz-eisner-84-a-retired-chemist-importer-and-founder-of-firm.html | MORITZ EISNER, 84, A RETIRED CHEMIST; Importer and Founder of Firm Here in 1880's Is Dead | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/the-financial-week-industrial-and-financial-inertia.html | THE FINANCIAL WEEK; Industrial and Financial Inertia Continues-Adjournment of Congress, the Railways, and the I. C. C. | True | By Alexander D. Noyes | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/minnesota-mixup.html | MINNESOTA MIX-UP | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/the-screen-the-red-navy-comes-to-the-cameo-in-men-of-the-seathe.html | THE SCREEN; The Red Navy Comes to the Cameo in 'Men of the Sea'--The Globe Presents 'The Main Event' At the Globe | True | By Frank S. Nugent | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/officers-honor-general-short.html | Officers Honor General Short | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/hurled-into-greek-sleeping-cars-coaches-submerged-and-some.html | HURLED INTO GREEK; Sleeping Cars, Coaches Submerged and Some Passengers Drown BODIES IN CAR IN WATER Crew of Chicago-Tacoma Express of Milwaukee Line Die--Rescuers Save Many Bodies Also Swept Downstream Center Span of Bridge Gave Way 30 DEAD, 10 MISSING IN MONTANA WRECK Coaches Scattered by Speed Silt Collects Over Wreck | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/nazis-parade-in-vienna-celebrate-fifth-anniversary-of-austrian-ban.html | NAZIS PARADE IN VIENNA; Celebrate Fifth Anniversary of Austrian Ban on Party | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/british-gold-imports-up-mays-274376216-compared-with-aprils.html | BRITISH GOLD IMPORTS UP; May's ?27,4376,216, Compared With April's $20,587,989 | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/many-city-bills-reported-faulty-city-club-urges-appointment-of.html | MANY CITY BILLS REPORTED FAULTY; City Club Urges Appointment of Drafting Agency to Guard Against Misconstruction WOULD PREVENT DELAYS Recent Veto of Tax Measure by La Guardia Cited as Example of Danger in Verbiage | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/trust-blind-mans-eye-public-asked-not-to-aid-dogs-guilding.html | TRUST BLIND MAN'S 'EYE'; Public Asked Not to Aid Dogs Guilding Sightless in Traffic | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/prof-rose-peebles-retires.html | Prof. Rose Peebles Retires | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/higher-production-needed-in-france-daladiers-stated-policyhowever.html | HIGHER PRODUCTION NEEDED IN FRANCE; Daladier's Stated Policy,However, Involves an Increase--in Working Hours ISSUE NOW INTERNATIONAL Jouhaux, Union Leader, Says 40-Hour Week Cannot Apply to France Alone | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/kapok-growers-seek-aid-netherland-indias-government-asked-to-buy.html | KAPOK GROWERS SEEK AID; Netherland India's Government Asked to Buy Part of Crop | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/dive-into-forest-kills-four-fliers-crafts-motor-stalls-in-a-heavy.html | DIVE INTO FOREST KILLS FOUR FLIERS; Craft's Motor Stalls in a Heavy Rainstorm Near Louin, Miss. TWO DIE IN ARMY PLANE Detroit Crash Claims Two More Victims and Naval Reserve Plane One 2 Die in Army Plane Detroit Crash Fatal Killed in Coast Plunge | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/mexico-4th-on-list-of-u-s-investment-governments-study-for-1936.html | MEXICO 4TH ON LIST OF U. S. INVESTMENT; Government's Study for 1936 Shows It Had $479,000,000, 30% Less Than in 1929 INDIRECT STAKES OMITTED Direct Interest in Petroleum There Put at $69,000,000, Against $150,000,000 Effect of Nationalism Cited $69,000,000 Put in Petroleum | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/7-killed-in-palestine-five-arabs-and-two-jews-slain-in-village.html | 7 KILLED IN PALESTINE; Five Arabs and Two Jews Slain in Village Raids | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/misuse-of-leisure-assailed-by-dodds-he-tells-princeton-seniors-in.html | MISUSE OF LEISURE ASSAILED BY DODDS; He Tells Princeton Seniors in Baccalaureate Sermon Two Evils Beset Society JOB MONOTONY HELD PERIL Overproduction Also Decried--Class Day Exercises to Take Place Today Two Aspects Discussed Reunion Honors Allotted Class Day at Alexander Hall | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/major-league-leaders.html | Major League Leaders | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/60-bronx-parishes-hold-fordham-rally-nocturnal-adoration-society.html | 60 BRONX PARISHES HOLD FORDHAM RALLY; Nocturnal Adoration Society Marks Corpus Christi Day | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/major-arthur-ghilliard-former-trenton-physician-was-jersey-national.html | MAJOR ARTHUR G.HILLIARD; Former Trenton Physician Was Jersey National Guard Officer | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/king-carol-visits-ataturk.html | King Carol Visits Ataturk | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/courtesy-urged-as-virtue.html | Courtesy Urged as Virtue | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/spirit-of-faith-urged-by-weigle-yale-dean-lauds-unfinished-life-in.html | SPIRIT OF FAITH URGED BY WEIGLE; Yale Dean Lauds 'Unfinished Life' in His Baccalaureate Sermon at Dartmouth MISTRUST, DESPAIR SCORED Speaker Says Present Civilization Represents a Throwback to Early Animal Impulses | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/exsenator-keyes-of-new-hampshire-former-governor-he-served-in-the.html | EX-SENATOR KEYES OF NEW HAMPSHIRE; Former Governor, He Served in the Senate for 18 YearsDies in Haverhill N. H. LED IN FARM LEGISLATION Also Was in Both Branches of His State's AssemblyWidow Is a Writer Active in Farmers' Behalf Former Harvard Athlete | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/samuel-m-melamed-author-and-editor-head-of-the-reflex-a-jewish.html | SAMUEL M. MELAMED, AUTHOR AND EDITOR; Head of The Reflex, a Jewish Magazine, 1927-36, Is Dead | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/head-of-wesleyan-hits-hague-method-he-warns-seniors-of-peril-of.html | HEAD OF WESLEYAN HITS HAGUE METHOD; He Warns Seniors of Peril of Suppressing What We Do Not Like | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/dr-conant-warns-of-new-tyrannies-unless-economic-freedom-is.html | DR. CONANT WARNS OF NEW TYRANNIES; Unless Economic Freedom Is Provided Peaceably Dogmas Will Appeal, He Says A TASK FOR INTELLIGENCE Baccalaureate by President Opens Harvard Commencement Week--Seniors March Reception Given for Seniors Possibility of New Frontiers | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/train-wreck-toll-greatest-in-years-only-27-killed-last-year-on-all.html | TRAIN WRECK TOLL GREATEST IN YEARS; Only 27 Killed Last Year on All Class I Roads, Lowest Number on Record 379 Killed in Sixty-Two Years | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/relief-inquiry-assailed-social-workers-association-calls-it.html | RELIEF INQUIRY ASSAILED; Social Workers Association Calls It Unwarranted | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/dr-fleming-decries-emphasis-on-wealth-character-is-the-only-eternal.html | DR. FLEMING DECRIES EMPHASIS ON WEALTH; Character Is the Only Eternal Possession, He Warns | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/sectarian-trend-scored-searle-urges-church-to-save-itself-before.html | SECTARIAN TREND SCORED; Searle Urges Church to Save Itself Before Aiding World | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/new-amherst-college-theatre.html | NEW AMHERST COLLEGE THEATRE | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/prices-sag-in-week-in-a-dull-boerse-professionals-and-public-aloof.html | PRICES SAG IN WEEK IN A DULL BOERSE; Professionals and Public Aloof, and Offers Cause Declines | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/italy-takes-soccer-cup-downs-hungary-42-in-final-at-parisbrazil.html | ITALY TAKES SOCCER CUP; Downs Hungary, 4-2, in Final at Paris-Brazil Wins | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/two-orchestras-heard-new-york-civic-and-federal-symphony-give.html | TWO ORCHESTRAS HEARD; New York Civic and Federal Symphony Give Programs | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/reports-interest-paris-but-dollar-devaluation-rumors-are-expected.html | REPORTS INTEREST PARIS; But Dollar Devaluation Rumors Are Expected to End | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/144-sports-awards-approved-at-n-y-u-58-major-38-minor-letters-and.html | 144 SPORTS AWARDS APPROVED AT N. Y. U.; 58 Major, 38 Minor Letters and 48 Sets of Freshman Numerals Included THREE TEAMS WON TITLES Members of Champion Basketball, Fencing and Baseball Squads Are Honored VARSITY AWARDS | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/r-w-baker-to-wed-dorothy-m-garrett-the-fiancee-of-former-rutgers.html | R. W. BAKER TO WED DOROTHY M. GARRETT; The Fiancee of Former Rutgers Student Attended Illinois Evans--Haveronn Reinheimer-Barton Hurt-Thompson | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/the-civil-service.html | The Civil Service | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/rumors-on-dollar-scouted-in-london-any-cut-in-u-s-currency-unit.html | RUMORS ON DOLLAR SCOUTED IN LONDON; Any Cut in U. S. Currency Unit Would Mean Pound, Too, It Is Contended MUCH GOLD BEING HOARDED British Sources Said to Have Given Up About [pound]60,000,000 Since Easter Deposits Converted Into Gold Firmer Trend Looked For | True | Wireless to THE HEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/loses-nohit-game-in-tenth.html | Loses No-Hit Game in Tenth | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/slight-quickening-is-noted-in-steel-while-output-is-drab-leading.html | SLIGHT QUICKENING IS NOTED IN STEEL; While Output is Drab, Leading Factors in Industry Are Not Losing Ground SLIGHT QUICKENING IS NOTED IN STEEL | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/fog-delays-2-liners-cunard-ships-each-sight-icebergs-100-miles.html | FOG DELAYS 2 LINERS; Cunard Ships Each Sight Icebergs, 100 Miles Apart. | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/fog-at-sea-delays-roosevelt-yacht-his-staff-wonders-for-hours-a.html | FOG AT SEA DELAYS ROOSEVELT YACHT; His Staff Wonders for Hours A Where He Is as Potomac Falls v Far Behind Schedule v LANDING TODAY PLANNED Recovery and Wage Bills Will Be Studied at Hyde ParkKennedy Is Slated to Call Passes Trlborough Bridge Anxious to Start Recovery Fund | True | By Felix Belair Jr.special To the New York Times. | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/kovacs-beats-davidson-coast-star-advances-in-clay-court-title.html | KOVACS BEATS DAVIDSON; Coast Star Advances in Clay Court Title Tennis | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/campus-gloom-derided-dr-lewis-tells-high-school-fears-are.html | CAMPUS GLOOM DERIDED; Dr. Lewis Tells High School Fears Are Overemphasized | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/1800-ill-children-continue-education-many-cripples-among-pupils-in.html | 1,800 ILL CHILDREN CONTINUE EDUCATION; Many Cripples Among Pupils in Hospitals and Nursing Homes | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/german-prices-steady-wholesale-index-unchanged-at-1053-in-week-to.html | GERMAN PRICES STEADY; Wholesale Index Unchanged at 105.3 in Week to June 8 | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/resident-offices-report-on-trade-summer-apparel-continues-to-sell.html | RESIDENT OFFICES REPORT ON TRADE; Summer Apparel Continues to Sell in Volume, but the Prices Are Weak MAIL ORDERS DIMINISH Medium Price and Better Dress Producers Prepare Lines for Fall Business | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/city-to-push-plan-for-transit-unity-seeks-to-avert-disruption-of.html | CITY TO PUSH PLAN FOR TRANSIT UNITY; Seeks to Avert Disruption of 5-Cent Through Fare on I.R.T. Subway-Elevated Lines SPURRED BY COURT RULING Voiding of Manhattan Lease Gives New Turn to Whole Transit Problem Prepare for Appeals A Disturbing Factor | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/miss-ruth-n-rieger-to-become-a-bride-cornell-alumna-is-affianced-to.html | MISS RUTH N. RIEGER TO BECOME A BRIDE; Cornell Alumna Is Affianced to William J. Kennedy Jr. Throckmorton-Schoelle Munson-Keil | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/dutch-disbelieve-devaluation-talk-feel-it-is-based-on-fear-not-fact.html | DUTCH DISBELIEVE DEVALUATION TALK; Feel It Is Based on Fear, Not Fact, and That Dollar Is Almost Invulnerable Devaluation Talk Analyzed No "Cushion" Would Be Left | True | By Paul Catzwireless To the New York Times. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/government-maturities-3939943450-in-year.html | Government Maturities $3,939,943,450 in Year | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/aid-for-utah-catholics-asked.html | Aid for Utah Catholics Asked | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/rev-t-f-maher-excollege-dean-former-member-of-faculty-of-st-johns.html | REV. T. F. MAHER, EX-COLLEGE DEAN; Former Member of Faculty of St. John's University in Brooklyn Dies at 44 ON BOARD OF TRUSTEES Ordained in 1920-Became Head of History Department of St. John's in 1925 | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/john-w-hicks.html | JOHN W. HICKS | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/new-government-loans.html | NEW GOVERNMENT LOANS | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/chinese-unity-forged-by-war-says-dr-wang-ambassador-tells.html | CHINESE UNITY FORGED BY WAR, SAYS DR. WANG; Ambassador Tells Yale-in-China Invaders Wreck Universities | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/roswell-o-johnson.html | ROSWELL O. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/151600-get-age-insurance-security-board-had-certified-their-claims.html | 151,600 GET AGE INSURANCE; Security Board Had Certified Their Claims by the End of May | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/silver-jubilee-marked-mgr-maijian-armenian-catholic-pastor.html | SILVER JUBILEE MARKED; Mgr. Maijian, Armenian Catholic Pastor, Celebrates | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/son-born-to-the-d-b-kitchens.html | Son Born to the D. B. Kitchens | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/8-escape-avalanche-mt-everest-climbers-are-dragged-to-safety.html | 8 ESCAPE AVALANCHE; Mt. Everest Climbers Are Dragged to Safety | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/printers-to-fight-invasion-by-guild-typographical-union-votes-to.html | PRINTERS TO FIGHT 'INVASION' BY GUILD; Typographical Union Votes to Resist Recruiting of Helpers in News Composing Rooms TO WIDEN NEW CONTRACT Wage and Hour Standards to Be Offered to Publishers for Unorganized Workers | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/miss-shirley-eron-is-wed-to-pianist-new-york-girl-a-graduate-of.html | MISS SHIRLEY ERON IS WED TO PIANIST; New York Girl, a Graduate of Hunter College, Married to Sidney Sukoenig BRIDE HAS ONE ATTENDANT Mrs. Evelyn Diamond Matron of Honor-Bridegroom Studied Here and in Europe Baum--Seckler Friedman-Lasker | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/bible-exhibition-and-sermon-on-its-history-mark-400th-anniversary.html | Bible Exhibition and Sermon on Its History Mark 400th Anniversary of Its General Use | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/corn-stimulated-by-crop-factors-unfavorable-weather-imparts.html | CORN STIMULATED BY CROP FACTORS; Unfavorable Weather Imparts Independent Strength to the Market EXPORT BUSINESS LIGHT Inquiries, However, Are Increasing-Closing Prices in Chicago Are Spotty on Week | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/red-sox-triumph-after-losing-32-down-white-sox-61-behind.html | RED SOX TRIUMPH AFTER LOSING, 3-2; Down White Sox, 6-1, Behind Bagby-Walker's Homer Decides First Game | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/dieson-tennis-court-f-nathaniel-currier-was-head-of-engineering.html | DIES-ON TENNIS COURT; F. Nathaniel Currier Was Head of Engineering Firm Here | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/gardinals-defeat-giants-87-and-42-take-first-contest-in-12thmoore.html | GARDINALS DEFEAT GIANTS, 8-7 AND 4-2; Take First Contest in 12thMoore Trips Near 3d to Cost Team Game in 10th OTT WASTES NO.15 AND 16 Danning Also Drives Pair of Homers-New York Lead Cut to 3 Lengths Over Reds Reds Replace Cubs Merely Safe at Third Danning Cuts Margin Moore Not Seriously Hurt Medwick Knows No Jinx | True | By Arthur J. Daley | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/urges-another-like-roosevelt.html | Urges Another Like Roosevelt | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/pegasus-browns-victors-vanquish-ramapo-blues-76-in-league-polo.html | PEGASUS BROWNS VICTORS; Vanquish Ramapo Blues, 7-6, in League Polo Contest | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/hugh-rankin-railroad-financial-writer-57-was-graduate-of-yale.html | HUGH RANKIN; Railroad Financial Writer, 57, Was Graduate of Yale | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/35-students-named-for-city-researgh-herlands-appoints-honor-men-at.html | 35 STUDENTS NAMED FOR CITY RESEARGH; Herlands Appoints Honor Men at City College as 'Internes in Public Service' PLAN WILL BE EXPANDED Youths Who Study Municipal Problems Will Get Chance to Take Up Career Faculty Supervisors Named | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/ryan-candidacy-seen-opening-for-state-senate-indicated-if-bontecou.html | RYAN CANDIDACY SEEN; Opening for State Senate Indicated if Bontecou Advances | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/semipro-baseball.html | Semi-Pro Baseball | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/city-to-open-art-show-preview-tomorrow-to-offer-work-of-resident.html | CITY TO OPEN ART SHOW; Preview Tomorrow to Offer Work of Resident Artists | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/sutherlands-job-angers-la-guardia-mayor-denounces-selection-of.html | SUTHERLAND'S JOB ANGERS LA GUARDIA; Mayor Denounces Selection of 'Political Favorite' for $9,000 Kings County Court Post On and Off" Payroll Since 1914 Mayor's Letter to Sears SUTHERLAND'S JOB ANGERS LA GUARDIA Bar's Request Disregarded | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/mott-asks-cornell-to-esquip-leaders-speaking-on-50th-anniversary-of.html | MOTT ASKS CORNELL TO 'ESQUIP' LEADERS; Speaking on 50th Anniversary of Own Graduation, He Says Christ's Claims Still Stand CITES WORLD'S CONFUSION Universities Must Help to Save Constructive Forces, Y. M. C. A. Leader Tells Classes Conceptions Lag Behind Machine | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/india-prison-of-sin-missionary-asserts-rev-a-f-schmitthenner-tells.html | INDIA PRISON OF SIN, MISSIONARY ASSERTS; Rev. A. F. Schmitthenner Tells of Difficulties Encountered | True | | C1B 380498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/democracy-will-win-here-earle-asserts-nation-is-suffering-in-a-new.html | DEMOCRACY WILL WIN HERE, EARLE ASSERTS; Nation Is Suffering in a New 'Valley Forge,' He Declares | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/miss-hope-holland-jersey-brideelect-she-will-be-wed-in-august-to.html | MISS HOPE HOLLAND JERSEY BRIDE-ELECT; She Will Be Wed in August to Cornelius Van R. Bogert Jr. Walker-Conkling Lyall-Solstad Pascall-Daily BRIDES-ELECT OF THIS CITY AND SUBURBS | True | Special to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/princess-of-russia-is-married-in-rome-husband-of-irene-youssoupoff.html | PRINCESS OF RUSSIA IS MARRIED IN ROME; Husband of Irene Youssoupoff Drove Taxicab in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/proposals.html | PROPOSALS | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/casualties-in-train-wreck-casualties-in-train-wreck.html | Casualties in Train Wreck; Casualties in Train Wreck | True | | C1B 380498 |
| 1938-06-20 | 1938-06-20 | https://www.nytimes.com/1938/06/20/archives/famous-roman-sculpture-is-obtained-by-germany.html | Famous Roman Sculpture Is Obtained by Germany | True | | C1B 380498 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/cubs-behind-lee-top-dodgers-51-collinss-home-run-features-an-11hit.html | CUBS, BEHIND LEE, TOP DODGERS, 5-1; Collins's Home Run Features an 11-Hit Onslaught for a Total of 21 Bases HAMLIN IS ROUTED IN 7TH Cavarretta and Reynolds Get Triples, Hartnett Greets Posedel With Double Double Steal Fails Butcher Injures Ankle | True | By Roscoe McGowen | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/business-records-bankruptcy-proceedings-satisfied-judgments-assign.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS ASSIGN M ENTS JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/meany-defied-by-union-a-f-of-l-cafeteria-local-refuses-to-quit.html | MEANY DEFIED BY UNION; A. F. of L. Cafeteria Local Refuses to Quit Labor Party | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/army-title-to-russell-captain-of-1938-tennis-team-beats-tindall-in.html | ARMY TITLE TO RUSSELL; Captain of 1938 Tennis Team Beats Tindall in Final | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/text-of-the-federal-grand-jurys-indictments-of-18-persons-as-german.html | Text of the Federal Grand Jury's Indictments of 18 Persons as German Spies; Overt Acts | True | LAMAR HARDY.LAMAR HARDY. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/pwa-to-speed-projects-temporary-offices-will-be-set-up-in-eastern.html | PWA TO SPEED PROJECTS; Temporary Offices Will Be Set Up in Eastern Cities | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/queens-transactions-steel-company-leases-20000-feet-in-long-island.html | QUEENS TRANSACTIONS; Steel Company Leases 20,000 Feet in Long Island City | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/aqueduct-racing-chart-delaware-park-entries-suffolk-downs-entries.html | AQUEDUCT RACING CHART; Delaware Park Entries Suffolk Downs Entries Aqueduct Entries. Agawam Park Entries Detroit Results Detroit Entries | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/less-lead-produced.html | Less Lead Produced | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/six-hurt-in-boat-crash-new-yorker-in-serious-condition-after-lake.html | SIX HURT IN BOAT CRASH; New Yorker in Serious Condition After Lake George Mishap | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/condemnation-prices-cut-lockwood-gets-compromise-on-land-for-queens-housing.html | CONDEMNATION PRICES CUT; Lockwood Gets Compromise on Land for Queens Housing | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/kenney-hines-aide-cited-in-contempt-grand-jury-charges-he-balked-at.html | KENNEY, HINES AIDE, CITED IN CONTEMPT; Grand Jury Charges He Balked at Queries About Purchase of Giant Baseball Stock Mystery Partly Cleared Up 200 Pages of Testimony KENNEY, INESAIDE, CITED IN CONTEMPT Has No Counsel Light Sought on Money | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/costs-of-tuberculosis-control-program-as-estimated-to-go-through.html | Costs of Tuberculosis Control Program As Estimated to Go Through 6-Year Period | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/chinese-coins-minted-in-u-s.html | Chinese Coins Minted in U. S. | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/super-market-men-to-meet.html | Super Market Men to Meet | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/degna-marconi-a-bride.html | DEGNA MARCONI A BRIDE | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/43-craft-in-bermuda-contest-vanscivers-sloop-ruled-out-of-race.html | 43 Craft in Bermuda Contest; VANSCIVER'S SLOOP RULED OUT OF RACE Sirius Is Rejected as Fleet Prepares to Start Today on Sail to Bermuda YACHTS WELL EQUIPPED Radio Telephones on Newer Vessels-Cutter Cayuga to Go Along as Escort One Rejected in 1936 Beans for Emergency | True | By James Robbinsspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-hot-springs.html | Notes of Social Activities in New York and Elsewhere; HOT SPRINGS BERMUDA CONNECTICUT NEWPORT NEW JERSEY NEWPORT WESTCHESTER NEW YORK | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/mayor-greets-visitor-lafayette-mementos-seen-by-french-commander.html | MAYOR GREETS VISITOR; Lafayette Mementos Seen by French Commander | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/advertising-news-emerson-to-use-newspapers-heaviest-drive-for.html | Advertising News; Emerson to Use Newspapers Heaviest Drive for Wilson's Carstairs Resumes Advertising To Promote Guaranteed Furs Retail Ad Linage Off 14.9% New Advertisers | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/hines-wins-twice-in-st-albans-golf-takes-amateurpro-with-makowski.html | HINES WINS TWICE IN ST. ALBANS GOLF; Takes Amateur-Pro With Makowski and Pro-Pro With Brosch THE LEADING SCORES | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/fair-trade-laws-to-be-surveyed-wpa-group-will-make-complete.html | FAIR TRADE LAWS TO BE SURVEYED; WPA Group Will Make Complete Investigation of Effects in 200 Municipalities TO QUESTION CONSUMERS Retailers in Various Lines Also to Furnish Data, Says A. H. Martin Jr. | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/steel-rate-put-at-28-gain-of-09-point-in-week.html | Steel Rate Put at 28%; Gain of 0.9 Point in Week | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/title-concern-guilty-of-illegal-practice-queens-county-bar-charged.html | TITLE CONCERN GUILTY OF ILLEGAL PRACTICE; Queens County Bar Charged It Furnished Law Service | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/curbs-on-beauty-schools-state-board-issues-new-rules-for-licensing.html | CURBS ON BEAUTY SCHOOLS; State Board Issues New Rules for Licensing | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/new-red-army-purge-disclosed-by-paper-political-ranks-combed-for.html | NEW RED ARMY PURGE DISCLOSED BY PAPER; Political Ranks Combed for Foes and Doubtful Persons | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/d-h-skilling-dies-democratic-aide-state-committees-secretary.html | D. H. SKILLING DIES; DEMOCRATIC AIDE; State Committee's Secretary Formerly on the Athletic Commission Was 48 IN NAVY DURING THE WAR Once Assistant to Director of H. O. L. C.-Praised by Gov. Lehman and Farley Arranged Charity Bouts Praised by Farley and Lehman | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/belloise-defeats-reid-takes-decision-in-eight-rounds-at-new-dyckman.html | BELLOISE DEFEATS REID; Takes Decision in Eight Rounds at New Dyckman Oval | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/u-s-urges-caution-in-japanese-trade-commerce-department-warns-tokyo.html | U. S. URGES CAUTION IN JAPANESE TRADE; Commerce Department Warns Tokyo Importers Are Having Trouble Getting Exchange SUGGESTS BINDING NOTES Irrevocable Letters of Credit Held the Best AssuranceJapan's Commerce Sags Suggest Letter of Credit Boycott's Effects Felt | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/budge-takes-match-62-63-63-as-english-tennis-tourney-opens-triple.html | Budge Takes Match, 6-2, 6-3, 6-3, As English Tennis Tourney Opens; Triple Champion Beats GandarDower-Mako, Nelson and Anderson Score -- Austin Pressed by Filby in 5 Sets Budge Roots for Partner Filby Not on Cup Squad Upset in View THE SUMMARIES | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/pastor-victor-on-points-conquers-mccoy-in-ten-rounds-at-boston.html | PASTOR VICTOR ON POINTS; Conquers McCoy in Ten Rounds at Boston Garden | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/mary-louise-hayes-wed-at-west-point-bride-of-lieut-william-p-brett.html | MARY LOUISE HAYES WED AT WEST POINT; Bride of Lieut. William P. Brett, Recent Academy Graduate | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/book-notes.html | BOOK NOTES | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/mayon-volcano-renews-eruption.html | Mayon Volcano Renews Eruption | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/treasury-garners-80c-of-1-it-spends-current-fiscal-years.html | TREASURY GARNERS 80C OF $1 IT SPENDS; Current Fiscal Year's Collections Are Proportionately Highest Since 1931 DEFICIT AT A 7-YEAR LOW But Next Fiscal 12 Months, Beginning on July 1, Will Reflect Present Recession Reversal Expected in Year Income-Tax Yield Up | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/egypt-to-enlarge-army.html | Egypt to Enlarge Army | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/may-building-rose-in-islip.html | May Building Rose in Islip | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sales-quota-of-tin-fixed-at-35-per-cent-international-committee.html | SALES QUOTA OF TIN FIXED AT 35 PER CENT; International Committee Rules for 3 Months From July 1. | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/a-f-of-l-wins-in-electic.html | A. F. of L. Wins in Electic | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/defers-hearing-in-insull-case.html | Defers Hearing in Insull Case | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/burman-stops-rogers.html | Burman Stops Rogers | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/account-debits-rise-2-per-cent-in-week-total-is-8629000000-for-the.html | ACCOUNT DEBITS RISE 2 PER CENT IN WEEK; Total Is $8,629,000,000 for the Period Ended June 15 | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/outside-factors-lift-wheat-prices-advances-in-securities-and.html | OUTSIDE FACTORS LIFT WHEAT PRICES; Advances in Securities and Commodities Offset Good Harvesting Reports LIST MOVES UP 1 TO 1 1/4c Corn Finishes 1/8c Lower to 3/8c Up-Some Liquidation Seen in the December Estimate Cut 60,000,000 Bushels Buying Favored on Dips Close Is Irregular OUTSIDE FACTORS LIFT WHEAT PRICES | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/hubbell-will-seek-200th-victory-today-giants-to-open-series-with.html | HUBBELL WILL SEEK 200TH VICTORY TODAY; Giants to Open Series With Reds Moore May Play | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/152-in-a-au-contests-national-title-meet-at-buffalo-draws-star.html | 152 IN A. A.U. CONTESTS; National Title Meet at Buffalo Draws Star Performers | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/kentucky-blues-leads-pordina-by-a-length-at-suffolk-downs-rosedate.html | Kentucky Blues Leads Pordina By a Length at Suffolk Downs; Rosedate Stable's 7-10 Favorite Wins Her Second Straight in Fitchburg Purse--Lady Higloss Runs Third | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/wiretapping-issue-narrowed-to-use-of-data-at-trials-dunnigan.html | WIRETAPPING ISSUE NARROWED TO USE OF DATA AT TRIALS; Dunnigan Revises His Plan to Make It Meet in Substance Other Dewey Points VETO BY LEHMAN IS CITED Justice Lewis Scores for Republicans by Pointing to Action on McNaboe Bill Points to Veto by Lehman ISSUE NIARROWED ON WIRETAPPING | True | By Warren Moscowspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/legion-post-gets-quarters.html | Legion Post Gets Quarters | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/enter-quebec-marathon.html | Enter Quebec Marathon | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/president-vetoes-two-pension-bills-fearing-new-drive-ropers.html | PRESIDENT VETOES TWO PENSION BILLS, FEARING NEW DRIVE; Roper's Commerce Bureau Foreign Service Masure Is Among 5 Others Rejected 35 SIGNED AT HYDE PARK $37,000,000 Rivers and Harbors Act Approved as Busy Day Marks End of Cruise Calls Present Standards Sufficient PRESIDENT VETOES TWO PENSION BILLS Roper Backed Vetoed Measure | True | By Felix Belair Jr.special To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Main Ships Panama Canal Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign, Air Mail | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/intercity-game-postponed.html | Intercity Game Postponed | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/events-today.html | EVENTS TODAY | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/firm-changes-announced-a-j-wright-floor-member-to-quitabbott.html | FIRM CHANGES ANNOUNCED; A. J. Wright, Floor Member, to Quit-Abbott, Proctor & Paine | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/cut-in-work-week-urged-at-geneva-a-d-lewis-tells-labor-parley-that.html | CUT IN WORK WEEK URGED AT GENEVA; A. D. Lewis Tells Labor Parley That Is Only Remedy for World Idleness PAINTS DARK U. S. PICTURE Says Millions of Children Are Underfed--The Conference Denounces Racial Bans Holds Hours Cut Essential For a Second Conference | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/city-traffic-toll-continues-to-drop-mishaps-deaths-and-injuaries.html | CITY TRAFFIC TOLL CONTINUES TO DROP; Mishaps, Deaths and Injuries Fewer Thhn Year Ago | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/earle-loses-fight-to-avert-inquiry-judge-must-relieve-dauphin.html | EARLE LOSES FIGHT TO AVERT INQUIRY; Judge Must Relieve Dauphin County Bench, Hear Case Anew | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sec-reports-shifts-in-stock-holdings-f-b-odium-disposed-of-3000.html | SEC REPORTS SHIFTS IN STOCK HOLDINGS; F. B. Odium Disposed of 3,000 Preferred of Atlas Corp. Wiman Sold 2,500 Deere SOME LET AUTO SHARES GO Additional Transactions for April and Earlier Months by Insiders Are Given | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/news-of-the-stage-haiti-to-move-to-dalys-theatrefinancial-notes-on.html | NEWS OF THE STAGE; Haiti' to Move to Daly's Theatre-Financial Notes on You Can't Take It With You' | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/alabama-farmer-and-two-negro-boys-here-to-serve-real-southern.html | Alabama Farmer and Two Negro 'Boys' Here to Serve Real Southern Cooking | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/garibaldi-to-wrestle-dusek.html | Garibaldi to Wrestle Dusek | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/mrs-eastman-records-84-to-take-medal-honors-on-woodway-course.html | Mrs. Eastman Records 84 to Take Medal Honors on Woodway Course; Greenwich Star Sets pace for Qualifiers in Westchester and Fairfield Title Golf mrs. Robbins Is Runner-Up Three Others Break 90 Retired Cup in 1934 Scores in the Tournament | True | By Maureen Orcuttspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/e-j-bell-inventor-and-machine-maker-wisconsin-engineer-also-expert.html | E. J. BELL, INVENTOR AND MACHINE MAKER; Wisconsin Engineer Also Expert on Match Manufacture | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/to-print-oddlot-trades-chicago-to-put-deals-in-dual-n-y-listings-on.html | TO PRINT ODD-LOT TRADES; Chicago to Put Deals in Dual N. Y. Listings on Tape | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/copeland-funeral-to-be-held-today-special-train-from-capital-will.html | COPELAND FUNERAL TO BE HELD TODAY; Special Train From. Capital Will Take Associates in Congress to Suffern CHILDREN TO PAY TRIBUTE Will Be Assembled as Cortege Passes-Knights Templar to Be Guard of Honor | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/frances-concern-over-hitler-voiced-madman-may-do-anything-paris.html | FRANCE'S CONCERN OVER HITLER VOICED; ' Madman' May Do Anything, Paris Woman Lawyer Tells Soroptimist Meeting | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/hadassah-gets-5000-in-day.html | Hadassah Gets $5,000 in Day | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/mrs-harold-raynolds.html | MRS. HAROLD RAYNOLDS | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/gloria-braggiotti-married-to-artist-she-becomes-bride-of-emlen.html | GLORIA BRAGGIOTTI MARRIED TO ARTIST; She Becomes Bride of Emlen Getting in Church of the Transfiguration Here Stutz-Hazard | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/lydia-martin-names-bridal-attendants-she-will-be-wed-saturday-to-dr.html | LYDIA MARTIN NAMES BRIDAL ATTENDANTS; She Will Be Wed Saturday to Dr. John Lawrence Pool | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/caterpillar-reduces-all-tractors-diesels.html | Caterpillar Reduces All Tractors, Diesels | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/dr-patrick-coote.html | DR. PATRICK COOTE | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/case-ridiculed-in-reich.html | CASE RIDICULED IN REICH | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/college-teachers-of-city-win-tenure-board-makes-posts-permanent-in.html | COLLEGE TEACHERS OF CITY WIN TENURE; Board Makes Posts Permanent in a Plan to Democratize Four Institutions Joins in Praising Step COLLEGE TEACHERS OF CITY WIN TENURE | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sentenced-to-die-in-chair.html | Sentenced to Die in Chair | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/idle-miners-halt-train-charge-rail-removal-shows-reading-mine-will.html | IDLE MINERS HALT TRAIN; Charge Rail. Removal. Shows Reading Mine Will Stay Closed | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/alloo-upsets-hare-at-tennis-63-63-riggs-easily-beats-sachy-in-u-s.html | ALLOO UPSETS HARE AT TENNIS, 6-3, 6-3; Riggs Easily Beats Sachy in U. S. Clay Courts Tourney | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sam-renicks-strong-finishes-with-outboard-and-scrooge-win-at.html | Sam Renick's Strong Finishes With Outboard and Scrooge Win at Aqueduct; SCROOGE, 9 TO 2, FIRST BY A HEAD Philips's Sprinter Overtakes Favored indomitable in Aqueduct Feature OUTBOARD SCORES AT 15-1 Longden Annexes Opener With Little Demon and Finale Aboard Bailiwick Closing Rush Decides Alarming Runs Third Writers Honor Swope | True | By Fred van Ness | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/police-department.html | Police Department | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/business-failures-rise-total-for-latest-period-was-247-against-166.html | BUSINESS FAILURES RISE; Total for Latest Period Was 247, Against 166 a Year Ago | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/alice-curtis-wren-becomes-engaged-kin-of-sir-walter-scott-and.html | ALICE CURTIS WREN BECOMES ENGAGED; Kin of Sir Walter Scott and Francis Lewis Will Be Wed to Lawrence. Winslow Jr. HUNTER COLLEGE ALUMNA Prospective Bridegroom Is a Member of the Graduating Class at Yale University Pfaelzer-Horner Gibbs--Flynn | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/baghdad-teachers-shot-student-enraged-over-failure-to-pass.html | BAGHDAD TEACHERS SHOT; Student Enraged Over Failure to Pass Law.Examination | True | Special Cable to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/regents-bar-two-films.html | Regents Bar Two Films | True | Special to THE NEW YORK TIMES. | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/570-at-princeton-get-degrees-today-university-to-hold-its-191st.html | 570 AT PRINCETON GET DEGREES TODAY; University to Hold Its 191st Commencement in Front of Nassau Hall 94 IN ADVANCED CLASS 183 Will Be Graduated With Honors, a Rise of 30%Athletes Get Awards Eighty-three Receive Fellowships Athletes Receive Trophies Phi Beta Kappa Meets AS PRINCETON AND YALE OBSERVED TRADITIONAL . IVY-PLANTING CEREMONY | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/pin-money-takes-winnetka-purse-seremba-entry-first-at-lincoin.html | PIN MONEY TAKES WINNETKA PURSE; Seremba Entry First at Lincoln Fields by Six Lengths, With Madison Second | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/screen-news-here-and-in-hollywood-william-wyler-is-removed-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Wyler Is Removed as Director of 'The Lady and the Cowboy' by Goldwyn LEW AYRES IS REPLACED Robert Cummings Gets Main Role in 'Touchdown, Army'-Other Cast Changes Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/woman-and-3-men-executed-in-germany-four-guillotined-for-their.html | WOMAN AND 3 MEN EXECUTED IN GERMANY; Four Guillotined for Their Communistic Activities | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/stocks-in-london-paris-and-berlin-most-sections-up-in-a-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Up in a Quiet and Firm British MarketTransatlantics Do Well BOURSE REOPENSACTIVELY Small Gains Made Throughout French Market--German Prices Change Little. Week Opens Well in Paris Little Change in Berlin LONDON LONDON PARIS BERLIN MILAN ZURICH AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/stores-are-leased-by-apparel-trades-dandrea-brothers-take-large.html | STORES ARE LEASED BY APPAREL TRADES; D'Andrea Brothers Take Large Space in Palazzo d'Italia, Rockefeller Center HAT CONCERN RENTS FLOOR Maecon Company Gets 11,000 Square Feet in Building on West 24th Street | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/on-jersey-savings-bank-board.html | On Jersey Savings Bank Board | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/record-77-enables-mrs-mcnaughton-to-capture-long-island-medal.html | Record 77 Enables Mrs. McNaughton to Capture Long Island Medal; FORMER CHAMPION BREAKS OWN MARK Mrs. McNaughton One Stroke Under Course-Record of 78 at North Hempstead MRS. LEICHNER CARDS 79 Ties With Mrs. Torgerson in Long Island Title Golf Miss Lundy Qualifies Sylva Surprises Friends Mrs. Kirkland Qualifies THE SCORES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/says-union-barred-harlan-contracts-operator-first-witness-for-the.html | SAYS UNION BARRED HARLAN CONTRACTS; Operator, First Witness for the Defense, Cites Scene in Governor's Office ADMITS DICTATING PACT Owners Insisted on Own Formula, He Testifies, Rejecting That of Other Fields | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/a-real-reporter.html | A REAL REPORTER | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/challenger-ends-training-sessions-schmeling-displays-fitness-in.html | CHALLENGER ENDS TRAINING SESSIONS; Schmeling Displays Fitness in Sparring Drills With Albin and Mack ON FINE FIGHTING EDGE Attacks Savagely When Stung by Mates' Punches-Plans Train Trip to City Punishment for Two Lands Rights to Jaw | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/col-peter-a-mironoff-head-of-society-for-relief-of-russian-war.html | COL. PETER A. MIRONOFF; Head of Society for Relief of Russian War Invalids Dies | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/dartmouth-confers-a-degree-on-hull-president-conant-also-a.html | DARTMOUTH CONFERS A DEGREE ON HULL; President Conant Also a Recipient-505 Graduated | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/says-hypnosis-aided-childbirth.html | Says Hypnosis Aided Childbirth | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/food-poisoning-kills-fifteen.html | Food Poisoning Kills Fifteen | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/antijewish-drive-finds-nazis-split-resentment-over-excesses-is-rife.html | ANTI-JEWISH DRIVE FINDS NAZIS SPLIT; Resentment Over Excesses Is Rife Among Party Members and in Official Circles PROPERTY DECREE EASED Application to Aliens Changed After Protests-Jews Are Barred From Exchanges Diplomats Astonished Emigration Seems to Be Aim Property Decree Relaxed Mass Arrests in Vienna London Times Confiscated | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/czech-envoy-protests-german-propaganda-berlin-lays-blame-on-prague.html | Czech Envoy Protests German Propaganda; Berlin Lays Blame on Prague Defense Moves | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/queensboro-bouts-tonight.html | Queensboro Bouts Tonight | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/british-bar-excels-ours-yale-is-told-a-t-vanderbilt-american-leader.html | BRITISH BAR EXCELS OURS, YALE IS TOLD; A. T. Vanderbilt, American Leader, Cites to Alumni Selected Students as Cause Stiff Competition Cited Mass Movement Decried | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/miss-strobhar-gains-at-net.html | Miss Strobhar Gains at Net | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/utility-earnings-louisville-gas-and-electric.html | UTILITY EARNINGS; Louisville Gas and Electric | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/multifamily-house-in-brooklyn-sales-flatbush-lot-purchased-for-the.html | MULTI-FAMILY HOUSE IN BROOKLYN SALES; Flatbush Lot Purchased for the Erection of Dwelling | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/italy-to-check-aid-to-spain-if-france-closes-her-border-effort-to-a.html | ITALY TO CHECK AID TO SPAIN IF FRANCE CLOSES HER BORDER; Effort to Agree Is Hastened I French Cooperation Sought Ciano and Perth Seak a Way to Make Agreements Effective Without Further Delay DEFINITE PLEDGE SOUGHT Paris Believed Ready to Enter Accord at Meeting of Non. Intervention Group Today ITALY OFFERS PLAN ON FORCES IN SPAIN Compromise Held Necessary Accord Today Hoped For | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/irvin-heads-pennsylvanians.html | Irvin Heads Pennsylvanians | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sports-of-the-times-packing-up-at-pompton-offering-a-trade-tougher.html | Sports of the Times; Packing Up at Pompton Offering a Trade Tougher by Two Years The Question of Speed Running Counter | True | By John Kieran | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/mrs-goss-leader-in-jersey-with-85-holds-twostroke-margin-on-mrs.html | MRS. GOSS LEADER IN JERSEY WITH 85; Holds Two-Stroke Margin on Mrs. Hockenjos and Miss Wild in State Golf MISS IRWIN SHOOTS AN 89 Miss Rutherfurd Takes 91 at Montclair- Misses Orcutt and Glutting Withdraw | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/2-hurt-in-battle-at-struck-plant-150-strikers-and-40-police-fight-2.html | 2 HURT IN BATTLE AT STRUCK PLANT; 150 Strikers and 40 Police Fight 20 Minutes Before 14th St. Pencil Company EGGS USED IN BARRAGE 11 Arrested After Attack on Autos Carrying Workers Through Picket Line Strike Started Thursday Pciket Lines Reformed | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/spy-hunt-here-was-begun-by-clue-from-abroad-to-woman-in-the-plot.html | Spy Hunt Here Was Begun by Clue From Abroad to Woman in the Plot; She Was Accused of Acting as 'Postoffice' in Scotland for Letters Between Leaders of Ring in Reich and Agents Here CLUE FROM ABROAD STARTED SPY HUNT Work Directed From Berlin Documents in Violin Case Neither Witness Guarded Submitted Plan to Berlin FBI Enters the Spy Hunt Sought Aircraft Carrier Plans | True | By A. H. Leviero | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/5000-gift-for-ort-unit.html | $5,000 Gift for ORT Unit | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/polands-cotton-imports-first-four-months-of-this-year-exceed-total.html | POLAND'S COTTON IMPORTS; First Four Months of This Year Exceed Total in 1937 | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/shot-kills-architect-bronxville-man-found-dead-with-revolver-at.html | SHOT KILLS ARCHITECT; Bronxville Man Found Dead With Revolver at Side | True | Special to THE NEW YORK TIMES. | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/chinese-intensify-guerrilla-tactics-flood-subsiding-but-japanese.html | CHINESE INTENSIFY GUERRILLA TACTICS; Flood Subsiding, but Japanese Forces Face Sniping From Twenty-five Divisions Use of Gas Is Charged CHINESE INTENSIFY GUERRILLA TACTICS Japanese Control Timited Poppies in Full Bloom Japanese in Big Retreat Deny Sinking of Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/beatrice-bchard-wed-in-cazenovia-descendant-of-schuyler-and-barclay.html | BEATRICE B.CHARD WED IN CAZENOVIA; Descendant of Schuyler and Barclay Families Married to George A. Carpenter- J. W. ROGERS IS BEST MAN Mrs. B. F. Manierre Attends Sister-Reception Held at Home of Bride's Parents Carpenter-Morgan | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/postoffice-razing-bids-put-off.html | Postoffice Razing Bids Put Off | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/posses-hunt-girl-18-lost-in-swamplands-old-jersey-alarm-calls-men.html | POSSES HUNT GIRL, 18, LOST IN SWAMPLANDS; Old Jersey Alarm Calls Men to Search Trackless Area | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/hoboken-apartment-sold-for-investment-tenroom-brick-residence.html | HOBOKEN APARTMENT SOLD FOR INVESTMENT; Ten-Room Brick Residence Bought in Morris Township | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/gasoline-dearer-in-new-jersey.html | Gasoline Dearer in New Jersey | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/held-in-thomas-riot-case-man-accused-by-woman-aide-is-arrested-as.html | HELD IN THOMAS RIOT CASE; Man Accused by Woman Aide Is Arrested as Witness | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/california-crew-displays-finesse-washington-is-held-back-with-hume.html | CALIFORNIA CREW DISPLAYS FINESSE; Washington Is Held Back With Hume Not in Top Form--18 Shells in Hudson Drills High Hopes Guarded Splashing Is Evident | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/three-offer-to-donate-blood.html | Three Offer to Donate Blood | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/gov-barrows-renominated-by-maine-g-o-p-gov-benson-leads-in.html | Gov. Barrows Renominated by Maine G. O. P.; Gov. Benson Leads in Minnesota Primary | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/jane-perry-is-wed-to-j-w-vandercook-her-marriage-to-the-writer-and.html | JANE PERRY IS WED TO J. W. VANDERCOOK; Her Marriage to the Writer and Explorer Takes Place in Church of Resurrection SUSAN BAILEY ATTENDANT ' Bridegroom Is Son of the Late President of United Press--His Mother an Author Nichols-Watson | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/mayor-shields-denies-guilt.html | Mayor Shields Denies Guilt | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sec-reports-deals-in-odd-lots.html | SEC Reports Deals in Odd. Lots | True | Special to THE NEW YORK TIMES. | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/more-bonds-held-by-reserve-system-rise-of-14100000-shown-in.html | MORE BONDS HELD BY RESERVE SYSTEM; Rise of $141,00,000 Shown in Holdings of Government Direct obligations BROKERS' ORROWINGS OFF Reserve System Report Shows Loans to tanks $46,000,000 Less Tan a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/de-valera-assured-of-large-majority-his-colleagues-are-surprised-at.html | DE VALERA ASSURED OF LARGE MAJORITY; His Colleagues Are Surprised at Extent of Victory | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sharkey-and-davis-draw-union-city-lightweight-stages-strong-finish.html | SHARKEY AND DAVIS DRAW; Union City Lightweight Stages Strong Finish at Dexter Park | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/city-relief-budget-17633927-higher-hondson-tells-council-he-will.html | CITY RELIEF BUDGET $17,633,927 HIGHER; Hondson Tells Council He Will Need $137,228,000 for Year Beginning July 1 Hodson Gives Views. CITY RELIEF BUDGET $17,633,927 HIGHER WPA Quotas Now Filled E. B. Butler Heard | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/clark-named-at-williams.html | Clark Named at Williams | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/new-fokker-yacht-slides-into-grief-revolutionary-112foot-craft.html | NEW FOKKER YACHT SLIDES INTO GRIEF; Revolutionary 112-Foot Craft Grounds in Harlem's Silt at Launching Fete | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/will-of-mrs-kopff-aids-9-organizations-westchester-window-left.html | WILL OF MRS. KOPFF AIDS 9 ORGANIZATIONS; Westchester Window Left Gifts to Charities in France | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/christening-the-fair-map.html | CHRISTENING THE FAIR MAP | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/canada-sets-davis-cup-dates.html | Canada Sets Davis Cup Dates | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/von-cramm-drops-appeal-from-oneyear-jail-term.html | Von Cramm Drops Appeal From One-Year Jail Term | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/babson-predicts-religious-revolt-economist-tells-congrega.html | BABSON PREDICTS RELIGIOUS REVOLT; Economist Tells Congregationalists Only Spiritual ReVival Can Avert Upheaval PROPOSES TEN CHANGES He Declares Congress Cannot Legislate Prosperity-Warns Labor of a 'Fall' Predicts Return to Evangelism Says Religion Will Save Us | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sutherland-replies-to-attack-by-mayor-kings-appointee-citing-gerson.html | SUTHERLAND REPLIES TO ATTACK BY MAYOR; Kings Appointee, Citing Gerson Case, Sees Inconsistency | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sarazer-in-british-golf-little-another-late-entrant-for-open.html | SARAZER IN BRITISH GOLF; Little Another Late Entrant for Open Tourney in July | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/topics-in-wall-street-stock-market-activity-short-interest-member.html | TOPICS IN WALL STREET; Stock Market Activity Short Interest Member Bank Statement Steel Rate Higher Commodity Inflation Tractor Prices | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/from-maine-to-florida.html | FROM MAINE TO FLORIDA | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/restaurants-aid-refugee-drive.html | Restaurants Aid Refugee Drive | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/fair-adopts-names-of-noted-streets-broadway-and-petticoat-lane.html | FAIR ADOPTS NAMES OF NOTED STREETS; Broadway and Petticoat Lane Among Those Representative of Old New York PLAZA CALLED TIMES SQ. Constitution Mall Borrowed From Washington and Others Recall Historical Figures Rainbow Avenue Designated Transportation Zone Streets | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/japan-warns-all-of-china-war-zone-asks-foreigners-to-evacuate-big.html | JAPAN WARNS ALL OF CHINA WAR ZONE; Asks Foreigners to Evacuate Big Region Stretching 1,000 Miles From South to North MAY OCCUPY HAINAN ISLE Tokyo Protests to Paris on French Officers Becoming Advisers to Chiang Urges Evacuating Zone Suspicious of France Japan Protests to France | True | Special Cable to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/spinning-industry-more-active-in-may-months-operations-893-of.html | SPINNING INDUSTRY MORE ACTIVE IN MAY; Month's Operations 89.3% of Capacity, Against 85.7 in April | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/dewey-at-brown-paints-crime-peril-calls-on-decent-men-to-enter.html | DEWEY AT BROWN PAINTS CRIME PERIL; Calls on Decent Men to Enter Public Life and Fight for Democracy DOUGLAS HITSATSUBSIDIES Both Are Among Those Getting Honorary Degrees At Commencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/books-of-the-times-colonies-past-and-future-a-restored-league.html | BOOKS OF THE TIMES; Colonies Past and Future A Restored League | True | By Ralph Thompson | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/a-new-verb-is-featured-by-lyons-in-note-to-purist-curran-on-a.html | A New Verb Is Featured by Lyons in Note To Purist Curran on a Flower for Fair | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/french-attitude-on-spain-changed-enthusiasm-in-leftist-circles-for.html | FRENCH ATTITUDE ON SPAIN CHANGED; Enthusiasm in Leftist Circles for the Republican Cause Is Less Vociferous BORDER CONTROL IS FIRM Agreement Now Expected on Issue of Non-Intervention Despite Soviet Stand Firm Control Exerted France to Send Mission | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/fire-department.html | Fire Department | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/miss-agnes-l-barnum.html | MISS AGNES L. BARNUM | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/hospital-patient-a-suicide.html | Hospital Patient a Suicide | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/charity-fund-gets-10000-at-rally-17-organizations-of-postal-workers.html | CHARITY FUND GETS $10,000 AT RALLY; 17 Organizations of Postal Workers Make Gift Through Goldman Community Chest ROCKEFELLER MAKES PLEA Blaine, and Postmaster Also Address Crowd of 2,500 From Postoffice Steps | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/chaplain-quits-as-pastor-dr-petersen-gives-up-church-post-for-sing.html | CHAPLAIN QUITS AS PASTOR; Dr. Petersen Gives Up Church Post for Sing Sing Duties | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/jessup-on-johnsmanville-board-to-advise-on-social-responsibility.html | Jessup on Johns-Manville Board To Advise on Social Responsibility; Corporation Asks Educator to Interpret Public's Viewpoint in the Spirit of a New Era of Service by Industry | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/jersey-city-stops-rochester-7-to-5-stiles-rescues-glen-gabler.html | JERSEY CITY STOPS ROCHESTER, 7 TO 5; Stiles Rescues Glen Gabler, Starting Hurler, in Ninth Inning of Night Game | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/eliskases-draws-with-bogoljubow-austrian-chess-master-keeps-lead-in.html | ELISKASES DRAWS WITH BOGOLJUBOW; Austrian Chess Master Keeps Lead in Tourney-Dr. Euwe Ties for Third Place Standing of the Players | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/bond-offerings-by-municipalities-state-of-kentucky-will-sell.html | BOND OFFERINGS BY MUNICIPALITIES; State of Kentucky Will Sell $10,300,000 Bridge-Revenue Bonds on July 11 SOME AWARDS ANNOUNCED $2,400,000 Hartford Loan Goes to Lazard Freres Group on Bid of 103.90 for 2 1/4s State of Kentucky Alexandria, Va. Lakewood, Ohio Ramsey County, Minn. Dickinson County, Iowa Brockton, Mass. Homestead, Pa. Erie, Pa. Columbia, Mo. | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/miss-strikol-is-victor-her-83-in-philadelphia-girls-golf-takes.html | MISS STRIKOL IS VICTOR; Her 83 in Philadelphia Girls' Golf Takes Medal Honors | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/exchange-seat-sells-at-51000.html | Exchange Seat Sells at $51,000 | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/letters-to-the-times-arguing-the-wagner-act-dr-magruder-upholds-it.html | Letters to The Times; Arguing the Wagner Act Dr. Magruder Upholds It But Another Correspondent Finds It Unfair Act's Fairness Questioned Labor Board Rules Tribute to a City Department Older Teachers Useful They Have Acquired Experience Which Is Regarded as Valuable Help for Washington Square MARION L. STRONG. Improving Broadway Subway, Nuisances THE CARPENTER'S SON | True | JUST KAY.CALVERT MAGRUDER.SYDNEY MASLEN.WILLIAM R. DORMAN.SHIRLEY STEIN.J. McG.HUGH J. HUGHES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/drive-is-approved-on-tuberculosis-association-board-endorses.html | DRIVE IS APPROVED ON TUBERCULOSIS; Association Board Endorses National Six-Year Program to Control Scourge A FEDERAL-STATE PROJECT Total Cost Set at $269,044,000—Surgeon General Parran Applauds Plan Government Would Be Sponsor Surgeon General Praises Plan Most Essential Measures Listed $5,544,000 for X-ray Tests Federal Share Set at $176,522,000 Interest of Government | True | By Craig Thompsonspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/reynolds-explains-trust-deal-to-sec-says-he-now-recognizes-ring.html | REYNOLDS EXPLAINS TRUST DEAL TO SEC; Says He Now Recognizes Ring Which Purchased Company Used Investors' Money INSISTS ON HIS GOOD FAITH Broker Says He Was Satisfied With Bank's Recommendation of Sartell Prentice Report Put in Evidence Explanation by Reynolds Did Not Discuss Resignation REYNOLDS TELLS OF DEAL FOR TRUST | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/crowd-menaces-marshals-aide.html | Crowd Menaces Marshal's Aide | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/foreign-copper-prices-firm.html | Foreign Copper Prices Firm | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/press-urged-to-aid-road-safety-drive-public-education-engineering.html | PRESS URGED TO AID ROAD SAFETY DRIVE; Public Education, Engineering and Law Enforcement Are Stressed at Seminar EDITORS AT THE GATHERING Speakers Are Optimistic on Outlook for Sharp Cut in Auto Accidents Three Chief Safety Factors Enforcement Index Urged | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/yale-seniors-hold-their-promenade-g-h-woodland-and-miss-jane-wilson.html | YALE SENIORS HOLD THEIR PROMENADE; G. H. Woodland and Miss Jane Wilson Lead Grand March | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/princeton-picks-harper-one-of-teams-strong-batsmen-is-named-varsity.html | PRINCETON PICKS HARPER; One of Team's Strong Batsmen Is Named Varsity Captain | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/reduces-price-of-fuel-oil.html | Reduces Price of Fuel Oil | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/siano-ir-mat-match.html | Siano ir. Mat Match | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/in-the-nation-a-fixed-government-planunless-time-alters-all-a.html | In The Nation; A Fixed Government Plan--Unless Time, Alters All A Founder Who Looked Ahead. No Consolidated Regime | True | By Arthur Krock | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/oil-investigation-ordered-in-meixco-press-says-senate-expects-to.html | OIL INVESTIGATION ORDERED IN MEIXCO; Press Says Senate Expects to Prove That Seized Firms Owe Money to Government TEAPOT DOME' IS CLAIMED Labor Chief, in New York, Says Payment Will Be Made and Denies Adverse Reports Will Pay, Says Toledano | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/death-in-custer-creek.html | DEATH IN CUSTER CREEK | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/rabbi-samuel-kaufman-leader-of-the-congregation-beth-samuel-miropol.html | RABBI SAMUEL KAUFMAN; Leader of the Congregation Beth Samuel Miropol Was 65 | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/queen-mary-team-loses-cricketers-bow-to-eleven-from-staten-island.html | QUEEN MARY TEAM LOSES; Cricketers Bow to Eleven From Staten Island Club | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/alice-cuddeback-to-wed.html | Alice Cuddeback to Wed | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/hague-loses-point-in-attack-on-reds-subpoenas-for-data-on-c-i-o-and.html | HAGUE LOSES POINT IN ATTACK ON REDS; Subpoenas for Data on C. I. O. and Radical Groups Barred in Present Form PAPERS FOUND DEFECTIVE Judge Clark Orders New Start in Fight-to Reveal Link With Communist Party Served on Wrong Persons To Attack New Subpoenas State of Mind" a Factor | True | By Russell B. Porterspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/against-tuberculosis.html | AGAINST TUBERCULOSIS | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/midget-auto-races-banned.html | Midget Auto Races Banned | True | Special to THE NEW YORK TIME. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/how-books-are-made-told-in-new-annual-unusual-volume-to-be-issued.html | HOW BOOKS ARE MADE TOLD IN NEW ANNUAL; Unusual Volume to Be Issued Today by Colophon Editors | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/two-ships-ready-for-overhauling-bethlehem-signs-contracts-to.html | TWO SHIPS READY FOR OVERHAULING; Bethlehem Signs Contracts to Renovate the Virginia and Pennsylvania BOTH IN DRYDOCK TODAY New South American Service of the U. S. Will Get Under Way on Sept. 3 | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/woman-is-winner-of-trudeau-medal-dr-florence-b-seibert-honored-for.html | WOMAN IS WINNER OF TRUDEAU MEDAL; Dr. Florence B. Seibert Honored for Research Developing New Tuberculin Test ISOLATED 'BIG' MOLECULE National Tuberculosis Association Makes Award to Pennsylvanian at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/wilkins-here-plans-submarine-voyage-explorer-sees-arctic-trip-as.html | WILKINS HERE, PLANS SUBMARINE VOYAGE; Explorer Sees Arctic Trip as Aid to U. S. Defenses | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/lockheed-delivers-planes-today.html | Lockheed Delivers Planes Today | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/davis-makes-appeal-for-curb-on-bombing-asks-internatinoal-red-cross.html | DAVIS MAKES APPEAL FOR CURB ON BOMBING; Asks International Red Cross to Use Its Influence | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/midget-auto-mark-to-holmes.html | Midget Auto Mark to Holmes | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/drops-tampa-flogging-case.html | Drops Tampa Flogging Case | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/five-runs-in-sixth-win-for-yanks-84-gehrig-gordon-and-chandler-all.html | FIVE RUNS IN SIXTH WIN FOR YANKS, 8-4; Gehrig, Gordon and Chandler All Smash Homer Against Browns in Big Inning LOU'S CLOUT IS HIS 10TH Runner-Up New Yorkers Start Four-Game Set With LeagueLeading Indians Today DiMaggio Hits Triple One Less Twin Bill | True | By John Drebingerspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/52pound-hippopotamus-is-born-to-rosie-atzoo.html | 52-Pound Hippopotamus Is Born to Rosie atZoo | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/rights-given-norwegian-women.html | Rights Given Norwegian Women | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/imports-decline-exceeds-exports-359-dip-of-former-compares-with-139.html | IMPORTS' DECLINE EXCEEDS EXPORTS; 35.9% Dip of Former Compares With 13.9% on Latter | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/dr-samuel-h-vehslage-retired-physician-had-practiced-here-for-53.html | DR. SAMUEL H. VEHSLAGE; Retired Physician Had Practiced Here for 53 Years | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/benjamin-malvin.html | BENJAMIN MALVIN | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/rev-donald-modrum-church-moderator-new-head-of-the-presbyterian.html | REV. DONALD M'ODRUM, CHURCH MODERATOR; New Head of the Presbyterian Denomination in Canada Dies | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/baldwin-locomotives-orders.html | Baldwin Locomotive's Orders | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/one-hanscom-twin-hurt-other-unfound-bronxville-lads-were-in-b.html | ONE HANSCOM TWIN HURT, OTHER UNFOUND; Bronxville Lads Were in 'B' Sleeper of Wrecked Train | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/broker-is-arraigned-as-hitrun-motorist-w-b-potts-jr-a-wall-st-firm.html | BROKER IS ARRAIGNED AS HIT-RUN MOTORIST; W. B. Potts Jr., a Wall St. Firm Partner, Is Held in $1,000 | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/windsors-will-cruise-in-august.html | Windsors Will Cruise in August | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/republicans-plan-a-steering-group-body-would-map-strategy-for.html | REPUBLICANS PLAN A STEERING GROUP; Body Would Map Strategy for Conduct of the State Law Convention FEAR A CAMPAIGN ISSUE Leaders in a Dilemma Over Course to Be Pursued on Search and Seizure Plan So Far Tentative See Tactical Mistake Dewey's Stand Embarrassing Study Michigan Law | True | By W. A. Warnspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/driver-haled-for-17-summonses.html | Driver Haled for 17 Summonses | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/books-published-today.html | Books Published Today | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/rayburn-praises-friends-and-foes-but-letters-to-democratic-members.html | RAYBURN PRAISES FRIENDS AND FOES; But Letters to Democratic Members of House Differ Slightly in Commendation RE-ELECTION OF ALL URGED Meanwhile Congress Republicans Lay Plans to Fight for Increased Strength He Urges Re-election Puts Recovery Up to Capital | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/griebl-was-known-as-leader-of-nazis-spy-suspect-served-in-reich.html | GRIEBL WAS KNOWN AS LEADER OF NAZIS; Spy Suspect Served in Reich Army as Artillery Officer During the World War RUMRICH ARRESTED FIRST U. S. Army Deserter Asked to Have Passports DeliveredMrs. Jordan Jailed in Britain Guenther G. Rumrich Werner G. Gudenberg Mrs. Jessie W. Jordan Otto Hermann Voss Erich Glaser Johanna Hofmann Udo von Bonin MEMBERS OF RING INDICTED AS SPIES BY FEDERAL GRAND JURY YESTERDAY | True | Dr. Ignatz Griebl | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/price-index-rises-fertilizer-groups-number-gains-01-point-in-week.html | PRICE INDEX RISES; Fertilizer Group's Number Gains 0.1 Point in Week | True | Special to THE NEW YORK TIMES | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/four-women-get-honors-at-smith-mrs-eunice-h-carter-aide-on-deweys.html | FOUR WOMEN GET HONORS AT SMITH; Mrs. Eunice H. Carter, Aide on Dewey's Staff, Is Made a Doctor of Laws KITTREDGE GIVES ADDRESS ' Shakespeare and the Critics' Is Topic of Harvard Expert--457 Ara Graduated WOMEN WHO RECEIVED HONORARY DEGREES AT SMITH | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/amnesia-victim-identified.html | Amnesia Victim Identified | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/thousands-visit-new-york-for-louisschmeling-encounter-world-title.html | Thousands Visit New York for Louis-Schmeling Encounter; WORLD TITLE BOUT DRAWS MANY FANS Fight Lovers From All Parts of Globe Arrive for Event in Yankee Stadium SPECIAL TRAINS LISTED Railroads Also Order Extra Coaches on Regular Runs-Hotels to Be Filled Deluge of Reservations Detail of 1,000 Men Old Dollar Bills Used | True | By James P. Dawson | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/armstrong-buys-whithall-tatum.html | Armstrong Buys Whithall Tatum | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/progress-is-reported-on-mt-everest-climb-message-says-the-north-col.html | PROGRESS IS REPORTED ON MT. EVEREST CLIMB; Message Says the North Col Has Been Occupied by Group | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/wr-spratt-jr-47-executive-for-sec-leader-of-investment-trust.html | W.R. SPRATT JR., 47, EXECUTIVE FOR SEC; Leader of Investment Trust Investigation in Capital Since 1935 Is Dead WAS LONG WITH FIRM HERE Started Career in Chicago at 14--Ex-Vice President of E. H. Rollins & Sons | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/bucketeer-twins-jailed-seidman-and-rower-sentenced-to-10-to-20.html | BUCKETEER TWINS' JAILED; Seidman and Rower Sentenced to 10 to 20 Years | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/business-world-commercial-paper-summer-items-reordered-early-fall.html | Business World; COMMERCIAL PAPER Summer Items Reordered Early Fall Buying Urged Dry Goods Orders Improve Clothing Trade Held Better Fall Woolen Colors Issued Dress Market Slower Food Sales Down 10% in Week Fall Greige Goods Are Slow Print Cloths Are Active | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/princeton-names-mann-trustees-appoint-german-exile-lecturer-in.html | PRINCETON NAMES MANN; Trustees Appoint German Exile Lecturer in Humanities | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/automobile-output-rise-reverses-trend-sales-lead-makers-to-hold-up.html | Automobile Output Rise Reverses Trend; Sales Lead Makers to Hold Up Schedules | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/road-congress-opens-2000-delegates-represent-fifty-countries-in.html | ROAD CONGRESS OPENS; 2,000 Delegates Represent Fifty Countries in Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/no-devaluation-morgenthau-says-secretary-reiterates-last-weeks.html | NO DEVALUATION, MORGENTHAU SAYS; Secretary Reiterates Last Week's Denial of Cut in Dollar's Level THE STATEMENT 'FORMAL' Kennedy, Back From London, Likewise Stresses Futility of 'Devices' Kennedy Against "Devices" FOREIGN EXCHANGES EASE Dollar Gains Strength as Reports of Devaluation Fade DOLLAR'S CUT 'INEVITABLE' Dr. Haney Expects More Devaluation, He Tells Investment Men New Bill Issue Carries Record Rate of 0.016% | True | Special to THE NEW YORK TIMES. | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/minor-league-baseball-international-league-standing-of-the-clubs.html | Minor League Baseball; INTERNATIONAL LEAGUE STANDING OF THE CLUBS GAMES TODAY EASTERN LEAGUE TEXAS LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sun-celerina31-beats-old-nassau-dupps-completes-double-with-kilmers.html | SUN CELERINA,3-1, BEATS OLD NASSAU; Dupps Completes Double With Kilmer's Color-Bearer at Delaware Park Course CASCAPEDIA GAINS SHOW Fraidy Cat and Dah He Score for Headley--6,000 Watch Racing on Fast Track | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/long-island-star-bought-by-newhouse-continued-publication-rests.html | LONG ISLAND STAR BOUGHT BY NEWHOUSE; Continued Publication Rests With Workers, He Says | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/50-mexicans-arrive-by-bus-to-see-fight-trip-took-fans-twelve.html | 50 MEXICANS ARRIVE BY BUS TO SEE FIGHT; Trip Took Fans Twelve DaysBaer Here for Challenge | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/to-list-new-dome-mines-stock.html | To List New Dome Mines Stock | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/massera-outpoints-martin.html | Massera Outpoints Martin | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/labor-party-open-to-state-fusion-willing-to-join-another-group-but.html | LABOR PARTY OPEN TO STATE FUSION; Willing to Join Another Group, but Will Insist on Place on Ticket, Rose Says NEW RULES ARE ADOPTED Convention Date Is Set for Oct. 3, Same as Republicans'-It Will Be Held Here | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/reds-overcome-bees-in-13th-31-on-goodmans-threebase-wallop-blow.html | Reds Overcome Bees in 13th, 3-1, On Goodman's Three-Base Wallop; Blow Scores Berger and Makes Possible Another Run on Fly-Davis Goes Route, Outpitching Fette and Lanning | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/art-auction-season-brings-in-2020974-anderson-galleries-report-high.html | ART AUCTION SEASON BRINGS IN $2,020,974; Anderson Galleries Report High Interest Among Collectors | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/i-c-c-fixes-eries-pay-maximum-for-denney-30000-hadden-15000-taylor.html | I. C. C. FIXES ERIE'S PAY; Maximum for Denney $30,000, Hadden $15,000, Taylor $18,00C | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/patman-defines-his-aims-on-chains-wants-them-driven-from-field-he.html | PATMAN DEFINES HIS AIMS ON CHAINS; Wants Them Driven From Field, He Tells Retail Grocers, Who May Back Him MORE PRICE PACTS AHEAD Three Big Soap Producers Act to Halt Ohio Competition, G. V. Hooning Announces Shape "Loss-Leader" Policy | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/virginia-dunnes-plans-she-will-be-wed-on-saturday-in-norwich-n-y-to.html | VIRGINIA DUNNE'S PLANS; She Will Be Wed on Saturday in Norwich, N. Y., to John J. Kirby | True | Special to THE NEW YORK TIMES. | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/guild-stands-by-policy-disputes-printers-warning-on-invading.html | GUILD STANDS BY POLICY; Disputes Printers' Warning on 'Invading' Jurisdiction | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/stock-exchange-to-reveal-short-interest-in-individual-issues-at-end.html | Stock Exchange to Reveal Short Interest In Individual Issues at End of Each Month | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/girl-12-and-boy-14-get-elsberg-prizes-susan-sogliuzzo-of-p-s-33-and.html | GIRL, 12, AND BOY, 14, GET ELSBERG PRIZES; Susan Sogliuzzo of P. S. 33 and Charles Brown of P. S. 188 Win $150 Each RECEIVE AWARDS TODAY Adjudged Best Graduates of Elementary Schools in Health, Character and-Proficiency | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/train-kill-wpa-worker.html | Train Kill WPA Worker | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/chester-m-houston.html | CHESTER M. HOUSTON | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/miss-deanvictor-on-jersey-court-loses-only-one-game-to-miss-jacob.html | MISS DEAN-VICTOR ON JERSEY COURT; Loses Only One Game to Miss Jacob in Starting Defense of State Tennis Title MISS HIRSH WINS, 6-4, 6-0 Mme. Nakano, Misses Bernhard and Germaine Are Among Others to Advance | True | By Allison Danzigspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/known-toll-at-29-in-montana-wreck-identification-made-for-22-of.html | KNOWN TOLL AT 29 IN MONTANA WRECK; Identification Made. for 22 of Bodies-Others Sought in Debris and Downstream SLEEPER SINKS INTO MUD Car, Most Shattered in Flood by Bridge Crash, Is Believed Still to Hold 12 Dead 12 Bodies Found During Day Escapes From Sleeper "B" Told Creek Dry 2% Hours Before | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/election-reveals-break-in-french-left-front.html | Election Reveals Break In French 'Left Front | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/henry-corwin-flower-retired-banker-of-kansas-city-dies-in-greenwich.html | HENRY CORWIN FLOWER; Retired Banker of Kansas City Dies in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/colored-displays-seen-at-lily-show-70-varieties-win-approval-at.html | COLORED DISPLAYS SEEN AT LILY SHOW; 70 Varieties Win Approval at Opening of Horticultural Society Exhibit | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/colen-group-buys-riverdale-tract-25-acres-in-northern-part-are.html | COLEN GROUP BUYS RIVERDALE TRACT; 25 Acres in Northern Part Are Purchased From Head of Tulip Import Firm LAND IS UNDEVELOPED Near Morosini Estate and Mt. St. Vincent Academy, Overlooking the Hudson | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/yale-rows-6-miles-and-harvard-crew-4-oarsmen-enter-final-stages-of.html | YALE ROWS 6 MILES AND HARVARD CREW 4; Oarsmen Enter Final Stages of Training for Race Friday | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/france-sentences-3-as-spies.html | France Sentences 3 as Spies | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/belt-men-ask-union-aid-name-committee-to-seek-easing-of-contract.html | BELT MEN ASK UNION AID; Name Committee to Seek Easing of Contract | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/bares-a-wide-plot-assails-germany-for-trying-to-steal-our-defense-s.html | BARES A WIDE PLOT; Assails Germany for Trying to Steal Our Defense Secrets TWO WOMEN ARE ACCUSED Only Four of the Defendants Now Are in This Country The Inquiry Will Go On Only Four of Accused Are in U. S. Book Containing Code Stolen U. S. JURY INDICTS 18 AS SPIES FOR REICH | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/cabaret-planned-for-yorkville.html | Cabaret Planned for Yorkville | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/94-on-prize-list-at-city-college-medals-and-other-honors-are.html | 94 ON PRIZE LIST AT CITY COLLEGE; Medals and Other Honors Are Bestowed on Students for Scholarship in Year 1,600 WILL GET DEGREES Commencement Will Be Held in Lewisohn Stadium Tomorrow-Mayor to Speak WINNERS OF PRIZES | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/rush-data-to-fight-seasonal-job-lag-statisticians-prepare-to-meet.html | RUSH DATA TO FIGHT SEASONAL JOB LAG; Statisticians Prepare to Meet Overtime Exemptions Pleas | True | By Louis Starkspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/selected-as-director-to-develop-industry.html | Selected as Director To Develop Industry | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/australian-house-passes-national-insurance-bill.html | Australian House Passes National Insurance Bill | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/herlands-hails-students-talks-at-initiation-meeting-of-city-college.html | HERLANDS HAILS STUDENTS; Talks at Initiation Meeting of City College Fraternity Tells of Investigations Time to Act, He Says | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/cloak-producers-push-fall-color-rural-autumn-is-shown-as-used-by-12.html | CLOAK PRODUCERS PUSH FALL COLOR; ' Rural Autumn' Is Shown as Used by 12 Concerns at Guild Display SEEN AS AN AID TO SALES Deitsch Recalls the Period of Profit, When Women Wore Colored Coats | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/george-f-conant-boston-civil-engineer-85-was-descendant-of-roger.html | GEORGE F. CONANT; Boston Civil Engineer, 85, Was Descendant of Roger Conant | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/refrigerator-drive-planned.html | Refrigerator Drive Planned | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/wins-dictation-speed-test.html | Wins Dictation Speed Test | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/title-bout-for-armstrong.html | Title Bout for Armstrong | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/auto-fee-receipts-drop-harnett-reports-april-gross-as-150259-under.html | AUTO FEE RECEIPTS DROP; Harnett Reports April Gross as $150,259 Under 1937 | True | Special to THE NEW YORK TIMES. | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/brisk-rise-in-rails-lifts-bond-market-sudden-rebound-among-carriers.html | BRISK RISE IN RAILS LIFTS BOND MARKET; Sudden Rebound Among Carriers Imparts Better Tone to All Sections TRADING PACE STEPPED UP Treasurys Are Moderately Better on Small Turnover-Utilities Lead on the Curb Opposes Retirement of Bonds Lets Katy Road Pledge Bonds Outing for Women's Bond Club | True |  | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/dr-warren-c-batroff.html | DR. WARREN C. BATROFF | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/wood-field-and-stream-newfoundland-has-tuna-trouble-bass-in-maine.html | Wood, Field and Stream; Newfoundland Has Tuna Trouble Bass in Maine Waters Pollution Bill Condemned League's Work in Vain | True | By Raymond R. Camp | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sports-today-auto-racing-baseball-boxing-golf-horse-racing-polo.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF HORSE RACING POLO TENNIS WRESTLING | True |  | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/bailey-denounces-attack-on-court-senator-honored-at-colby-warns-it.html | BAILEY DENOUNCES 'ATTACK' ON COURT; Senator, Honored at Colby, Warns It May Be 'More Violently Repeated' PHYSICIAN IS MADE A. D. D. Degrees in Course Given to. 111-$272,452 Received From Gifts and Estates Says Reprisals Are Employed Awards of Honorary Degrees | True | Special THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/miss-g-c-bassett-of-social-service-was-recipient-of-degrees-from.html | MISS G. C. BASSETT OF SOCIAL SERVICE; Was Recipient of Degrees From Fordham and Smith-Dies Here | True |  | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/house-organ-group-formed.html | House Organ Group Formed | True |  | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sec-denies-study-of-trusts-expired-eastern-utilities-investing-had.html | SEC DENIES STUDY OF TRUSTS EXPIRED; Eastern Utilities Investing Had Cited Failure to Report to Congress on Time NO BEARING, HEALEY SAYS Commissioner, Opening Hearing, Tells Staff Not to Try to Get Tax Evidence Precedents Are Cited Relevancy of Present Case Tax Claim Not Up to SEC | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/wanamaker-duties-realigned.html | Wanamaker Duties Realigned | True |  | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/the-problem-of-gambling.html | THE PROBLEM OF GAMBLING | True |  | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True |  | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/reserve-warned-by-morgenthau-board-has-until-wednesday-night-to.html | RESERVE WARNED BY MORGENTHAU; Board Has Until Wednesday Night to Agree on Uniform Bank Examinations Agree on Uniform Form Eccles's View Known | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/samuel-h-van-horn.html | SAMUEL- H. VAN HORN | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/noyes-firm-names-falconer-as-head-h-s-ford-succeeds-himas-executive.html | NOYES FIRM NAMES FALCONER AS HEAD; H. S. Ford Succeeds Himas Executive Vice President | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/treasury-reinvites-bids.html | Treasury Reinvites Bids | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/ship-lines-in-ultimatum-demand-return-of-puerto-rico-strikers-by-7.html | SHIP LINES IN ULTIMATUM; Demand Return of Puerto Rico Strikers by 7 A. M. Today | True | Special Cable to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/wants-bill-criticized-house-committee-invites-data-on-wool-labeling.html | WANTS BILL CRITICIZED; House Committee Invites Data on Wool Labeling Measure | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/sang-for-john-brown-negro-now-98-repeats-hymn-he-chorused-at.html | SANG FOR JOHN BROWN; Negro, Now 98, Repeats Hymn He Chorused at Funeral | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/hotel-auction-again-put-off.html | Hotel Auction Again Put Off | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/can-aid-in-railway-plan-n-y-central-gets-role-in-fonda-johnstown.html | CAN AID IN RAILWAY PLAN; N. Y. Central Gets Role in Fonda, Johnstown & Gloversville Case | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/cotton-up-again-sixth-dayof-rise-advances-of-10-to-13-points-aided.html | COTTON UP AGAIN, SIXTH DAYOF RISE; Advances of 10 to 13 Points Aided by Higher Foreign Quotations ALL POSITIONS PASS 8 1/2c Bombay Interests Take On Distant Months Here--Covering in July Contract Crop Outlook Gives Worry July Shorts Delivering Staple | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/eleanor-lancaster-married-to-broker-new-york-girl-wed-in-baltimore.html | ELEANOR LANCASTER MARRIED TO BROKER; New York Girl Wed in Baltimore to Donald F. White | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/dinner-given-here-by-j-m-reynoldses-observe-their-10th-wedding.html | DINNER GIVEN HERE BY J. M. REYNOLDSES; Observe Their 10th Wedding Anniversary-Two Visitors From London Honored | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/john-f-rottmann.html | JOHN F. ROTTMANN | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/littleton-on-list-for-governorship-added-to-candidates-for-the.html | LITTLETON ON LIST FOR GOVERNORSHIP; Added to Candidates for the Republican Nomination | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/danzig-senate-has-fete-fifth-anniversary-of-nazi-seizure-is.html | DANZIG SENATE HAS FETE; Fifth Anniversary of Nazi Seizure Is Celebrated | True | Wireless to THE NEW YORK TIMES. | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/kennedy-returns-bars-a-1940-boom-ambassador-asserts-any-such-move.html | KENNEDY RETURNS, BARS A 1940 BOOM; Ambassador Asserts Any Such Move on His Part Would Be Disloyal to Roosevelt Met by James Roosevelt Praises King and Queen | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/elevated-tax-sale-upheld-by-court-u-s-appeals-tribunal-refuses-to.html | ELEVATED TAX SALE UPHELD BY COURT; U. S. Appeals Tribunal Refuses to Enjoin Auctioning of $9,000,000 Lien SEEN AS BLOW TO ROAD Company to Fight City's Appeal on Lease Ruling-Transit Board Replies to Mayor | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/ordway-puller-richmond-civic-leader-once-a-member-of-virginia-house.html | ORDWAY PULLER; Richmond Civic Leader Once a Member of Virginia House | True | Special to THE NEW YORK TIMES | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/filipinos-and-japanese-clash.html | Filipinos and Japanese Clash | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/g-r-kinney-drops-plan.html | G. R. Kinney Drops Plan | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/55000-is-realized-in-greenburgh-sale-150-lots-and-11-parcels.html | $55,000 IS REALIZED IN GREENBURGH SALE; 150 Lots and 11 Parcels Taken-Remainder on Block Tonight | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/goldbeckroberts-team-for-65-and-tie-mike-turnesachapman-lawrence.html | Goldbeck-Roberts Team for 65 And Tie Mike Turnesa-Chapman; Lawrence, FarmsPro Posts 69 and, With His Partner, Takes Westchester Best-Ball Golf Honors by Matching Cards Leading Scores in Tournament | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/zivic-stops-buratti-in-4th.html | Zivic Stops Buratti in 4th | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/spains-premier-charges-treason-promises-to-take-care-of-foes-negrin.html | Spain's Premier Charges Treason; Promises to 'Take Care' of Foes; Negrin Hurries Back to Barcelona From Tour of Fronts--France Hears 195 Are on Trial in Madrid--Rebels Continue Gains PREMIER CHARGES TREASON IN SPAIN 195 Reported In Treason Trial Flanking Move Attempted Queipo de Liano Advances | True | By Herbert L. Matthewswireless To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/stock-market-indices-international-average-rises-a-half-point-in.html | STOCK MARKET INDICES; International Average Rises a Half Point in Week to 60.6 | True | Special Cable to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/new-york-office-building-occupancy-above-national-average-survey.html | New York Office Building Occupancy Above National Average, Survey Shows | True | By Lee E. Cooperspecial To the New York Times. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/commonweal-asks-calm-view-on-spain-urges-americans-to-maintain.html | COMMONWEAL ASKS CALM VIEW ON SPAIN; Urges Americans to Maintain 'Positive Impartiality' and 'a Sanity of Judgment' EX-EDITOR IN OPPOSITION Michael Williams Sees Revolt of Franco Forces Justified Under the Circumstances View Shared by Thousands Views of Governments Cited Mr. Williams's Views | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/edward-m-crone-45-of-texas-oil-corp-official-with-organization-for.html | EDWARD M. CRONE, 45, OF TEXAS OIL CORP.; Official With Organization for 23 Years-Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/james-l-newman.html | JAMES L. NEWMAN | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/fire-record.html | Fire Record | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/feldman-to-box-camarata.html | Feldman to Box Camarata | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/jerseys-new-auditor-sworn-in.html | Jersey's New Auditor Sworn In | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/shoe-stocks-low-in-east-stores-holdings-liquidated-boneau-declares.html | SHOE STOCKS LOW IN EAST; Stores' Holdings Liquidated, Boneau Declares | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/big-duplex-leased-on-5th-ave.html | Big Duplex Leased on 5th Ave. | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/v-e-macy-estate-brngs-12500.html | V. E. Macy Estate Brngs $12,500 | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/home-loan-issue-on-market-today-41500000-of-oneyear-1-debentures.html | HOME LOAN ISSUE ON MARKET TODAY; $41,500,000 of One-Year 1 % Debentures Will Be Priced at 100 9-16 to Yield 0.435% | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/hutchinson-and-son-qualify-in-chicago-mortie-dutra-heads-michigan.html | HUTCHINSON AND SON QUALIFY IN CHICAGO; Mortie Dutra Heads Michigan P.G.A. Field—Other Results | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/earnings-listed-by-corporations-bush-terminal-buildings-co-cuts-its.html | EARNINGS LISTED BY CORPORATIONS; Bush Terminal Buildings Co. Cuts Its Loss in 1937 to $27,901 From $144,636 NORTH GERMAN LLOYD UP Profit of $75,388 Last Year Contrasted With Deficit of $513,348 in 1936 | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/puccinelli-sold-by-orioles.html | Puccinelli Sold by Orioles | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/bermuda-assembly-acts-to-stop-hotel-drought.html | Bermuda Assembly Acts To Stop Hotel 'Drought | True | Special Cable to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/miss-joanne-bass-has-church-bridal-daughter-of-former-governor-of.html | MISS JOANNE BASS HAS CHURCH BRIDAL; Daughter of Former Governor of New Hampshire Married to Marshall Field Jr. SISTER MATRON OF HONOR Bishop J. T. Dallas Performs Ceremony in East Walpole, Mass-Reception Given Edward I. Farley Best Man Ethel Walker School Alumna BRIDES OF YESTERDAY IN THIS STATE AND MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/policewoman-halts-fleeing-robbery-suspect-one-swing-of-her-purse.html | Policewoman Halts Fleeing Robbery Suspect; One Swing of Her Purse Ends 34th St. Chase | True | | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/trade-commission-cases-two-medicinal-concerns-agree-to-cease-false.html | TRADE COMMISSION CASES; Two Medicinal Concerns Agree to Cease False Claims | True | Special to THE NEW YORK TIMES. | C1B 380527 |
| 1938-06-21 | 1938-06-21 | https://www.nytimes.com/1938/06/21/archives/jury-attacks-vote-funds-charges-kentucky-workers-were-coerced-by.html | JURY ATTACKS VOTE FUNDS; Charges Kentucky Workers Were Coerced by Chandler, Barkley | True | | C1B 380527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/rumanian-bond-offer-cut-in-interest-on-institute-loan-of-1929.html | RUMANIAN BOND OFFER; Cut in Interest on Institute Loan of 1929 Proposed | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/traded-after-73-years-brooklyn-dwelling-originally-bought-by.html | TRADED AFTER 73 YEARS; Brooklyn Dwelling Originally Bought by Seller's Grandfather | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/candidate-for-senator.html | CANDIDATE FOR SENATOR | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/nina-maresi-weds-today-to-be-bride-of-christopher-campanari-in.html | NINA MARESI WEDS TODAY; To Be Bride of Christopher Campanari in Switzerland | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/movements-of-the-day-in-new-york-marketss-stock-exchange-curb.html | Movements of the Day In New York Marketss; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/woman-arrested-for-finding-pistol-spends-night-in-cell-after.html | WOMAN ARRESTED FOR FINDING PISTOL; Spends Night in Cell After Turning Over to Policeman Weapon Picked Up in Bus | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/make-spanish-appeals-davidson-and-bromfield-urge-aid-for-children.html | MAKE SPANISH APPEALS; Davidson and Bromfield Urge Aid for Children and Wounded | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/spain-ships-more-silver-to-u-s.html | Spain Ships More Silver to U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/dip-smaller-in-far-west-rural-sales-there-off-9-against-13-for.html | DIP SMALLER IN FAR WEST; Rural Sales There Off 9%, Against 13% for Country | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/marian-kingsland-honored-at-dinner-jane-r-murdoch-entertains-for.html | MARIAN KINGSLAND HONORED AT DINNER; Jane R. Murdoch Entertains for Her and Fiance, Count Hans C. Seherr-Thoss | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/defeat-of-harvard-nine-by-yale-gives-dartmouth-undisputed-league.html | Defeat of Harvard Nine by Yale Gives Dartmouth Undisputed League Title; YALE NINE-SCORES OVER HARVARD, 5-0 Setback Costs Crimson Its Chance to Tie Dartmouth for League Title JUBITZ ALLOWS FOUR HITS Sensational Fielding Helps Eli Pitcher in Opener With Ancient Rival Jubitz Ably Supported Holt Connects for Double | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/accepts-668000-in-mellon-suit-government-had-claimed-3000000-from.html | ACCEPTS $668,000 IN MELLON SUIT; Government Had Claimed $3,000,000 From Estate in Income Tax Action NO APPEAL TO BE TAKEN Helvering States Precedents Set Have Aided in Decision on Other Cases | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/misses-harshaw-knowles-win.html | Misses Harshaw, Knowles Win | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/home-loan-issue-popular.html | Home Loan Issue Popular | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/books-of-the-times-dr-shep-may-flavin-big-scenes.html | BOOKS OF THE TIMES; Dr. Shep May Flavin" Big Scenes | True | By Ralph Thompson | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/3-disabled-pupils-get-high-awards-deaf-boy-and-crippled-and-blind.html | 3 DISABLED PUPILS GET HIGH AWARDS; Deaf Boy and Crippled and Blind Girls Win the $200 Samuel Stern Prizes | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/wheeler-arrives-to-fight-for-union-here-to-seek-demurrer-in-u-s.html | WHEELER ARRIVES TO FIGHT FOR UNION; Here to Seek Demurrer in U. S. Suit Against Truck GroupScores Anti-Trust Action DANGER TO LABOR IS SEEN Senator Holds Administration Is Trying to Undermine Collective Bargaining Racketeering Is Charged Wheeler Upholds Union | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/in-priesthood-for-25-years.html | In Priesthood for 25 Years | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/advertising-news-and-notes-mckennee-joins-fairfax-agency-schenley.html | Advertising News and Notes; McKennee Joins Fairfax Agency Schenley Promotes 'Tax Saving' Insurance Group to Study Ads Accounts Personnel Notes British Advertising Down | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/quits-westchester-health-post.html | Quits Westchester Health-Post | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/agree-to-ftc-orders-two-concerns-will-stop-claims-for-hair.html | AGREE TO FTC ORDERS; Two Concerns Will Stop Claims for Hair Preparations. | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/dignity-aim-in-boxing-safety-also-sought-by-college-rulemakers-at.html | DIGNITY AIM IN BOXING; Safety Also Sought by College Rule-Makers at Annapolis | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/studies-new-radium-oil-mme-curies-daughter-seeks-other-mineral.html | STUDIES NEW RADIUM OIL; Mme. Curie's Daughter Seeks Other Mineral Groups | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/john-j-squier.html | JOHN J. SQUIER | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/paramount-elects-two-as-directors-e-l-weisl-counsel-and-j-w-hicks-j.html | PARAMOUNT ELECTS TWO AS DIRECTORS; E. L. Weisl, Counsel, and J. W., Hicks Jr., Vice President, to Serve on Board BALABAN PREDICTS PROFIT Head Sees Net for First Half of Fiscal Year From FilmsForeign Business Gains Adjustment of Costs Cash Position Maintained | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/fights-harding-tax-case-marion-star-owners-go-to-supreme-court-on.html | FIGHTS HARDING TAX CASE; Marion Star Owners Go to Supreme Court on Income Levy | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/migration-register-is-started-in-germany-plan-to-recapture-all.html | Migration Register Is Started in Germany; Plan to Recapture All Emigrants for Race | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/screen-news-here-and-in-hollywood-rko-buys-film-rights-to-the-night.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Buys Film Rights to 'The Night of January 16,' Former Hit Play on Broadway Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/hails-writers-tie-to-modern-causes-van-wyck-brooks-tells-phi-beta.html | HAILS WRITERS TIE TO MODERN CAUSES; Van Wyck Brooks Tells Phi Beta Kappa at Harvard Trend Is Encouraging CHAPTER ADDS 57 TO ROLL Awards of Foreign Fellowships and Commissions in Reserve Are Made to Students Cites "Bond With People" Students Elected to Society Reserve Commissions Awarded | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/secretary-ickes-and-bride-back-from-europe.html | SECRETARY ICKES AND BRIDE BACK FROM EUROPE | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/ralph-strafaci-gets-a-72-to-annex-prize-wins-in-long-island-amateur.html | RALPH STRAFACI GETS A 72 TO ANNEX PRIZE; Wins in Long Island Amateur Golf on Bethpage Course | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/properties-in-bronx-find-active-market-suites-in-holland-and-tinton.html | PROPERTIES IN BRONX FIND ACTIVE MARKET; Suites in Holland and Tinton Aves. Listed Among Deals | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/leaders-of-nation-at-copeland-rites-throng-overflows-house-and.html | LEADERS OF NATION AT COPELAND RITES; Throng Overflows House and Hears Service for Senator on Lawn at Suffern SENATE GROUP IS PRESENT Other Delegations Are From House, Tammany Hall and Albany Convention Public Service Extolled Pallbearers Listed Group From Washington Color Guard on Duty | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/schaefers-yawl-shows-way-as-racing-fleet-sets-sail-for-bermuda-43.html | Schaefer's Yawl Shows Way as Racing Fleet Sets Sail for Bermuda; 43 YACHTS START 635-MILE CONTEST Vessels Depart From Newport on Voyage Over the Gulf Stream to Hamilton EDLU II AWAY IN FRONT Light Southwest Breeze and Fair Skies Speed Racers--400 Men in Crews Large Spectator Fleet Manny's Craft Close Up Turtle for a Mascot. THE FLEET | True | By James Robbinsspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/mrsgoss-widens-lead-to-4-strokes-gets-secondround-83-for-a-168.html | MRS.GOSS WIDENS LEAD TO 4 STROKES; Gets Second-Round 83 for a 168 Total in New Jersey 54-Hole Title Play MRS. HOCKNJOS SECOND Misses Irwin and Wild Tied at 175-Miss Bradshaw Is Fifth at Montclair | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/girl-of-8-is-killed-in-25foot-plunge-child-suffers-fractured-skull.html | GIRL OF 8 IS KILLED IN 25-FOOT PLUNGE; Child Suffers Fractured Skull Falling From Highbridge Park Ledge to Gravel Path AT PLAY WITH 3 OTHERS Police Lay Death to Accident--Victim Is Identified in Morgue by Brother | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/twin-bill-to-aid-charity-black-yankees-will-play-sunday-on-yankee.html | TWIN BILL TO AID CHARITY; Black Yankees Will Play Sunday on Yankee Stadium Card | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/trustee-sells-building-disposes-of-long-island-city-property-to.html | TRUSTEE SELLS BUILDING; Disposes of Long Island City Property to Investor | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/aiken-alumni-meet.html | Aiken Alumni Meet | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/counter-brokers-ask-national-body-name-a-committee-to-talk-to-sec-i.html | COUNTER BROKERS ASK NATIONAL BODY; Name a Committee to Talk to SEC, I. B. A. and Others and Make Recommendations | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/gettysburg-to-be-capital-it-will-be-seat-of-government-during.html | GETTYSBURG TO BE CAPITAL; It Will Be Seat of Government During Celebration | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/25527-see-pirates-beat-dodgers-93-brooklyn-gets-2-in-first-of-night.html | 25,527 SEE PIRATES BEAT DODGERS, 9-3; Brooklyn Gets 2 in First of Night Game, Cuyler Hitting Homer, but Hurlers Fail MUNGO, TAMULIS ROUTED Todd and Young Pace Victors With Four-Baggers--Bauers Stars in Relief Role Cuyler Makes Great Catch Attendance Figures High | True | By Roscoe McGowen | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/bombing-of-ships-upheld-by-franco-insurgent-leader-tells-britain.html | BOMBING OF SHIPS UPHELD BY FRANCO; Insurgent Leader Tells Britain She Should Stop Contraband Traffic With Barcelona ACCUSES LONDON FIRMS Air Raids on Cities Declared by Rebel Officer to Have Full Justification Told of Bombing Aims Safety Zones Favored | True | By William P. Carney wireless To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/new-church-district-authorized-by-synod-evangelical-lutherans-set.html | NEW CHURCH DISTRICT AUTHORIZED BY SYNOD; Evangelical Lutherans Set Apart Southeastern Area | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/mrs-e-p-prentice-berkshire-hostess-entertains-at-garden-party-for.html | MRS. E. P. PRENTICE BERKSHIRE HOSTESS; Entertains at Garden Party for Representatives of New England | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/boom-is-reported-in-housing-repairs-improvements-for-entire-city-in.html | BOOM IS REPORTED IN HOUSING REPAIRS; Improvements for Entire City in 1938 Set at $75,000,000 by Mayor's Committee Manhattan to Spend $12,458,700 Sees Aid to Workers | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/jacqueline-bird-a-bride-merion-girl-married-to-g-p-orr-jr-in-church.html | JACQUELINE BIRD A BRIDE; Merion Girl Married to G. P. Orr Jr. in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY LONG ISLAND CONNECTICUT NEWPORT HOT SPRINGS | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/druze-with-football-dodgers.html | Druze With Football Dodgers | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/city-is-called-lax-in-tax-collection-kings-grand-jury-holds-new.html | CITY IS CALLED LAX IN TAX COLLECTION; Kings Grand Jury Holds New Relief Levies Unnecessary if Money Due Were Received Instances Are Cited Grand Jury's Views | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/goebbels-warns-jews-must-leave-he-says-law-will-drive-them-from.html | GOEBBELS WARNS JEWS MUST LEAVE; He Says Law Will Drive Them From Berlin 'Very Soon,' as Throng at Fete Applauds DISOWNS UNOFFICIAL ACTS Foreign Critics Are Assailed--Paint Squads Continue Drive, but at a Slower Pace Holds Jews Are "Better Off" Shop Defacing Goes On in Berlin Mailing Curb Imposed | True | Wireless to THE NEW YORK TIMES | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/son-born-to-paul-c-huttons.html | Son Born to Paul C. Huttons | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/officials-reject-joe-jacobss-plea-schmelings-manager-will-be-unable.html | OFFICIALS REJECT JOE JACOBSS PLEA; Schmeling's Manager Will Be Unable to Act as Second in Tonight's Battle GLOVE PROBLEM SETTLED Boxing Commission Directs Fighters to Use Those of N. Y. Manufacture CHALLENGER ON ARRIVAL BY PLANE LAST NIGHT | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/ballard-left-1937010-estate-of-head-of-insurance-concern-goes-to.html | BALLARD LEFT $1,937,010; Estate of Head of Insurance Concern Goes to Family | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/wills-for-probate-manhattan.html | Wills for Probate; Manhattan | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/expected-aluminum-to-lose-at-first-government-witness-in-suit-to.html | EXPECTED ALUMINUM TO LOSE AT FIRST; Government Witness in Suit to Enjoin Company Re-examined | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/grocers-postpone-chain-tax-backing-approve-withdraw-resubmit.html | GROCERS POSTPONE CHAIN TAX BACKING; Approve, Withdraw, Resubmit Resolution Approving Patman Proposal NEW TRADE LAWS OPPOSED Francis Urges the Industry to Solve Own Problems, Keep Competition | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/four-jewelers-guilty-3-convicted-another-admits-false-advertising.html | FOUR JEWELERS GUILTY; 3 Convicted, Another Admits False Advertising | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/building-managers-report-increase-in-modernizing-of-older.html | Building Managers Report Increase In Modernizing of Older Structures | True | By Lee E. Cooperspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/ecuador-cuts-army-term-so-men-can-build-roads.html | Ecuador Cuts Army Term So Men Can Build Roads | True | Special Cable to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/parker-beaten-by-pero-thirdranking-player-bows-by-57-61-64-in.html | PARKER BEATEN BY PERO; Third-Ranking Player Bows by 5-7, 6-1, 6-4 in Chicago | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/miss-hope-kaufman-married-in-chicago-she-becomes-bride-of-gordon.html | MISS HOPE KAUFMAN MARRIED IN CHICAGO; She Becomes Bride of Gordon Raymond Smith of Detroit | True | Special to THE NEW YORK TIMES. | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/wedding-in-church-for-miss-wadhams-alumna-of-barnard-college.html | WEDDING IN CHURCH FOR MISS WADHAMS; Alumna of Barnard College Married to Carl B. AveryRalph Coffey Best Man ESCORTED BYHERBROTHER Mrs. Andrew McMillan and Miss Beatrice M. Wadhams Attend Their Sister Warren-Chooljian Magary-Clayton | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/mrs-george-b-kelly-has-son.html | Mrs. George B. Kelly Has Son | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/der-angriff-complains-goebbels-organ-sees-u-s-press-making-racial.html | DER ANGRIFF COMPLAINS; Goebbels Organ Sees U. S. Press Making Racial Issue of Fight | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/motorist-in-haste-gets-two-tickets-horntooting-brooklyn-lawyer.html | MOTORIST IN HASTE GETS TWO TICKETS; Horn-Tooting Brooklyn Lawyer Cited by Officer for Using Abusive Language | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/flower-demands-reported-gaining-american-seed-trade-convention.html | FLOWER DEMANDS REPORTED GAINING; American Seed Trade Convention Reveals Growth of Home Gardens PLANS VEGETABLE DRIVE Selections Council Votes to Open Novelty Test Plot at Botanical Garden | True | By F. F. Rockwell.special To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/fish-license-ban-upheld-morgan-sustained-by-court-in-barring.html | FISH LICENSE BAN UPHELD; Morgan Sustained by Court in Barring Shippers | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/mrs-f-de-w-wells-writer-on-history-descendant-of-jay-is-deadaided.html | MRS. F. DE W. WELLS, WRITER ON HISTORY; Descendant of Jay is Dead-- Aided Museum Here | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/office-building-on-block-plaintiff-buys-in-16story-parcel-at.html | OFFICE BUILDING ON BLOCK; Plaintiff Buys In 16-Story Parcel at Broadway and Pearl St. | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/wisconsin-tva-valid-but-power-is-curtailed.html | Wisconsin 'TVA' Valid But Power Is Curtailed | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/minnesota-vote-upset-to-new-deal-close-margin-between-benson-and.html | MINNESOTA VOTE UPSET TO NEW DEAL; Close Margin Between Benson and Petersen May Undermine Farmer-Labor Alliance STATE COUNT STILL LAGS Governor's Plurality So Small in Huge Total Vote That Party Swing to Right Is Seen Capitulation Never Complete Benson's Lead Increased Slightly Barrows's Maine Lead 48,000 | True | By Turner Catledgespecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/loyalists-check-3-rebel-attacks-forces-are-deadlocked-north-of.html | LOYALISTS CHECK 3 REBEL ATTACKS; Forces Are Deadlocked North of Valencia--Franco Fails in Onda and Teruel Drives DEFENSES CUT FROM ROCK Morale Is Reported High--Town of Nules a Shambles After Insurgents' Air Raid Valencia Defense Prepared No Thought of Surrender Refugees Bombed in Nules Political Storm Dies Down Company's Capture Reported | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/stress-followup-in-tuberculosis-national-association-experts-note-on.html | STRESS FOLLOW-UP IN TUBERCULOSIS; National Association Experts Note Lag in Rehabilitation of Recovering Patients AID OF EMPLOYERS URGED Proposed Federal Control Plan Is Hailed as Solution of Problem of Migratory Ill Says Rehabilitation Lags Reports Decline Among Youth | True | By Craig Thompsonspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/shoffner-undergoes-operation.html | Shoffner Undergoes Operation | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/fair-trade-lowers-106-products-34-pharmaceutical-body-gets-data-on.html | FAIR TRADE LOWERS 106 PRODUCTS 3.4%; Pharmaceutical Body Gets Data on Drag Items in State | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/new-head-named-for-reo-motor-car-col-fred-glover-announced-as.html | NEW HEAD NAMED FOR REO MOTOR CAR; Col. Fred Glover Announced as President and Manager to Succeed D. E. Bates | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/mgr-william-dittrich-pastor-of-our-lady-of-victory-church-in.html | MGR. WILLIAM DITTRICH; Pastor of Our Lady of Victory Church in Sayreville, N. J. | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/europa-sails-with-1735.html | Europa Sails With 1,735- | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/church-peril-held-worst-since-start-totalitarianism-atheism-and.html | CHURCH PERIL HELD WORST SINCE START; Totalitarianism, Atheism and Immorality Present Challenge, Dr. P. O. Bersell Asserts | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/quick-turnover-in-stock-made-by-banking-group.html | Quick Turnover in Stock Made by Banking Group | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/buildings-and-stores-sold-in-westchester-three-multifamily-houses.html | BUILDINGS AND STORES SOLD IN WESTCHESTER; Three Multi-Family Houses Purchased in Pelham | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/war-declaration-studied-japan-said-to-be-planning-to-force-powers.html | WAR DECLARATION STUDIED; Japan Said to Be Planning to Force Powers' Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/de-valera-obtains-a-14seat-majority-wins-77-places-in-irish.html | DE VALERA OBTAINS A 14-SEAT MAJORITY; Wins 77 Places in Irish Dail-- Cosgrave Party Gets 45 | True | Special Cable to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/lehman-won-fame-by-fiscal-acumen-aide-of-smith-and-roosevelt-he.html | LEHMAN WON FAME BY FISCAL ACUMEN; Aide of Smith and Roosevelt, He Earned Wide Respect as Budget Balancer BENNETT POPULAR LEADER As Legion Official and State Administrator, He Has Built Strong Following Bennett a Roosevelt Protege Long a State Adviser | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/two-3run-innings-defeat-giants-62-reds-spoil-hubbells-bid-for-200th.html | TWO 3-RUN INNINGS DEFEAT GIANTS, 6-2; Reds Spoil Hubbell's Bid for 200th Big League Victory, Scoring in 4th and 7th GOODMAN SMASHES NO. 16 Lombardi Also Slams Homer, While Danning Wastes One--Walters Saves Weaver Cubs Also Make Gain Double Play Ends Rally Danning Hurts Shoulder | True | By Louis Effrat | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/reich-spy-system-seen-as-the-best-system-described-by-albert.html | REICH SPY SYSTEM SEEN AS THE BEST; System Described by Albert Crzesinsk, Ex-President of Berlin Police Force HE FINDS DANGER TO U. S. Declares It Is Grave Because This Country Lacks CounterEspionage Service Espionage Revived in 1925 Nazi Party's Foreign Relations | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/title-bout-draws-30000-visitors-will-spend-estimated-3000000-fans.html | Title Bout Draws 30,000 Visitors, Will Spend Estimated $3,000,000; Fans Invading City Bring Cheer to Hotel Managers, Night Clubs and Business Men--Railroads Running Special Trains Brings Smiles to Jacobs Extra Trains on Subway | True | By Fred van Ness | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/child-to-j-l-eisendraths-jr.html | Child to J. L. Eisendraths Jr. | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/cavanna-beats-pennino-scores-in-eightrounder-before-3000-at.html | CAVANNA BEATS PENNINO; Scores in Eight-Rounder Before 3,000 at Queensboro | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/eliskases-victor-in-masters-chess-vanquishes-dr-euwe-in-final-game.html | ELISKASES VICTOR IN MASTERS CHESS; Vanquishes Dr. Euwe in Final Game in The Netherlands--Keres Is Runner-Up | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/frances-sortwell-engaged-to-marry-daughter-of-beverly-farms-mass.html | FRANCES SORTWELL ENGAGED TO MARRY; Daughter of Beverly Farms, Mass., Couple Will Be Wed to John Hazen Perry Murphy-Neville Brett-Wiss | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/freed-in-bucketing-case-two-dupes-of-fake-brokers-get-suspended.html | FREED IN BUCKETING CASE; Two Dupes of Fake Brokers Get Suspended Sentences | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/pallbearers-listed-for-skilling-funeral-governor-lehman-and-james-a.html | PALLBEARERS LISTED FOR SKILLING FUNERAL; Governor Lehman and James A. Farley Expected to Attend | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/growth-of-ideals-is-hailed-at-yale-president-seymour-praises.html | GROWTH OF IDEALS IS HAILED AT YALE; President Seymour Praises Graduates for Their Role in Present Sweeping Changes Holds Standard- Has Changed Awards Are Announced | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/in-the-nation-opportunity-on-labor-act-seen-for-wagner-operations.html | In The Nation; Opportunity on Labor Act Seen for Wagner Operations of the Wagner Act Friends Must Initiate An Issue for Campaign | True | By Arthur Krock | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/luxury-costumes-for-fall-shown-della-robbia-colors-displayed-by.html | LUXURY COSTUMES FOR FALL SHOWN; ' Della Robbia' Colors Displayed by Nine Creators of Apparel and Accessories | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/advance-is-seen-in-consumer-goods-predicted-on-broadening-of.html | ADVANCE IS SEEN IN CONSUMER GOODS; Predicted on Broadening of Activity in Cotton Goods, Which Often Set Pace FALL SHOE ORDERS HEAVY Department Stores Warred by Resident Buyers Not to Delay Stocking Up Stores Warned to Buy Prospects of General Advance | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/business-confers-with-new-dealers-both-sides-lay-cards-on-table-at.html | BUSINESS CONFERS WITH NEW DEALERS; Both Sides Lay Cards on Table at Sessions Devoted to Aim of Anti-Trust Inquiry Follows Arnold's Suggestion BUSINESS CONFERS WITH NEW DEALERS | True | By John H. Criderspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/san-juan-strike-goes-on-c-i-o-leader-confers-with-acting-governor-o.html | SAN JUAN STRIKE GOES ON; C. I. O. Leader Confers With Acting Governor on Walkout | True | Special Cable to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/cubs-down-phils-as-root-stars-43-pitcher-relieves-epperly-in-sixth.html | CUBS DOWN PHILS AS ROOT STARS, 4-3; Pitcher Relieves Epperly in Sixth and Yields Only Two Hits Rest of the Way | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/j-roosevelt-at-clinic-chief-mayo-consultant-says-little-concern-is.html | J. ROOSEVELT AT CLINIC; Chief Mayo Consultant Says Little Concern Is Felt | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/civil-liberties-in-newark-union-holds-orderly-meeting-in-city-hall.html | CIVIL LIBERTIES IN NEWARK; Union Holds Orderly Meeting in City Hall Basemet There | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/envoys-to-attend-ceremony-at-fair-157-representatives-of-64-foreign.html | ENVOYS TO ATTEND CEREMONY AT FAIR; 157 Representatives of 64 Foreign Nations to Hear Roosevelt Next Thursday CORNERSTONE TO BE LAID President Will Make Second Speech-in the Afternoon to 15,000 Visiting Teachers President to Motor to Fair R. C. A. Excavation Started | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/33-in-hollywood-gold-cup.html | 33 in Hollywood Gold Cup | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/u-s-smelting-nets-1056218-a-drop-fivemonth-profit-equal-to-71c-a.html | U. S. SMELTING NETS $1,056,218, A DROP; Five-Month Profit, Equal to 71c a Common Share; Year Before, $2,613,104 $1 A SHARE IS DIVIDEND Also 87 1/2c on the Preferred--Other Companies Report Their Earnings OTHER CORPORATE REPORTS | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/youth-shoots-and-hangs-himself.html | Youth Shoots and Hangs Himself | True | Special to THE NEW YORK TIMES. | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/heads-medical-alumni-dr-carl-eggers-is-chosen-by-his-columbia-group.html | HEADS MEDICAL ALUMNI; Dr. Carl Eggers Is Chosen by His Columbia Group | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/dividends-voted-by-corporations-shell-union-oil-declares-an-interim.html | DIVIDENDS VOTED BY CORPORATIONS; Shell Union Oil Declares an Interim Payment of 35c on Common Stock 10c BY ADAMS EXPRESS Aviation Corporation to Give 18 1/2c-- State Street Investment Disbursing 25c Adams Express Aviation Corp. Detroit Paper Products Mar-Tex Oil Michigan Steel Tube Products New Orleans Public Service Philadelphia Company Standard Wholesale Phosphate and Acid Works State Street Investment West Virginia Pulp and Paper | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/the-elsberg-prize-winners-receive-their-awards-dr-harold-g-campbell.html | THE ELSBERG PRIZE WINNERS RECEIVE THEIR AWARDS Dr. Harold G. Campbell, Superintendent of Schools, making the presentations to Susan Sogliuznles Brown yesterday. | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/joins-title-guarantee-board.html | Joins Title Guarantee Board | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/morgan-protests-levy-at-glen-cove-opposes-2036850-assessment-on.html | MORGAN PROTESTS LEVY AT GLEN COVE; Opposes $2,036,850 Assessment on Nassau 'Grievance' Day. | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/heads-toronto-exchange-frank-g-lawson-takes-place-of-norman-c.html | HEADS TORONTO EXCHANGE; Frank G. Lawson Takes Place of Norman C. Urquhart | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/browns-conquer-athletics-by-52-hildebrand-yields-five-hits-and-fans.html | BROWNS CONQUER ATHLETICS BY 5-2; Hildebrand Yields Five Hits and Fans Seven--Sullivan, Heath Drive Homers | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/john-carroll.html | JOHN CARROLL | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/bond-with-canada-a-peace-example-shotwell-cites-value-to-the-world.html | BOND WITH CANADA A 'PEACE EXAMPLE'; Shotwell Cites Value to the World in Our Relation to the Dominion PROSPER IN MUTUALITY In Address at Maine Session on Common Interests, He Stresses Two Nations' 'Way of Life' | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/wpa-aid-to-blind-backed-merritt-urges-continuance-of-special.html | WPA AID TO BLIND BACKED; Merritt Urges Continuance of Special Phonograph Making. | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/japanese-shifting-for-new-assaults-20000-men-and-200-tanks-said-to.html | JAPANESE SHIFTING FOR NEW ASSAULTS; 20,000 Men and 200 Tanks Said to Be on Way to Join Push Toward Hankow SHANSI IN DANGER AGAIN Invaders Claim They Won All Engagements With Guerrillas in North China New Chinese Line Expected Big Drive in Shansi Expected HANKOW DEFENSE PLAN | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/columbia-pictures-sells-bonds.html | Columbia Pictures Sells Bonds | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/facilities-are-urged-for-radio-reporters-league-committee-favors-an.html | FACILITIES ARE URGED FOR RADIO REPORTERS; League Committee Favors an International Convention | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/daughter-to-mrs-s-h-waters.html | Daughter to Mrs. S. H. Waters | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/constitution-held-peace-task-guide-sumner-welles-says-we-must.html | CONSTITUTION HELD PEACE TASK GUIDE; Sumner Welles Says We Must Uphold It While Sharing in Anti-War Crusade POINTS TO NEW CRUELTIES Liberty Bell Rung Again 150 Years to Hour After Basic Law Ratification Document Called "Vital Force" Points to "High Responsibility" | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/american-warships-visit-siam.html | American Warships Visit Siam | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/i-c-c-drops-a-rate-case-acts-after-roads-file-new-schedules-for.html | I. C. C. DROPS A RATE CASE; Acts After Roads File New Schedules for This Area | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/warns-of-july-4-accidents.html | Warns of July 4 Accidents | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/mrs-albert-l-coolidge.html | MRS. ALBERT L. COOLIDGE | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/u-s-tops-germany-in-sales-to-brazil-regains-first-place-for-first.html | U. S. TOPS GERMANY IN SALES TO BRAZIL; Regains First Place for First Time in 2 Years-Raising of Mark Quotation a Factor | True | Special Cable to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/links-match-won-by-mrs-kirkland-mrs-torgerson-is-defeated-in-long.html | LINKS MATCH WON BY MRS. KIRKLAND; Mrs. Torgerson Is Defeated in Long Island Upset--Mrs. Leichner Gains THE SUMMARIES. | True | Special to THE NEW YORKTIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/freed-owners-aid-harlan-defense-two-testify-that-they-were-unaware.html | FREED OWNERS AID HARLAN DEFENSE; Two Testify That They Were Unaware Fund Was Used-to Fight Organizing Drive UNION MEN BACK OFFICER Support His Story That He Went to Labor Rallies to Hear Mountain Music Union Men Aid Defense Charges Chasing of Speaker | True | By F. Raymond Daniellspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/seek-to-expand-chains.html | Seek to Expand Chains | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/lighting-contract-signed-head-of-long-island-company-approves.html | LIGHTING CONTRACT SIGNED; Head of Long Island Company Approves Compact | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/5-contests-mark-village-elections-voters-in-32-long-island-areas.html | 5 CONTESTS MARK VILLAGE ELECTIONS; Voters in 32 Long Island Areas Pick Officials-Spirited Fight in Great Neck UPSET IN LAWRENCE RACE Home Owners' Candidate Wins Over Citizens' Party Nominee for Trustee Post Nassau Suffolk | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/emanuel-michels.html | EMANUEL MICHELS | True | Special to THE NEW YORK TIMES. | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/events-today.html | EVENTS TODAY | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/teacher-kills-herself-prospect-of-want-feared-by-musician-in-puerto.html | TEACHER KILLS HERSELF; Prospect of Want Feared by Musician in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/bees-with-turner-conquer-cards-31-bostons-runs-follow-error-by-stu.html | BEES, WITH TURNER, CONQUER CARDS, 3-1; Boston's Runs Follow Error by Stu Martin in Third | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/ryan-to-protest-poll-of-pier-men-plans-to-send-complaint-to.html | RYAN TO PROTEST POLL OF PIER MEN; Plans to Send Complaint to Roosevelt on NLRB Election in New Orleans Port ASSERTS A. F. L. HAS PACT Board's Order Would Set Up a Dangerous Precedent for Other Cities, He Holdss | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/city-college-will-hold-its-commencement-tonight-in-lewisohn-stadium.html | City College Will Hold Its Commencement Tonight in Lewisohn Stadium; 2,138 WILL RECEIVE ACADEMIC AWARDS Mayor La Guardia to Speak to the Class and 17,000 Expected Guests ALUMNI IN PROCESSION Classes of 1888 and Before That Year Will March With the Faculty and Candidates Fifty-Year Class in Procession Will Present Candidates General Graduation Honors Second Year Honors Degrees, Diplomas and Commissions of Liberal Arts and Science School of Technology | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/failures-up-in-4-groups-construction-has-only-drop-for-the-week.html | FAILURES UP IN 4 GROUPS; Construction Has Only Drop for the Week | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/i-r-t-bond-default-on-july-1-indicated-federal-court-plea-reveals.html | I. R. T. BOND DEFAULT ON JULY 1 INDICATED; Federal Court Plea Reveals Lack of Money to Pay Most of Sinking Fund Interest $6,697,980 Due July 1 Foreclosure Held Possible I.R.T.BOND DEFAULT IN JULY INDICATED | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/orioles-trade-pitcher-perrin.html | Orioles Trade Pitcher Perrin | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/lays-snake-bite-cure-to-prayer.html | Lays Snake Bite Cure to Prayer | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/golden-boy-in-london-odets-play-and-aotors-cheered-at-british.html | GOLDEN BOY' IN LONDON; Odets Play and Aotors Cheered at British Opening | True | Special Cable to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/school-athletics-compelled-for-all-state-education-department-will.html | SCHOOL ATHLETICS COMPELLED FOR ALL; State Education Department Will Enforce Five Hours a Week of Physical Training | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/syracuse-eight-darkhorse-entry-in-varsity-race-at-poughkeepsie-men.html | Syracuse Eight Dark-Horse Entry In Varsity Race at Poughkeepsie; Men Work Well Together and Have Nice Run To Shell-Hume, Washington Stroke, Engages in Double Workout Official News Lacking Huskies Working Slowly Syracuse Boating Steady | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/briton-challenges-churches-on-war-dr-albert-peel-also-appeals-to.html | BRITON CHALLENGES CHURCHES ON WAR; Dr. Albert Peel Also Appeals to Beloit Conference to Wage Fight on Paganism MUNITIONS FOR JAPAN HIT General Council of Congregationalists Also Votes to Join World Group | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National league American League | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/3-new-reynolds-directors-election-is-part-of-reorganization-plan-of.html | 3 NEW REYNOLDS DIRECTORS; Election Is Part of Reorganization Plan of Investing Company | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/wpa-and-clothiers-to-meet.html | WPA and Clothiers to Meet | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/paying-the-bill.html | PAYING THE BILL | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/midtown-floor-units-in-business-leases-celluloid-novelty-makers-go.html | MIDTOWN FLOOR UNITS IN BUSINESS LEASES; Celluloid Novelty Makers Go into West Side Building | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/oil-price-reduction-to-cut-ship-expense-lower-rates-by-jersey.html | OIL PRICE REDUCTION TO CUT SHIP EXPENSE; Lower Rates by Jersey Standard Will Be Met by Others | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/kingsley-annexes-medal-his-68-best-in-qualifying-for.html | KINGSLEY ANNEXES MEDAL; His 68 Best in Qualifying for Trans-Mississippi Golf | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/lost-jersey-girl-found-she-had-disappeared-in-dense-wooded-area-on.html | LOST JERSEY GIRL FOUND; She Had Disappeared in Dense Wooded Area on Sunday | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/associated-gas-unit-liquidated.html | Associated Gas Unit Liquidated | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/jarvis-renamed-at-williams.html | Jarvis Renamed at Williams | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/leaders-of-veterans-clash-at-hearing-head-of-disabled-men-insists.html | LEADERS OF VETERANS CLASH AT HEARING; Head of Disabled Men Insists on Civil Service Preference | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/policy-jury-turns-to-dodges-staff-seeks-to-learn-if-pressure-f-was.html | POLICY JURY TURNS TO DODGE'S STAFF; Seeks to Learn if Pressure F Was Exerted on Three of Ex-Prosecutor's Aides All Linked to Tammany POLICY JURY TURNS TO DODGE'S STAFF | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/21-police-honored-for-1937-rescues-1250-in-prizes-and-fourteen.html | 21 POLICE HONORED FOR 1937 RESCUES; $1,250 in Prizes and Fourteen Medals Awarded for Saving of Drowning Persons. | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/seeded-players-advance-in-womens-singles-at-wimbledon-chilean-set.html | Seeded Players Advance in Women's Singles at Wimbledon; CHILEAN SET BACK BY MME. MATHIEU Senorita Lizana, 1937 U. S. Champion, Bows to French Ace-Miss Jacobs Wins MISS MARBLE IMPRESSIVE Plays Brilliantly in England--Mlle. Jedrzejowska and Mrs. Fabyan Also Gain Forced to Extra Set Uses a Flat Drive Telegraphs Her Fiance 12,000 at the Matches THE SUMMARIES | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/daily-oil-output-increased-in-week-average-of-3137300-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,137,300 Barrels Is Rise of 5,800, but 196,000 Under Bureau Estimate MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Down With Refineries Operating at 75.4% of Capacity | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/fire-department-death-announced-trial-decisions.html | Fire Department; Death Announced Trial Decisions | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/new-job-for-farley-aide-vincent-dailey-slated-to-be-secretary-of.html | NEW JOB FOR FARLEY AIDE; Vincent Dailey Slated to Be Secretary of State Committee | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/mercury-climbs-to-84degrees-on-first-day-of-summer.html | Mercury Climbs to 84[degrees] On First Day of Summer | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/foes-of-lehmans-candidacy-ask-president-to-back-mayor-instead.html | Foes of Lehman's Candidacy Ask President to Back Mayor Instead; Hillman, Rosenman and Nathan Straus Also Urged for Copeland's Place--Possible Rift In Labor Party PutsDubinsky to Fore LEHMAN FOES BACK MAYOR FOR SENATE Mead Another Possibility Labor Party Gains Seen | True | By James A. Hagerty | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/three-roosevelt-guests-hitchhike-to-hyde-park.html | Three Roosevelt Guests Hitch-Hike to Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/lenglet-beats-haynes-french-heavyweight-wins-tenround-bout-in-paris.html | LENGLET BEATS HAYNES; French Heavyweight Wins TenRound Bout in Paris | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/locally-dressed-meats-pork-veal-beef-lamb.html | LOCALLY DRESSED MEATS; PORK VEAL BEEF LAMB | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/c-c-n-y-to-honor-fliegel.html | C. C. N. Y. to Honor Fliegel | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/light-workout-for-yale-rowing-drill-curtailed-by-heatharvard.html | LIGHT WORKOUT FOR YALE; Rowing Drill Curtailed by Heat--Harvard Practice Brisk | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/philip-hauser-dies-organist-50-years-had-served-as-choirmaster-of.html | PHILIP HAUSER DIES; ORGANIST 50 YEARS; Had Served as Choirmaster of 68th St. German Reformed Church Since 1887 DIRECTED MANY CONCERTS Former Head -of Local 310 of Musicians Union--Taught Piano and Organ | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/on-hosiery-companys-board.html | On Hosiery Company's Board | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/theodore-h-solley.html | THEODORE H. SOLLEY | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/miller-takes-25lap-race.html | Miller Takes 25-Lap Race | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/walker-and-makar-draw.html | Walker and Makar Draw | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/30-peasants-drowned-in-poland.html | 30 Peasants Drowned in Poland | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/princeton-honors-hull-and-moore-they-and-8-others-get-special.html | PRINCETON HONORS HULL AND MOORE; They and 8 Others Get Special Degrees at the University's 191st Commencement 570 STUDENTS GRADUATED Scores of Prizes, Fellowships and Scholarships Awarded by President Dodds Others WhoWere Honored The Ceremonies Begin The Honorary Degrees Prizes Are Awarded PRINCETON'S 191ST GRADLATION CEREMONIES AND THE MEN WHO RECEIVED SPECIAL HONORS FROM UNIVERSITY | True | By W. A. MacDonaldspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/indians-6-in-7th-stop-yanks-105-feller-wins-despite-erratic.html | INDIANS 6 IN 7TH STOP YANKS, 10-5; Feller Wins Despite Erratic Pitching as Hemsley Leads Attack Against Ruffing HEATH HITS HOMER IN 6TH New Yorkers Drop Into Third Place, 21/2 Games Behind League-Leading Tribe Feller Gives Nine Passes Hale Safe at Second Selkirk Back in Action | True | By John Drebingerspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/jersey-city-scores-32-vandenberg-scatters-ten-hits-in-defeating.html | JERSEY CITY SCORES, 3-2; Vandenberg Scatters Ten Hits in Defeating Rochester. | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/woman-crushed-by-truck-dies.html | Woman Crushed by Truck Dies | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/roosevelt-signs-3753000000-bill-to-speed-recovery-president.html | ROOSEVELT SIGNS $3,753,000,000 BILL TO SPEED RECOVERY; President Declares New Works Program Will Be Under Way in Sixty Days ANNOUNCES FIRESIDE CHAT He Also Raises Estimates of National Income This Year to $60,000,000,000 Sees Benefits Over 1929. ROOSEVELT SIGNS RECOVERY BILL Plans for Quick Action Two Discoveries Made Wants a Minimum of Delay Work Halted Year Ago Announces Fireside Chat | True | By Felix Belair Jr.special To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/hoboken-pier-bill-signed.html | Hoboken Pier Bill Signed | True | Special to THE NEW YORK TIMES | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/it-isnt-too-late-to-give.html | IT ISN'T TOO LATE TO GIVE | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/agree-on-a-policy-to-ease-bank-loans-fiscal-officials-of-the.html | AGREE ON A POLICY TO EASE BANK LOANS; Fiscal Officials of the Government Also Plan a Uniform Bank Examination EACH SIDE GIVES GROUND Small, Local Bond Issues Held Likely to Be Put on Legal List of National Banks Both Sides Make Concessions Explains Presence of Jones Details of the Plan | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/charles-heling-served-three-terms-as-mayor-of-lindenhurst-l-i.html | CHARLES HELING; Served Three Terms as Mayor of Lindenhurst, L. I. | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/de-basil-enjoined-by-english-court-restrained-from-producing-or.html | DE BASIL ENJOINED BY ENGLISH COURT; Restrained From Producing or Dealing in Any Way With Four Ballets SAME WORKS SOLD TWICE Misunderstanding in United thi States Agreement Blamed for the Dispute | True | Wireles to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/wood-field-and-stream-wykert-catches-marlin-trout-returned-to-water.html | Wood, Field and Stream; Wykert Catches Marlin Trout Returned to Water Giant Tuna Sighted | True | By Raymond R. Camp | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/bondholders-told-to-take-tva-offer-vice-president-of-tennessee.html | BONDHOLDERS TOLD TO TAKE TVA OFFER; Vice President of Tennessee Public Service Advises on Deposit of Securities KNOXVILLE POSITION CITED Executive Says Utility Faces 'Destructive Competition' of City and Authority Previous Agreement Voided Price to Bondholders | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/augustus-g-ely-member-of-the-stock-exchange-firm-of-ely-co.html | AUGUSTUS G. ELY; Member of the Stock Exchange Firm of Ely & Co. | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/naval-training-ship-of-yugoslavia-here-the-jadran-anchors-in-hudson.html | NAVAL TRAINING SHIP OF YUGOSLAVIA HERE; The Jadran Anchors in Hudson for a Visit of Two Weeks | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/major-league-leaders.html | Major League Leaders | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/202000-given-for-land-lockwood-grants-total-for-site-of-queensboro.html | $202,000 GIVEN FOR LAND; Lockwood Grants Total for Site of Queensboro Housing | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/portuguese-accused-in-landing-of-opium-fuller-tells-league-body-of.html | PORTUGUESE ACCUSED IN LANDING OF OPIUM; Fuller Tells League Body of Huge Shipment to Macao | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/terrorism-spreads-to-tel-aviv-street-bomb-explodes-near-moviethree.html | TERRORISM SPREADS TO TEL AVIV STREET; Bomb Explodes Near MovieThree Arabs Attack Jews | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/ditmars-to-start-book-on-birthday-he-will-be-62-todayto-write-on.html | DITMARS TO START BOOK ON BIRTHDAY; He Will Be 62 Today—To Write on North American Snakes | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/2-rise-in-membership-in-year-reported-at-convention.html | 2% Rise in Membership in Year Reported at Convention | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/camarata-fights-draw-held-even-by-feldman-in-eightround-engagement.html | CAMARATA FIGHTS DRAW; Held Even by Feldman in Eight-Round Engagement | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/wheat-is-lower-in-erratic-trading-prices-fluctuate-in-range-of-2c.html | WHEAT IS LOWER IN ERRATIC TRADING; Prices Fluctuate in Range of 2c to Finish With Losses of 3/4 to 1 1/8c a Bushel CORN DECLINES 1/4 TO 1/2C Favorable Weather Conditions Are Factor in MovementRye Resists Selling | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/cripples-school-ends-long-career-east-side-institution-closes-after.html | CRIPPLES' SCHOOL ENDS LONG CAREER; East Side Institution Closes After Giving Special Care to Pupils Since 1900 | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/records-of-the-fighters-joe-louis-max-schmeling.html | Records of the Fighters; Joe Louis Max Schmeling | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/rail-pay-meeting-put-up-to-unions-carriers-joint-conference.html | RAIL PAY MEETING PUT UP TO UNIONS; Carriers' Joint Conference Committee Acts After Local Negotiations Fail LABOR PARLEY TOMORROW Suggestion That the National Joint Session Be Held After July 4 Reported Likely Mediation Board in Offing | True | By Louis Starkspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/drinks-on-the-house-in-bermuda.html | Drinks 'on the House' in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/sports-today-auto-racing-baseball-boxing-golf-horse-racing-tennis.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF HORSE RACING TENNIS | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/city-safety-drive-praised-by-seery-he-tells-traffic-seminar-how.html | CITY SAFETY DRIVE PRAISED BY SEERY; He Tells Traffic Seminar How Rivalry Among Police Units Has Cut Accidents A VAST PROBLEM HERE He Intimates More Men Are Needed to Control 800,000 Cars Using Streets Daily Speakers at the Seminar Shows Magnitude of Job Here | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/college-sailors-to-race-yale-to-start-defense-of-title-off-wianno-y.html | COLLEGE SAILORS TO RACE; Yale to Start Defense of Title Off Wianno Y. C. Today | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/feature-at-aqueduct-is-won-by-mrs-lewiss-great-union-great-union.html | Feature at Aqueduct Is Won by Mrs. Lewis's Great Union; GREAT UNION BEATS CREPE BY 2 LENGTHS Pagliacci Third in Handicap as Pumpkin Runs Last in Return to Racing WINNER RETURNS 3 TO 1 Bradley's Buyer Beware Home First at 11-10 in Field of 12 Juveniles Pumpkin Carries 123 Feustel Saddles Winner | True | By Bryan Field | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/heads-new-york-group-of-purchasing-agents.html | Heads New York Group Of Purchasing Agents | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/east-tennis-victor-72-beats-carolinas-center-team-in-junior-davis.html | EAST TENNIS VICTOR, 7-2; Beats Carolinas Center Team in Junior Davis Cup Match | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/minor-league-baseball-international-league-eastern-league-pacific.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION TEXAS LEAGUE | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/american-oil-company-in-south-china-bombed.html | American Oil Company In South China Bombed | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/boston-race-goes-to-war-minstrel-mrs-denemarks-entry-runs-mile-and.html | BOSTON RACE GOES TO WAR MINSTREL; Mrs. Denemark's Entry Runs Mile and 70 Yards in Near Record Time, 1;412/5 EASTPORT ANNEXES PLACE Favored Fair Knightess Third After Setting Pace--Winner Returns $13.20 for $22 | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/school-gifts-add-39500-to-fund-employes-of-447-institutions.html | SCHOOL GIFTS ADD $39,500 TO FUND; Employes of 447 Institutions Contribute to Drive for Welfare Agencies NEW AIDE STARTS WORK A. Brooks Harlow Directing 11 Special Teams in Canvass of 2,000 Concerns Corporations Employe Groups | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/score-trade-treaty-as-harming-canada-conservatives-open-fire-while.html | SCORE TRADE TREATY AS HARMING CANADA; Conservatives Open Fire, While Broader New Pact Is Studied | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/ecuador-optimistic-over-free-exchange-finance-minister-bars-control.html | ECUADOR OPTIMISTIC OVER FREE EXCHANGE; Finance Minister Bars Control of Imports and Currency | True | Special Cable to THE NEW YORK TIMES | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/stadium-artists-most-first-men-of-philharmonic-will-play-at.html | STADIUM ARTISTS; Most First Men of Philharmonic Will Play at Concerts | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/plan-on-gambling-as-state-measure-reported-to-floor-convention.html | PLAN ON GAMBLING AS STATE MEASURE REPORTED TO FLOOR; Convention Committee, by 10 to 1, Votes Out Hirschberg Proposal in New Strategy HOME RULE STEP REVISED Transit Unity Prospect Seen in Cities Draft-- Wiretapping Issue Reasserted for Labor Cities Committee In Action PLAN ON GAMBLING REPORTED TO FLOOR | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/named-papal-delegate-to-canada.html | Named Papal Delegate to Canada | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/book-notes.html | BOOK NOTES | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/major-a-e-ranney-wartime-aviator-served-overseas-with-canada-and.html | MAJOR A. E. RANNEY, WARTIME AVIATOR; Served Overseas With Canada and the United States--Dies at the Age of 62 NOTED AS A SPORTSMAN Won Marksmanship Trophies Here and Abroad--Hunted Game in Africa | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/son-to-gerard-swopes-jr.html | Son to Gerard Swopes Jr. | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/curb-suspends-utility-stock.html | Curb Suspends Utility Stock | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/7-store-sections-had-gains-in-may-blankets-and-comfortables-led.html | 7 STORE SECTIONS HAD GAINS IN MAY; Blankets and Comfortables Led With 52.6% Increase, Reserve Bank Reports | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/miss-hirsh-routs-miss-gottesman-to-advance-in-new-jersey-tennis-new.html | Miss Hirsh Routs Miss Gottesman To Advance in New Jersey Tennis; New York Star Triumphs, 6-1, 6-2, at Oritaini Club-Miss Le Boutillier Halts Mrs. Prosser--Misses Germaine, Bernhard Win Mrs. Prosser Stopped The Summaries Mrs. Gray in Great Rally | True | By Allison Danzigspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/stocks-in-london-paris-and-berlin-english-market-cheerful-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Cheerful on the Whole, So Most of the Sections Advance BOURSE AGAIN POINTS UP Profit-Taking Toward End of Session Cuts Gains-List in Germany Is Soft Bourse Still Points Upward Stocks in Berlin Soft LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/barnes-circus-cuts-pay-and-ringlings-thanks-men-for-accepting-25.html | BARNES CIRCUS CUTS PAY; And Ringling's Thanks Men for 'Accepting' 25% Reduction | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/business-records-assignments-judgments-bankruptcy-proceedings.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS BANKRUPTCY PROCEEDINGS MECHANICS LIENS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/lets-teckhughes-delist-stock-here-sec-doubts-the-gold-mining.html | LETS TECK-HUGHES DELIST STOCK HERE; SEC Doubts the Gold Mining Concern's Wisdom in Quitting Curb, but Grants Plea EXTRA COST WAS CITED Commission Accepts This as Only Reason-Shares Traded in Toronto, Montreal | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/dollar-continues-recovery-on-assurances-by-morgenthau-against.html | Dollar Continues Recovery on Assurances By Morgenthau Against Devaluation Move | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/trains-safety-acclaimed-the-rebel-completes-1000000-miles-in-south.html | TRAIN'S SAFETY ACCLAIMED; The Rebel Completes 1,000,000 Miles in South Without Mishap | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/actress-to-aid-china-war-fund.html | Actress to Aid China War Fund | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/american-at-geneva-backs-shorter-hours-goodrich-cites-our-new-law.html | AMERICAN AT GENEVA BACKS SHORTER HOURS; Goodrich Cites Our New Law in Supporting Consultations | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/will-head-nya-in-state-miss-h-m-harris-named-to-succeed-mark.html | WILL HEAD NYA IN STATE; Miss H. M. Harris Named to Succeed Mark McCloskev | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/chubb-poet-asks-reno-decree.html | Chubb, Poet, Asks Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/spanish-film-picketed-harlem-picture-is-withdrawn-because-star.html | SPANISH FILM PICKETED; Harlem Picture Is Withdrawn Because Star Favors Rebels | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/mrs-ross-scores-on-21st-hole-in-westchesterfairfield-golf-subdues.html | Mrs. Ross Scores on 21st Hole In Westchester-Fairfield Golf; Subdues Mrs. Hellman in First Round of Title Tourney-Mrs. Dietrich, Mrs. Eastman Among Other Favorites to Win Rivals Even at Turn Mrs. Stevens Wins, 7 and 6 Summaries of the Matches. | True | By Maureen Orcuttspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/kelley-of-senators-tops-white-sox-70-allows-five-hits-in-gaining.html | KELLEY OF SENATORS TOPS WHITE SOX, 7-0; Allows Five Hits in Gaining First Victory of Season | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/carols-visit-is-praised-yugoslav-press-sees-value-in-his-talk-with.html | CAROL'S VISIT IS PRAISED; Yugoslav Press Sees Value in His Talk With Ataturk | True | Wireless to THE NEW YORK TIMES . | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/sarazen-in-p-ga-field.html | Sarazen in P. G. A. Field | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/chile-first-in-copper-exports.html | Chile First in Copper Exports | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/miss-hildegarde-graham-debutante-of-34-married-here-to-robert.html | Miss Hildegarde Graham, Debutante of '34, Married Here to Robert Dudley van Roijen | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/court-halts-hague-in-tirade-on-ernst-mayors-attempt-to-close-his.html | COURT HALTS HAGUE IN TIRADE ON ERNST; Mayor's Attempt to Close His Testimony With Attack is Cut Short by Clark Mayor Presses Protest COURT HALTS HAGUE IN TIRADE ON ERNST Hague Accused by Ernst Trial to Continue Tomorrow Foster's Testimony Read Ref's Program Quoted Mayor's Reading Reviewed Strike-Breakers Defined Imported Thugs Barred Judge Calls Attack on Thomas 'Disgraceful'; Orders 'Searching' Inquiry by Grand Jury | True | By Russell B. Porterspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/state-police-to-enforce-new-keep-to-right-law.html | State Police to Enforce New 'Keep to Right' Law | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/challies-calls-tv-a-unfair-experiment-head-of-canadian-engineering.html | CHALLIES CALLS TV A UNFAIR EXPERIMENT; Head of Canadian Engineering Group Criticizes Power Policy | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/books-published-today.html | Books Published Today | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/french-tightening-control-of-border-closing-of-frontier-is-denied-a.html | FRENCH TIGHTENING CONTROL OF BORDER; Closing of Frontier Is Denied as Paris Has Never Admitted Officially That It Was Open DALADIER IN STRONG STAND Government Now in a Position to Demand That Germany and Italy Follow Suit French Have Supplied Little France Can Make Demands | True | By P. J. Philipwireless To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/bermudan-bill-irks-us-it-tells-london-that-it-hopes-ship-measure.html | BERMUDAN BILL IRKS U.S.; It Tells London That It Hopes Ship Measure Won't Pass It Tells London That It Hopes Ship Measure Won't Pass | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/dr-thorning-to-see-franco.html | Dr. Thorning to See Franco | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/hits-liquor-price-wars-w-w-wachtel-asserts-tactics-lead-to.html | HITS LIQUOR PRICE WARS; W. W. Wachtel Asserts Tactics Lead to Unemployment | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/english-steel-output-up-may-tops-april-and-is-fairly-near-1937-but.html | ENGLISH STEEL OUTPUT UP; May Tops April and Is Fairly Near 1937, but Boom Is Over | True | Special Correspondence, THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By James R. Murphy | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/death-rate-here-lowest-on-record-fine-weather-creditedinfant.html | DEATH RATE HERE LOWEST ON RECORD; Fine Weather Credited-Infant Mortality 10% Under 1937 | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/rail-bond-deposits-free.html | Rail Bond Deposits Free | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/the-far-horizon.html | THE FAR HORIZON | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/5year-sentence-for-threat.html | 5-Year Sentence for Threat | True | Special Cable to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/steel-output-advances-contraseasonally-pickup-laid-to-depletion-of.html | Steel Output Advances Contra-Seasonally; Pick-Up Laid to Depletion of User's Stocks | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/bond-offerings-by-municipalities-625000-of-westchester-2s-go-to.html | BOND OFFERINGS BY MUNICIPALITIES; $625,000 of Westchester 2s Go to Bankers-Alexandria, Va., 3s at Public Sale FALL RIVER AWARDS 2s Boston Bank Buys Brockton's $300,000 Notes on 0.39% Interest Basis Alexandria, Va. Fall River, Mass. Brockton, Mass. Taunton, Mass. Gloucester, Mass. Wichita, Kan. Des Moines, Iowa Anderson County, S. C. Manchester, N. H. RAIL BONDS AGAIN FEATURE TRADING Gains of I to 3 Points Added to Rises Recorded Monday | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/higginss-12-straight-hits-break-big-league-mark-red-sox-divide.html | Higgins's 12 Straight Hits Break Big League Mark; Red Sox Divide; Pinky Adds 8 in Twin Bill Against Tigers to 4 Made Sunday-Boston Wins, 8-3, and Bows, 5-4, Before 26,400 The Box Scores Streak Still Intact Tigers Outhit In Second | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/rock-island-hearing-postponed.html | Rock Island Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/-gullivers-travels-is-sold-for-pounds-2500-rosenbach-buys-volumes.html | ' GULLIVER'S TRAVELS ' IS SOLD FOR POUNDS 2,500; Rosenbach Buys Volumes at Ham House Auction in London | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/buyer-rounds-out-chelsea-holding-purchases-3story-building-at-256.html | BUYER ROUNDS OUT CHELSEA HOLDING; Purchases 3-Story Building at 256 Ninth Ave. Adjoining His Other Properties SAVINGS BANK AIDS DEAL Buildings Containing 3 Stores and 9 Apartments in Same Area Sold to Operator | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/frederick-bodell-a-founder-of-banking-firm-at-providence-and-civic.html | FREDERICK BODELL; A Founder of Banking Firm at Providence and Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/1010000-is-given-to-fight-paralysis-check-from-proceeds-of-the.html | $1,010,000 IS GIVEN TO FIGHT PARALYSIS; Check From Proceeds of the President's Birthday Fetes Is Turned Over to Him RECORD AMOUNT RAISED Basil O'Connor, Head of New Foundation, Outlines Plans and Lists Committees About $50,000 More Expected Four Special Subcommittees | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/rule-of-unreason.html | RULE OF UNREASON | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/deaths.html | Deaths | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/physician-suggests-eye-bank.html | Physician Suggests 'Eye Bank' | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/electrical-engineers-elect.html | Electrical Engineers Elect | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/court-holds-lyons-residence-law-valid-decision-by-rosenman-will-be.html | Court Holds Lyons Residence Law Valid; Decision by Rosenman Will Be Appealed | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/mary-fleming-wed-to-eugene-j-mvoy-trinity-chapel-is-setting-for.html | MARY FLEMING WED TO EUGENE J. M'VOY; Trinity Chapel Is Setting for Ceremony Performed by the Bride's Father JOHN P. AYMOND BEST MAN Lucy Fassett Maid of Honor--Four Other Attendants--Couple Sail for Europe Reynal--Mankiewicz THREE BRIDES OF YESTERDAY IN CEREMONIES IN THIS CITY | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/betty-rafter-married-she-is-wed-to-john-v-higgins-in-bronxville.html | BETTY RAFTER MARRIED; She Is Wed to John V. Higgins in Bronxville Church | True | Special to THE NEW YORK TIMES. | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/governor-in-lead-albany-observers-say-he-can-have-any-party.html | GOVERNOR IN LEAD; Albany Observers Say He Can Have Any Party Nomination He Wants BENNETT IS HELD STRONG But Washington Is Expected to Favor Nominee More Cordial to New Deal Bennett Broadcasts Statement Wagner Averse to "Draft" Dictator Attacks Recalled LEHMAN WILL RUN FOR SENATE SEAT LEHMAN WILL RUN FOR SENATE SEAT AWAIT ROOSEVELT VIEW Capital Observers Conjecture on Lehman's Court Bill Record | True | By Warren Moscowspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/news-of-the-stage-a-musical-version-of-clear-all-wiresm-s.html | NEWS OF THE STAGE; A Musical Version of "Clear All Wires"--M. S. Schlesinger Has a Play-Fight Aids Business At Summer Theatres To Produce a Victor Drama | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/architects-file-building-plans-church-of-epiphany-to-erect-140000.html | ARCHITECTS FILE BUILDING PLANS; Church of Epiphany to Erect $140,000 Edifice at York Ave. and 74th St. BROOKLYN HOMES PLANNED 34 One-Family Dwellings to Go Up at Clarendon Road and East 43d Street | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/citys-occupancy-tax-voted-to-carry-vast-housing-cost-council-adopts.html | City's Occupancy Tax Voted To Carry Vast Housing Cost; Council Adopts Bill to Provide $600,000 to Guarantee Interest on $20,000,000 Fund-- Estimate Board Acts Today COUNCIL APPROVES OCCUPANCY LEVY Opposes Some Projects | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/business-urged-to-lead-must-take-more-responsibility-hermann-tells.html | BUSINESS URGED TO LEAD; Must Take More Responsibility, Hermann Tells Credit Men | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/maine-primary.html | MAINE PRIMARY | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/womens-talents-in-industry-hailed-mrs-mary-roebling-tells-the.html | WOMEN'S TALENTS IN INDUSTRY HAILED; Mrs. Mary Roebling Tells the Soroptimists the Typewriter 'Emancipated' Their Sex FEDERAL WORK CITED Administration's Recognition of Women's Ability Held the Greatest in U. S. History | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/oil-stock-deals-by-trust-traced-sec-learns-how-shares-of-delta-oil.html | OIL STOCK DEALS BY TRUST TRACED; SEC Learns How Shares of Delta Oil Co. Were Available for Portfolio of Burco SALE MADE BY HANSELL G. F. Naphen Says Broker Admitted His Stock Was Taken--Many Testify at Hearing The Purchase of Burco Delta Oil Organized An Unfavorable Report OIL STOCK DEALS BY TRUST TRACED | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/roosevelt-rushes-his-work-on-bills-in-interview-he-hints-that-he-is.html | ROOSEVELT RUSHES HIS WORK ON BILLS; In Interview He Hints That He Is Disappointed at Delay in Getting More SILENT ON KENNEDY TALK President Admits Report Indicates Foreign Picture Is Not Happy One. Not Happy Over Affairs Abroad Praises Speed of English Bills | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/12th-in-row-taken-by-newark-7-to-2-gleeson-and-seeds-of-bears-share.html | 12TH IN ROW TAKEN BY NEWARK, 7 TO 2; Gleeson and Seeds of Bears Share Batting Honors in Victory Over Montreal | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/the-spy-case.html | THE SPY CASE | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/goldstein-is-reelected-head-of-brith-abraham.html | Goldstein Is Re-elected Head of B'rith Abraham | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/prague-says-reich-threatened-march-czech-minister-was-told-that.html | PRAGUE SAYS REICH THREATENED MARCH; Czech Minister Was Told That 'Liberation' Was Planned Unless Policy Changed ARBITRATION PACT IGNORED Review of Events Shows Basis for Irritation at Charges in Berlin's Campaign Germany Refused Pact One Class Called Out | True | By G. E. R. Gedyewireless To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/topics-in-wall-street-rail-securities-rise-interest-rates-saturday.html | TOPICS IN WALL STREET; Rail Securities Rise Interest Rates Saturday Closings Copper Prices Steel Scrap Higher TVA Competition The Money Supply | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/espionage-charges-resented-by-reich-indictment-here-of-active.html | ESPIONAGE CHARGES RESENTED BY REICH; Indictment Here of Active German Officers Viewed as Unprecedented FOUR FACE COURT TODAY Washington's Hand Seen in Jury's Frank StatementTurrou Quits Inquiry Four to Be Arraigned Today Will Appear as Witness Charges Against Dr. Griebl Note In Bottle Starts Spy Hunt | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/schmeling-flies-here-to-fight-louis-for-heavyweight-championship-to.html | Schmeling Flies Here to Fight Louis for Heavyweight Championship Tonight; LOUIS IS 2-5 CHOICE TO RETAIN CROWN Bomber Will Seek to Avenge Only Defeat in Schmeling Bout at Yankee Stadium EXPECT 80,000 TO ATTEND Gate May Exceed $1,000,000 Mark-German Has Chance to Be First to Regain Title Merrill Pilots Plane Farley Heads List Rebroadcasts Will Be Made How Rivals Compare Joe Eight Years Younger PRINCIPALS IN MATCH AT THE YANKEE STADIUM | True | By James P. Dawson | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/east-williston-stops-templeton-in-meadow-brook-polo-upset-85-posts.html | East Williston Stops Templeton In Meadow Brook Polo Upset, 8-5; Post's Four Takes Lead in League Division--Greentree Defeats Eastcott--Pelicans, Bostwick Field, Old Westbury Win Fifty-Yard Shot Decides Phipps Brothers in Action Line-Ups of the Teams. | True | By Kingsley Childsspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/judy-north-betrothed.html | Judy North Betrothed | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/named-to-general-baking-board.html | Named to General Baking Board | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/letters-to-the-times-favoring-a-relief-inquiry-but-proposed-50000-a.html | Letters to The Times; Favoring a Relief Inquiry But Proposed $50,000 Appropriation Is Declared Too Small Question of Authenticity A. F. of L. Legislative Agents Deny Statements in The Times National Legislative Representative; Women Favor Meat Grading More Information Wanted Assistant Attorney General, It is Held, Gave Only Part of Picture On the Matter of Lobbying Taxpayer Revolts RESUMING TOUCH | True | POLITICAL OBSERVER.W. C. ROBERTSMINNA KIRSCHBRAUN.EDWARD M. PICKMAN.PEREGRINE FALCON.DONALD C. STRACHAN.CHARLES MALAM. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/250-for-windsors-bath-stool.html | $2.50 for Windsor's Bath Stool | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/tube-fare-hearing-today-i-c-c-to-consider-10cent-rate-for-hudson.html | TUBE FARE HEARING TODAY; I. C. C. to Consider 10-Cent Rate for Hudson & Manhattan | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/world-red-ross-urged-to-aid-jews-need-in-dictatorship-nations-is.html | WORLD RED ROSS URGED TO AID JEWS; Need in Dictatorship Nations Is Stressed at Meeting of Rabbis' Conference CHRISTIANS' HELP SOUGHT Atlantic City Session Also Hears Roosevelt Praised for Adult Study Work | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/business-world-commercial-paper-buyers-registrations-higher.html | Business World; COMMERCIAL PAPER Buyers' Registrations Higher Finished Dry Goods Active Tight Terms for Japan in Effect Early Interest in Fall Hats Hides Strong in Fair Sales New Polo Shirts Due for Fall Gray Goods Active and Higher Haft Hits Fiber Identification | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/girls-win-prizes-for-design.html | Girls Win Prizes for Design | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/madeleine-malpin-married-in-chapel-wed-in-morristown-to-wynant-d.html | MADELEINE M'ALPIN MARRIED IN CHAPEL; Wed in Morristown to Wynant D. Vanderpool Jr., Son of Newark Banker BRIDE STUDIED SCULPTURE CorneliaCresson Serves as Her Only Attendant-William Moore 2d Best Man | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/josephine-sands-becomes-a-bride-wed-in-1-00yearold-church-in.html | JOSEPHINE SANDS BECOMES A BRIDE; Wed in 1 00-Year-Old Church in Madison, Conn., to Thomas Ewart Marston Blake-Robinson MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/reorganizing-sought-by-postal-affiliate-associated-companies-files.html | REORGANIZING SOUGHT BY POSTAL AFFILIATE; Associated Companies Files Plea Under 77b of Bankruptcy Act | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/2round-victory-forecast-by-louis-joe-and-his-managers-firm-in.html | 2-ROUND VICTORY FORECAST BY LOUIS; Joe and His Managers Firm in Belief Champion Will Provide Quik Finish SCHMELING IS CONFIDENT Says He Is in Best Condition of Career-Joe Jacobs Sees Max Scoring Knockout | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/miss-lenore-adelman-married.html | Miss Lenore Adelman Married | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/miss-bruno-gains-at-net-sets-pace-as-all-favorites-win-in-girls.html | MISS BRUNO GAINS AT NET; Sets Pace as All Favorites Win in Girls' Collegiate. Event | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/sugar-rules-announced-aaa-fixes-regulations-on-imports-from-puerto.html | SUGAR RULES ANNOUNCED; AAA Fixes Regulations on Imports From Puerto Rico Cuban Sugar Exports Off 13.8% | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/radiophone-links-japan-chile.html | Radiophone Links Japan, Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/misuse-of-word-press-on-autos-fought-by-bill.html | Misuse of Word 'Press' On Autos Fought by Bill | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/sports-of-the-times-leaping-in-the-dark-old-song-revised-brains.html | Sports of the Times; Leaping in the Dark Old Song Revised Brains Against Brawn Stringing With the Hitter Maybe Lightning Strikes Twice | True | By John Kieran | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/save-constitution-a-t-vanderbilt-says-in-an-address-to-the-new.html | Save Constitution, A. T. Vanderbilt Says In an Address to the New Hampshire Bar | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/thayer-talcotts-have-a-son.html | Thayer Talcotts Have a Son | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/johnstown-plans-statue.html | Johnstown Plans Statue | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/output-is-redeuced-at-poza-rica-field-mexicos-enterprise-held-to-be.html | OUTPUT IS REDEUCED AT POZA RICA FIELD; Mexico's Enterprise Held to Be Dependent on Former Rich British Operation TECHNICAL STAFF IS ABLE Labor Leaders Live in Luxury While Payroll Has Dropped for Ordinary Workmen Flow and Development Cut Salt Water Is Danger Technical Talent Is Ample Health Menace a Problem Labor Leaders Living Well Laborers Lose in Liberty | True | By Frank L. Kluckhohnby Air Mail To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/advance-extended-in-cotton-market-seventh-consecutive-rise-carries.html | ADVANCE EXTENDED IN COTTON MARKET; Seventh Consecutive Rise Carries the July to 8.63c, or 96 Points Above Low in May LIST RISES 8 TO 10 POINTS Reports of Weevil Infestation and Inability to Work the Crop Are Factors | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/typist-demonstrates-speed.html | Typist Demonstrates Speed | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/big-powers-agree-on-plan-for-spain-to-end-foreign-aid-proposals-on.html | BIG POWERS AGREE ON PLAN FOR SPAIN TO END FOREIGN AID; Proposals on 'Volunteers' and Closing of Borders Adopted as Soviet Gives Way COMMONS IS TURBULENT Powers Make Progress Hard Road Still Ahead BIG POWERS AGREE ON PLAN FOR SPAIN Chamberlain Policy Upheld Speaks in General Terms | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/germans-cite16-bombing-recall-french-attack-on-karlsruhe-fatal-to.html | GERMANS CITE'16 BOMBING; Recall French Attack on Karlsruhe, Fatal to 117 | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/harlem-parcels-figure-in-trading-threestory-dwelling-and-flat.html | HARLEM PARCELS FIGURE IN TRADING; Three-Story Dwelling and Flat Change Hands in Day's Property Deals SALE IN HEIGHTS SECTION Investor Buys 3-Story Brick on West 138th Street From Title Guarantee Company | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/facts-on-the-fight-tonight.html | Facts on the Fight Tonight | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/ambers-wins-on-coast-has-little-difficulty-scoring-over-vaughn-in.html | AMBERS WINS ON COAST; Has Little Difficulty Scoring Over Vaughn in 10 Rounds | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/dr-j-j-fralinger.html | DR. J. J. FRALINGER | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/clarence-rudel-manufacturer-63-retired-month-ago-as-head-of.html | CLARENCE RUDEL, MANUFACTURER, 63; Retired Month Ago as Head of Canadian Vickers, Ltd.--Dies After Operation DRYDOCKS FIRM CHAIRMAN Cincinnatian Naturalized in Canada Had Founded Own Machine Company | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/urge-new-tax-plan-to-aid-business-speakers-at-convention-hearing.html | URGE NEW TAX PLAN TO AID BUSINESS; Speakers at Convention Hearing Say Oppressive' Levies Drive Industry From State CHAIRMAN SAXE 'HOPEFUL Merchants Group Director Opposes Burden on Banks-Would Tax Public Salaries | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/steve-cleary.html | STEVE CLEARY | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/republicans-map-districting-plan-crane-and-murray-in-albany-outline.html | REPUBLICANS MAP DISTRICTING PLAN; Crane and Murray in Albany Outline Proposal for the Convention Session STATE CONTROL AT STAKE Proposal Aims Also toCarve Out New Areas Here to Cut Tammany's Hold Assembly Lines an Issue Proposal Called Tentative | True | By W. A. Warnspecial To the New York Times. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/exchange-to-list-new-stock-issues-1802817-common-shares-of-1-par.html | EXCHANGE TO LIST NEW STOCK ISSUES; 1,802,817 Common Shares of $1 Par Value Hecker Products Authorized by Committee SUBSTITUTE NO PAR ISSUE 70,798 Shares American Home Products and U. S. Steel Bonds Also Accepted | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/mortgage-relief-for-broadway-site-referee-urges-approval-of-plan.html | MORTGAGE RELIEF FOR BROADWAY SITE; Referee Urges Approval of Plan for Benenson Building and Other Properties $15,000,000 REALTY IN CASE Proposal Would Set Up Group to Operate the Structures Involved as a Unit | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/louvre-fire-put-out-nearing-rembrandts-147foot-ladder-is-used-to.html | LOUVRE FIRE PUT OUT NEARING REMBRANDTS; 147-Foot Ladder Is Used to Get at Spreading Flames on Roof | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/thomas-w-spencer-manager-of-former-new-york-yacht-club-station-here.html | THOMAS W. SPENCER; Manager of Former New York Yacht Club Station Here | True | Special to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/dr-carl-f-steinthal.html | DR. CARL F. STEINTHAL | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/export-copper-price-up-more.html | Export Copper Price Up More | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/miss-noyess-bridal-postponed.html | Miss Noyes's Bridal Postponed | True | | C1B 380553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/challengers-wife-looks-for-triumph-will-hear-fight-broadcast-as.html | CHALLENGER'S WIFE LOOKS FOR TRIUMPH; Will Hear Fight Broadcast as Gues of Goebbels | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/another-strike-in-jamaica.html | Another Strike in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/legion-meeting-today-600-delegates-expected-at-new-york-county.html | LEGION MEETING TODAY; 600 Delegates Expected at New York County Convention | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/aqueduct-racing-chart-lincoln-fields-results-english-cricket.html | AQUEDUCT RACING CHART; Lincoln Fields Results English Cricket Results Lincoln Fields-Entries Delaware Park Results Agawam Park Results Agawam Park Entries Detroit Results. Detroit Entries Delaware Park Entries Suffolk Downs Entries Aqueduct Entries | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/12794162-earned-by-utility-group-commonwealth-and-southern-net.html | $12,794,162 EARNED BY UTILITY GROUP; Commonwealth and Southern Net Equals 11 Cents a Share, as Against 19 Cents REVENUE ROSE $5,207,064 Increase in Expenses and Taxes of $4,380,393 Offset Much Gain in Revenue OTHER UTILITY EARNINGS B. M. T. SHOWS LOSS FOR MAY Net Income for 11 Months Listed at $664,117 in Report | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/sweden-undecided-on-air-survey.html | Sweden Undecided on Air Survey | True | Wireless to THE NEW YORK TIMES. | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/area-draws-more-ball-players.html | Area Draws More Ball Players | True | | C1B 380553 |
| 1938-06-22 | 1938-06-22 | https://www.nytimes.com/1938/06/22/archives/fire-record.html | Fire Record | True | | C1B 380553 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/statistics-on-fight.html | Statistics on Fight | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/deals-in-new-jersey-fair-haven-property-sold-to-john-j-kennedy.html | DEALS IN NEW JERSEY; Fair Haven Property Sold to John J. Kennedy | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/slays-2-lawyers-in-court-shooting-los-angeles-man-fires-from-behind.html | SLAYS 2 LAWYERS IN COURT SHOOTING; Los Angeles Man Fires From Behind at Attorneys in Suit Against Him CASE ABOUT TO OPEN ' Wanted to Kill Both' When He Saw Them Consulting, He Tells Deputy Sheriffs Clerk Describes Shooting Deputy Obtains Confession | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/fur-dealer-beaten-by-5-men.html | Fur Dealer Beaten by 5 Men | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/harlem-lift-bridge-approved.html | Harlem Lift Bridge Approved | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/catholic-congress-fills-old-quebec-cardinal-villeneuve-as-papal.html | CATHOLIC CONGRESS FILLS OLD QUEBEC; Cardinal Villeneuve as Papal Legate Opens the Canadian Eucharistic Sessions STATE HEADS GREET HIM He Extols Faith of Peoples of Dominion, Warns Against Communistic Unrest Cardinal Hails Unity of Faith | True | By John M'Cormacspecial To the New York Times. | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/new-site-acquired-by-power-academy-school-conducted-by-christian.html | NEW SITE ACQUIRED BY POWER ACADEMY; School Conducted by Christian Brothers Institute to Move to Upper West Side 5 BUILDINGS INCLUDED $200,000 to Be Spent to Raze 3 for a Campus and Alter 2 for Classrooms | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/proxies-consume-barbecue-for-mayor-alabama-king-demonstrates-his.html | Proxies Consume Barbecue for Mayor; Alabama 'King' Demonstrates His Art | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/irregularity-marks-recovery-in-dollar-some-european-currencies.html | IRREGULARITY MARKS RECOVERY IN DOLLAR; Some European Currencies Rally, Others Continue to Fall | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/visions-40000000-traveling-by-air-colonel-johnson-pictures-rise.html | VISIONS 40,000,000 TRAVELING BY AIR; Colonel Johnson Pictures Rise From Present 400,000 Users of Existing Routes WHOLE WORLD IN SYSTEM He Tells Electrical Engineers United States Will Demand 'Fair Share' of Traffic Stresses Safety of Travel Rights in Foreign Travel | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mcgeemathien.html | McGee--Mathien | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/court-seeks-end-of-pencil-strike-directs-company-and-union-to.html | COURT SEEKS END OF PENCIL STRIKE; Directs Company and Union to Report on Progress Today | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/50402420-asked-for-new-schools-education-boards-program-calls-for.html | $50,402,420 ASKED FOR NEW SCHOOLS; Education Board's Program Calls for 23 Elementary and 8 Secondary Ones in 1939 PART OF SIX-YEAR PLAN Dr. Colston and Aide Cleared in Brooklyn Technical High School Accident Mrs. Lindlof Protests Building Size to Be Studied | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/turks-press-action-over-alexandretta-ask-french-to-join-in-dropping.html | TURKS PRESS ACTION OVER ALEXANDRETTA; Ask French to Join in Dropping Recognition of League Group | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/leipzigfair-dates-set.html | Leipzig.Fair Dates Set | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/london-has-heat-wave-lawyers-take-off-wigs-as-temperature-reaches.html | LONDON HAS HEAT WAVE; Lawyers Take Off Wigs as Temperature: Reaches 75 | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/east-side-reports-upturn-in-renting-furnished-10room-penthouse-in.html | EAST SIDE REPORTS UPTURN IN RENTING; Furnished 10-Room Penthouse in East End Ave. Leased by Frank H. Morse 965 5TH AVE. SUITE TAKEN Dr. G. G. Ornstein Signs for an Apartment in 885 Park Ave.--West Side Transactions | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/grants-77-814628-for-pwa-projects-ickes-makes-allotments-for-590.html | GRANTS $77 ,814,628 FOR PWA PROJECTS; Ickes Makes Allotments for 590 Undertakings, Including 35 in New York State 19 AWARDS TO NEW JERSEY 4 More Lists Being Prepared as Officials Start New Recovery Drive in Nation | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/dartmouth-lists-honors-letters-awarded-in-baseball-and-tracktwo-to.html | DARTMOUTH LISTS HONORS; Letters Awarded in Baseball and Track--Two to Donovan | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/japanese-artists-have-city-exhibit-nine-show-works-hereslight.html | JAPANESE ARTISTS HAVE CITY EXHIBIT; Nine Show Works Here--Slight Traditional Influence Seen | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/miss-beardsley-becomes-a-bride-christ-methodist-episcopal-church.html | MISS BEARDSLEY BECOMES A BRIDE; Christ Methodist Episcopal Church Scene of Marriage to Charles F. Wagner DR. SOCKMAN OFFICIATES Mrs. J. H. Dunbar Jr. and Miss Virginia Loftin Among the Bridal Attendants | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/bears-top-royals-for-13th-straight-newark-equals-its-record-run-of.html | BEARS TOP ROYALS FOR 13TH STRAIGHT; Newark Equals Its Record Run of 1926, Triumphing Over Montreal by 9 to 4 | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/diet-clue-found-for-tuberculosis-colorado-workers-discover-in-egg.html | DIET CLUE FOUND FOR TUBERCULOSIS; Colorado Workers Discover in Egg Yolk a Substance by Which Germs Grow SEE GAIN IN TREATMENT Puerto Rican Clinical Progress in Pneumothorax Method Told to National Association Research Efforts Described Gain in Pneumotnorax Method | True | By Craig Thompsonspecial To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/pricefixing-laid-to-rivet-makers-ftc-orders-eleven-concerns-to-halt.html | PRICE-FIXING LAID TO RIVET MAKERS; F.T.C. Orders Eleven Concerns to Halt Practices Which Tend to Monopoly PIANO COURSE IS CITED Publishers Agree to End Representations-Oil Company Consents to Finding | True | Special to THE NEW YORK TIMES. | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/m-i-t-yachtsmen-lead-title-series-williams-is-next-2-34-points.html | M. I. T. YACHTSMEN LEAD TITLE SERIES; Williams Is Next, 2 3/4 Points Behind, in First 3 Races Off Wianno, Mass. HARVARD IN THIRD PLACE Dartmouth Trails the Crimson--Lewis Elected President of Skippers' Group First Race is Close Yale, Defender, Trails | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/chain-store-sales-union-premier-food-stores.html | CHAIN STORE SALES; Union Premier Food Stores | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/schiff-sale-starts-in-london-galleries-bouchardon-cupuid-statue.html | SCHIFF SALE STARTS IN LONDON GALLERIES; Bouchardon Cupuid Statue Brings More Than It Did in 1923 | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/fdic-tells-p0licy-in-bank-examining-aim-is-to-protect-depositors.html | FDIC TELLS P0LICY IN BANK EXAMINING; Aim Is to Protect Depositors and Other Insured Institutions, It Says Most Investments Standard Reply to Criticism Highlights of Report Steagall Has Banking Plan FDIC TELLS POLICY IN BANK EXAMINING | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/sir-harry-foster-former-british-m-p-a-friend-of-chamberlain.html | SIR HARRY FOSTER; Former British M. P. a Friend of Chamberlain | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/governor-murphy-sees-mayor.html | Governor Murphy Sees Mayor | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/two-shot-in-strike-riot-two-shot-in-strike-riot-c-i-o-and-a-f-l.html | TWO SHOT IN STRIKE RIOT; TWO SHOT IN STRIKE RIOT C. I. O. and A. F. L. Teamsters Clash in New Orleans Battle | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/would-delist-textile-stock.html | Would Delist Textile Stock | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/bank-examinations.html | BANK EXAMINATIONS | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/americans-slain-in-spain-friends-of-abraham-lincoln-brigade-list.html | AMERICANS SLAIN IN SPAIN; Friends of Abraham Lincoln Brigade List Nine Victims | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/22819115-earned-by-jersey-utility-group-income-equals-235-a-share-a.html | $22,819,115 EARNED BY JERSEY UTILITY; Group Income Equals $2.35 a Share as Compared With $2.79 a Year Ago REVENUES UP $2,155,623 Operating Expenses, Taxes and Other Charges Increased $5,819,724 in Year OTHER UTILITY EARNINGS | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/abraham-goldsmith-a-former-law-partner-of-henry-morgenthau-sr.html | ABRAHAM GOLDSMITH; A Former Law Partner of Henry Morgenthau Sr. | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/exchange-names-new-counsel.html | Exchange Names New Counsel | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/steps-costing-50000-ordered-for-st-patricks.html | Steps Costing $50,000 Ordered for St. Patrick's | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/issues-filed-in-may-only-93634000-security-registrations-were-small.html | ISSUES FILED IN MAY ONLY $93,634,000; Security Registrations Were Small Again, but June Is to Make Good Showing $215,000,000 UP TO 18TH $53,850,000 Offered for Sale Last Month, Lowest Such Figure Since Autumn Filings in May Analyzed 37 Per Cent by Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/henlein-committee-will-talk-to-hodza-czech-settlement-impeded-by.html | HENLEIN COMMITTEE WILL TALK TO HODZA; Czech Settlement Impeded by Violent German Speeches | True | Wireless to THE NEW YORK TIMES | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/lincoln-fields-entries.html | Lincoln Fields Entries | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/steel-scrap-goes-higher.html | Steel Scrap Goes Higher | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/guilty-in-relief-assault.html | Guilty in Relief Assault | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/labor-party-threatens-3conmered-state-race-unless-terms-are-met.html | LABOR PARTY THREATENS 3-CONRNERED STATE RACE UNLESS TERMS ARE MET; ASKS TWO OFFICES Would Pick Senator and Lieutenant Governor in Coalition REPUBLICAN TIE POSSIBLE Copeland Post for Hillman Is Proposed by Critics of the Democratic Slate Republicans Are Interested Mayor Defers Comment BOLT THREATENED BY LABOR PARTY Griffiths Backs Bleakley No Discussion of Slate | True | By John L. Underhill | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/payment-by-chilean-nitrate.html | Payment by Chilean Nitrate | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/prof-b-o-foster.html | PROF. B. O. FOSTER | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/louise-greenwood-wed-married-in-home-of-parents-to-charles-warren.html | LOUISE GREENWOOD WED; Married in Home of Parents to Charles Warren Lippitt | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/drive-asks-ropers-aid-buying-campaign-urges-him-to-stress-low.html | DRIVE ASKS ROPER'S AID; Buying Campaign Urges Him to Stress Low Prices | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/natty-boy-6-to-1-defeats-accolade-coules-mount-triumphs-by-3-length.html | NATTY BOY, 6 TO 1, DEFEATS ACCOLADE; Coule's Mount Triumphs by 3 Lengths, Going 6 Furlongs in 1:104-5 at Boston MARSON THIRD UNDER WIRE Late Charge Fails by Half a Length to Catch-3-5 Choice as 12,500 Look On | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/league-of-women-held-world-need-soroptimists-hear-plea-for-a-mass.html | LEAGUE OF WOMEN HELD WORLD NEED; Soroptimists Hear Plea for a Mass Movement to Bring About End of Wars MORAL REVOLUTION URGED Creation of a New Cause and a Stand for Justice Stressed at Closing Session | True | Special to THE NEW YORK TIMES. | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mrs-moody-wins-in-opening-bid-for-8th-wimbledon-title-j-s-ages.html | Mrs. Moody Wins in Opening Bid for 8th Wimbledon Title; J. S. AGES TRIUMPH IN STRAIGHT SETS Mrs. Moody Pressed to Beat Mrs. Hopman-Miss Marble and Budge Are Victors MISS JACOBS COLLAPSES Match Is Put Off to Today--Mrs. King Takes Set From Mile. Jedrzejowska Rain Halts Exciting Duel Gallery Is Dumfounded Miss Jacobs Underweight | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/brownnorthwood.html | Brown-Northwood | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/sports-of-the-times-storm-over-tokyo-taking-time-out-a-colossal.html | Sports of the Times; Storm Over Tokyo Taking Time Out A Colossal Error Futile Protest | True | By John Kieran | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/laura-m-edick-betrothed.html | Laura M. Edick Betrothed | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/theatre-union-prefers-charge.html | Theatre Union Prefers Charge | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/preference-in-jobs-urged-for-veterans-cross-proposes-legion-drive.html | PREFERENCE IN JOBS URGED FOR VETERANS; Cross Proposes Legion Drive for Government Posts | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/craneship-of-navy-towed-6100-miles-39day-trip-to-new-york-from-west.html | CRANESHIP OF NAVY TOWED 6,100 MILES; 39-Day Trip to New York From West Coast Completed | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/business-world-fur-activity-gains-somewhat-mens-wear-sales-rise.html | Business World; Fur Activity Gains Somewhat Men's Wear Sales Rise Shoe Makers -Buy Leathers Heat Spurs Swim Trunks To Watch Home Wares Prices Coat Designers Get Certificates Building Product Orders Hold New Burlap Control Planned Print Cloths Again Active | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/craft-compete-in-annual-race-through-the-sound-to-new-london.html | Craft Compete in Annual Race Through the Sound to New London; American Y. C. Contest Starts Off Scotch Caps at Rye--Yachts Sailing in Three Divisions--Lauder Sloop Favored | True | By James Robbinsspecial To the New York Times | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/letters-to-the-times-participation-at-tokyo-some-reasons-given-why.html | Letters to The Times; Participation at Tokyo Some Reasons Given Why We Should Not Enter the Olympic Games Calls Examination Unfair Japan Held Disqualified Business and Regulation. That Which Helps Is Not Resented, but Present Rule Is Objected To Methods Found Faulty THE CHICKADEE Floods in China Cooperation in Art J. J. GUSSAK, Lifeguards' President Points to Court Rule on Legality of Test | True | CLOYD W. MILLER.CHARLES E. SCRIBNER.WILLIAM F. FOWLER.ELIZABETH JANE ASTLEY.CHEN HAN-SENG.W. B. VAN INGEN. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/wedding-on-june-30-for-clarissa-stem-attendants-chosen-for-marriage.html | WEDDING ON JUNE 30 FOR CLARISSA STEM; Attendants Chosen for Marriage Here to E. F. Broun Jr. | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mrs-ross-beaten-by-mrs-eastman-bows-by-6-and-5-in-quarter-finals-of.html | MRS. ROSS BEATEN BY MRS. EASTMAN; Bows by 6 and 5 in Quarter Finals of Westchester and Fairfield Golf MRS. STEVENS TRIUMPHS Turns Back Mrs. Hucknall by 3 and 1--Mrs. Robbins and Mrs. Dietrich Advance Cards a Par 3 on Tenth Scores in Par Figures THE SUMMARIES | True | By Maureen Orcutt.special To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/gaxton-and-moore-decide-to-reunite-onetime-stars-of-anything-goes.html | GAXTON AND MOORE DECIDE TO REUNITE; One-Time Stars of 'Anything Goes' Will Appear in a Vinton Freedley Play VEHICLE NOT YET CHOSEN Probably Will Be a Musical Version of 'Clear All Wires'--Other Stage News At Rural Theatres Title Chosen for Carroll Play | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/peckdavis.html | Peck-Davis | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/business-building-in-e-67th-st-sold-hawes-inc-to-continue-as.html | BUSINESS BUILDING IN E. 67TH ST. SOLD; Hawes, Inc., to Continue as Tenants--Tenement in E. 10th St. Purchased DEAL AT 57 LA SALLE ST. Triple Flat Changes HandsSmall Apartments Planned at 229 E. 51st St. | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/power-output-rises-less-than-seasonally-dip-from-year-ago-smaller.html | Power Output Rises Less Than Seasonally; Dip From Year Ago Smaller in Four Areas | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mexico-campaigns-in-latin-america-urges-other-countries-to-join-in.html | MEXICO CAMPAIGNS IN LATIN AMERICA; Urges Other Countries to Join in a Drive to Eliminate 'Economic Imperialism' AGENTS ALSO TO SELL OIL Labor Leaders, Here, State That Confiscation of Foreign Property Was 'Necessary' Confiscation Defended | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/dr-nelson-k-fromm.html | DR. NELSON K. FROMM | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/harlem-celebrants-toss-varied-missiles-thirty-are-slightly.html | HARLEM CELEBRANTS TOSS VARIED MISSILES; Thirty Are Slightly InjuredYorkville Laughs Ruefully | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/purge-takes-half-soviets-officers-londons-desire-for-accord-with.html | PURGE TAKES HALF SOVIET'S OFFICERS; London's Desire for Accord With Reich Intensified by Reports From Russia PARIS AND PRAGUE LINKED Britain Pressed French and Czechs to Enter Plan to Placate Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/early-bouts-presage-rough-night-fans-awaiting-the-zero-hour-find.html | Early Bouts Presage Rough Night, Fans Awaiting the Zero Hour Find; But Crowd Takes Action in Preliminaries Quietly Except for Cannon Cracker Exploded After Poland Wins Upper Stand Fills Early Champions Are Cheered Just a Coincidence | True | By John Kiera | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/veteran-reno-judge-to-quit.html | Veteran Reno Judge to Quit | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/joe-glad-he-proved-a-worthy-champion-says-he-wasa-bit-sore-at-max.html | JOE GLAD HE PROVED A WORTHY CHAMPION; Says He Was--a 'Bit Sore' at Max, Explaining Savagery | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/p-goldman-elected-by-n-y-pharmacists-rocclio-named-vice-president.html | P. GOLDMAN ELECTED BY N. Y. PHARMACISTS; Rocclio Named Vice President and Lehman Secretary | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/patricia-odonoghue-married-in-brooklyn-becomes-bride-of-joseph-j.html | PATRICIA O'DONOGHUE MARRIED IN BROOKLYN; Becomes Bride of Joseph J. Ryan Jr. in a Church Ceremony | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/events-today.html | EVENTS TODAY | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/urges-south-back-republican-party-hamilton-in-birmingham-tells-real.html | URGES SOUTH BACK REPUBLICAN PARTY; Hamilton in Birmingham Tells 'Real' Democrats It Stands for Jefferson's Ideals NEW DEAL CALLED ALIEN Chairman Cites 'Feudalism' Charge in Appeal to Rid Nation of Spoilsman | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/security-dealers-outing-friday.html | Security Dealers' Outing Friday | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/miss-harper-scores-in-long-island-golf-she-and-dr-robinson-return.html | MISS HARPER SCORES IN LONG ISLAND GOLF; She and Dr. Robinson Return 78 in Scotch Foursome Event | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/idols-downfall-saddens-germans-gay-radio-parties-in-berlin-stunned.html | IDOL'S DOWNFALL SADDENS GERMANS; Gay Radio Parties in Berlin Stunned by Louis's Quick Knockout Triumph Keeps News From Wife Officials Listen In | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/bronxville-bridal-for-anne-c-callan-alumna-of-trinity-college-is.html | BRONXVILLE BRIDAL FOR ANNE C. CALLAN; Alumna of Trinity College Is Wed to Charles R. O'Brien in St. Joseph's Church | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/wants-ryan-suit-this-month.html | Wants Ryan Suit This Month | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/new-york-title-distribution.html | New York Title Distribution | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/wood-field-and-stream-two-salmon-prizes-pleasant-river-plans-new.html | Wood, Field and Stream; Two Salmon Prizes Pleasant River Plans New Bass Law in Jersey Delaware Easer Ban | True | By Raymond R. Camp | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/louise-thomas-married-castine-me-girl-becomes-the-bride-of-james.html | LOUISE THOMAS MARRIED; Castine, Me., Girl Becomes the Bride of James Newman | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/confirmations.html | Confirmations | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/criticism-by-max-baer-says-he-and-schmeling-made-the-same-mistake.html | CRITICISM BY MAX BAER; Says He and Schmeling Made the Same Mistake | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mexican-silk-men-balk-to-hand-over-plants-to-workers-if-operations.html | MEXICAN SILK MEN BALK; To Hand Over Plants to Workers If Operations Can't Be Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/topics-in-wall-street-the-steel-triangle-oil-refinery-operations.html | TOPICS IN WALL STREET; The Steel Triangle Oil Refinery Operations Stock Prices and Business I. C. C. Reorganization Public Interest Three-in-a-Row | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/john-w-fieldhouse.html | JOHN W. FIELDHOUSE | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | BY Henry G. Waltemade | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/troyanovsky-sails-on-vacation.html | Troyanovsky Sails on Vacation | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/special-trains-on-subway.html | Special Trains on Subway | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/bond-trade-rises-rail-list-up-more-volume-on-exchange-climbs.html | BOND TRADE RISES; RAIL LIST UP MORE; Volume on Exchange Climbs $1,100,000 to $8,147,900 | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/american-is-slapped-by-japanese-sentry-dr-j-c-thompson-attempted-to.html | AMERICAN IS SLAPPED BY JAPANESE SENTRY; Dr. J. C. Thompson Attempted to Protect Ricksha Coolie | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/raymond-guest-elected.html | Raymond Guest Elected | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/inquiry-on-trusts-closed-by-the-sec-testimony-by-dummy-officer.html | INQUIRY ON TRUSTS CLOSED BY THE SEC; Testimony by 'Dummy' Officer Indicates How Chain of Deals Was Started FAILS TO IDENTIFY OWNERS Callanan, Self-Styled 'Finder,' Tells of the Organization of Calmur & Co. Tried to Regain Control Says Plan Was Explained Calmur & Co. Organized INQUIRY ON TRUSTS CLOSED BY THE SEC WRIT SOUGHT IN CANADA Move by Insuranshares of Delaware Related to Action Here TRUST'S CREDITORS STAYED Court Also Puts the Reynolds Investing Co. Under 77b SEC to Resumes Study of Trusts | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/knox-sees-drive-to-muzzle-press-washington-a-clearinghouse-for-huge.html | KNOX SEES DRIVE TO MUZZLE PRESS; Washington a Clearing House for Huge Scale Propaganda, He Tells Editors' Meeting SAYS - PUBLIC FUNDS HELP Critics Face Retaliation in a Public Castigation, inquiry or a Call for Taxes, He Says | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/richard-malcolm-adler-former-head-of-veneer-company-bearing-his.html | RICHARD MALCOLM ADLER; Former Head of Veneer Company Bearing His Name | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/study-of-carriers-asked-congress-group-urged-to-watch-changes-in.html | STUDY OF CARRIERS ASKED; Congress Group Urged to Watch Changes in Federal Regulations | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/bond-offerings-by-municipalities-syndicate-buys-37000-of-austin.html | BOND OFFERINGS BY MUNICIPALITIES; Syndicate Buys $37??,000 of Austin, Texas, 21/2s on Bid of 101.78 MALDEN, MASS., NOTESSOLD Second National Bank, Boston, Takes $500,000 Issue at Par With InterestsRate 0.38 % Monmouth County, N. J. Malden, Mass. Cranston, R. I. Everett, Mass. Manchester, N. H. Concord, N. H. Spartanburg, S. - C. Nashua, N. H. Braintree, Mass. Peabody, Mass. Kearny, N. J. | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mrs-emma-k-hardy-music-clubs-leader-chairman-of-city-federation.html | MRS. EMMA K. HARDY, MUSIC CLUBS LEADER; Chairman of City Federation Group Dies in Brooklyn | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/john-c-oswald-65-head-of-arts-club-printer-publisher-and-one-of.html | JOHN C. OSWALD, 65, HEAD OF ARTS CLUB; Printer, Publisher and One of Leading Authorities on Franklin Dies HAD EDITED TRADE PAPERS Wrote Several Books and Had Been President of Half a Dozen Societies | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/greeks-decree-death-for-spies.html | Greeks Decree Death for Spies | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/pennsylvania-tax-hit-in-bar-report-committee-says-it-is-so-high-it.html | PENNSYLVANIA TAX HIT IN BAR REPORT; Committee Says It Is So High It Keeps Many Industries Away From the State | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/detroit-triumphs-by-83-as-star-hurler-gains-tenth-victory-of.html | Detroit Triumphs by 8-3 as Star Hurler Gains Tenth Victory of Campaign | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/lehman-declines-to-name-senator-says-he-will-act-on-copeland.html | LEHMAN DECLINES TO NAME SENATOR; Says He Will Act on Copeland Vacancy Only If Extra Session Is Called Denies Talk With Roosevelt LEHMAN DECLINES TO NAME SENATOR Says Convention Must Decide Expects Wagner to Run Again | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/growing-your-own.html | GROWING YOUR OWN | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/j-p-quinn-ends-life-former-ribbon-concern-official-found-dead-in.html | J. P. QUINN ENDS LIFE; Former Ribbon Concern Official Found Dead in Westchester | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/japanese-invade-southern-island-namoa-off-swatow-is-taken-in-attack.html | JAPANESE INVADE SOUTHERN ISLAND; Namoa Off Swatow Is Taken in Attack on Port-New Base for Drive Is Seen HANKOW FEARS ON RISE Chinese Report the Recapture of City in Shansi and Halting of Yangtze Fleet Hankow Fears Early Attack Japanese Study Flood Curb U. S. Warship at Swatow | True | Wireless to THE NEW YORK TIMES | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/cuban-silver-issue-approved.html | Cuban Silver Issue Approved | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/womens-bond-club-outing.html | Women's Bond Club Outing | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/california-crews-speedy-off-mark-bears-and-washington-have-many.html | CALIFORNIA CREWS SPEEDY OFF MARK; Bears and Washington Have Many Supporters as Race on Hudson Draws Near Huskies in Surprise Trial Cornell Is Improving | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/coop-to-train-managers.html | Coop to Train Managers | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/store-leases-taken-in-scattered-areas-brokers-also-report-renewals.html | STORE LEASES TAKEN IN SCATTERED AREAS; Brokers Also Report Renewals in Downtown Section | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/in-the-nation-a-new-but-effective-form-of-diplomacy-his-old-friends.html | In The Nation; A New but Effective Form of Diplomacy His Old Friends Knew A Man Friendly and Gay | True | By Arthur Krock | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/extends-contest-on-designs.html | Extends Contest on Designs | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/schmidt-in-chess-draw-splits-point-with-bogoljubow-in-final-match.html | SCHMIDT IN CHESS DRAW; Splits Point With Bogoljubow in Final Match of Tourney | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/record-set-at-st-francis-largest-class-in-history-133-to-get.html | RECORD SET AT ST. FRANCIS; Largest Class in History, 133, to Get Diplomas Tonight | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/new-head-of-polish-diet-colonel-slawek-former-premier-succeeds.html | NEW HEAD OF POLISH DIET; Colonel Slawek, Former Premier, Succeeds Stanislas Car | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/banks-sell-in-brooklyn-multifamily-houses-conveyed-in-three.html | BANKS SELL IN BROOKLYN; Multi-Family Houses Conveyed in Three Transactions | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/ohio-oil-cuts-crude-quotation.html | Ohio Oil Cuts Crude Quotation | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/skilling-honored-by-high-officials-leaders-of-state-are-among.html | SKILLING HONORED BY HIGH OFFICIALS; Leaders of State Are Among Pallbearers for Democratic Committee Secretary 2,500 PERSONS IN CHURCH 3,500 Wait in Street Outside--Rites Attended by Lehman, Wagner and Farley | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/g-j-gillespie-gets-catholic-award-cardinal-hayes-presents-medal-to.html | G. J. GILLESPIE GETS CATHOLIC AWARD; Cardinal Hayes Presents Medal to St. Vincent de Paul Leader | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/navy-receives-bids-for-ten-warships-average-price-for-four-new.html | NAVY RECEIVES BIDS FOR TEN WARSHIPS; Average Price for Four New Destroyers Is Above That of Last Year SUBMARINE COST IS SAME Proposals Opened Include Those for Three Fleet Tugs and a Tender Machinery | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/liquidation-plan-announced.html | Liquidation Plan Announced | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/antigerman-acts-denied-hungary-maintains-romeberlin-axis-is.html | ANTI-GERMAN ACTS DENIED; Hungary Maintains Rome-Berlin Axis Is Stronger Than Ever | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/wimbledon-results-mens-singles-womens-singles.html | Wimbledon Results; MEN'S SINGLES WOMEN'S SINGLES | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/caravan-program-tonight.html | Caravan Program Tonight | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/fire-department.html | Fire Department | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/field-day-for-cashiers-group.html | Field Day for Cashiers' Group | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mrs-goss-captures-links-honors-in-new-jersey-with-card-of-250-wins.html | Mrs. Goss Captures Links Honors In New Jersey With Card of 250; Wins 54-Hole Closed Title by Margin of Four Strokes -- Mrs. Hockenjos Is the Runner-Up and Miss Irwin Third The Scores | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/saugatuck-owners-lose-highest-state-court-upholds-water-companys.html | SAUGATUCK OWNERS LOSE; Highest State Court Upholds Water Company's Land Seizures | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/shorter-labor-hours-approved-in-geneva-international-conference.html | SHORTER LABOR HOURS APPROVED IN GENEVA; International Conference Will Consult Governments | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/for-highway-safety.html | FOR HIGHWAY SAFETY | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/woonsocket-warns-reds-police-defy-critics-who-raise-issue-of.html | WOONSOCKET WARNS REDS; Police Defy Critics Who Raise Issue of 'Another Jersey City' | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/powerful-finish-carries-invoke-to-victory-in-gazelle-stakes-at.html | Powerful Finish Carries Invoke to Victory in Gazelle Stakes at Aqueduct Track; INVOKE, 18-5, WINS FROM CREOLE MAID Stout Rides Roebling's Filly to Head Triumph in $6,300 Feature at Aqueduct FAVORED BRANSOME THIRD Clonard Annexes Hurdle Test Despite Top Weight--Workman Suspended 10 Days Creole Maid Carries 121 Bransome on Outside | True | By Bryan Field | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/harvard-classes-satirize-new-deal-jabs-at-roosevelt-on-placards.html | HARVARD CLASSES SATIRIZE NEW DEAL; Jabs at Roosevelt on Placards Borne by Old Grads Mark Festivities at Stadium DEGREES FOR 2,200 TODAY College Will Send 840 Seniors Into World in Traditional Commencement Ritual Another Gibe on the Railroads Degrees to Be Conferred Today | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/three-deny-waterbury-charges.html | Three Deny Waterbury Charges | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/prices-of-metals-rise-zinc-lead-and-export-copper-are-quoted-higher.html | PRICES OF METALS RISE; Zinc, Lead and Export Copper Are Quoted Higher in Markets | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/who-owns-the-party.html | WHO OWNS THE PARTY? | True |  | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/damage-reports-ignored-in-wheat-hedging-pressure-absence-of-keen.html | DAMAGE REPORTS IGNORED IN WHEAT; Hedging Pressure, Absence of Keen Export Demand Offset Crop News LIST DECLINES 1 TO 1 1/4c Corn Futures Are Steady in Narrow Range- Interest in Minor Grains Small | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/purchase-of-marks-suspended-by-brazil-but-bank-denies-elimination.html | PURCHASE OF MARKS SUSPENDED BY BRAZIL; But Bank Denies Elimination of Trade With Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/wedding-plans-changed-st-gaudensdodge-invitations-recalled-because.html | WEDDING PLANS CHANGED; St. Gaudens-Dodge Invitations Recalled Because of Death | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/dangerous-weapons.html | DANGEROUS WEAPONS | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/louis-defeats-schmeling-by-a-knock-out-in-first-80000-see-title.html | LOUIS DEFEATS SCHMELING BY A KNOCK OUT IN FIRST; 80,000 SEE TITLE BATTLE; FIGHT ENDS IN 2:04 Rights Drop the Loser Thrice and Trainer Tosses In Towel 1936 SETBACK AVENGED Challenger Says He Was Fouled With a Kidney Punch-- The Gate Tops $900,000 A Representative Gathering Ignored in Boxing Here Claims Blurred Vision LOUIS KNOCKS OUT SCHMELING IN 1ST Millions Hear' the Fight Max Throws Two Punches Bout Described Blow by Blow Crowd in an Uproar Again Lungs Forward Machon Hurls Towel | True | By James P. Dawson | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/albany-gets-pitcher-fishman.html | Albany Gets Pitcher Fishman | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/legion-to-sponsor-government-study-state-organization-to-offer.html | LEGION TO SPONSOR GOVERNMENT STUDY; State Organization to Offer Program for Youths | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/book-notes.html | BOOK NOTES | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/son-to-mrs-lewis-d-foote.html | Son to Mrs. Lewis D. Foote | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/beaten-challenger-says-he-was-paralyzed-when-louis-sent-right-to.html | Beaten Challenger Says He Was Paralyzed When Louis Sent Right to Kidney; FOUL IS CLAIMED BY GERMAN BOXER Schmeling Insists Punch to Kidney Caused His Defeat in Short Contest HE RECUPERATES QUICKLY Unmarked, He Poses for Group of Photographers- Would Like Another Chance First Punch a Left Hook Lands a Short Right | True | By Joseph C. Nichols | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/relief-pickets-ride-to-wpa-office-in-autos-somervell-wonders-how.html | Relief Pickets Ride to WPA Office in Autos; Somervell Wonders How They Can Afford It | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/safe-streets-held-a-public-economy-dr-mcclintock-tells-seminar.html | SAFE STREETS HELD A PUBLIC ECONOMY; Dr. McClintock Tells Seminar Long-Range Building Plans Save Money for Cities TICKET 'FIXING' ASSAILED Schurman Tells of. Benefits of Strict Enforcement HereUniform Laws Urged Schurman Assails "Fixing" Cost of Courts Reduced Hoffman Appeals to Press | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mrs-dey-subdued-by-mrs-leichner-defending-champion-scores-8-and-7.html | MRS. DEY SUBDUED BY MRS. LEICHNER; Defending Champion Scores, 8 and 7, to Enter Long Island Semi-Finals MRS. M'NAUGHTON GAINS Defeats Mrs. Crisp, 3 and 2--Mrs. Kirkland and Mrs. Bostwick Advance Captures Lead at Outset McNaughtons Set Pace | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/labor-board-gives-c-io-control-of-all-west-coast-longshoremen-a-f-l.html | Labor Board Gives C. I. O. Control Of All West Coast Longshoremen; A. F. L. Loses to Bridges Union in Sweeping Decision Setting Up Nation's First Major Geographical Bargaining Agency BRIDGES' C.I.O. UNION WINS NLRB RULING PARLEY CALLED BY N.M. U. Eight Unions Invited to Talk on Cooperative Action | True | By Louis Starkspecial To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/hearing-on-rail-plan-on-july-26.html | Hearing on Rail Plan on July 26 | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/fan-dies-after-broadcast.html | Fan Dies After Broadcast | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/tear-gas-scatters-mob-in-cleveland-riots-follow-louis-victoryman.html | TEAR GAS SCATTERS MOB IN CLEVELAND; Riots Follow Louis VictoryMan Shot, Police Felled | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/grand-stamp-prize-goes-to-c-b-turner-many-others-get-awards-at.html | GRAND STAMP PRIZE GOES TO C. B. TURNER; Many Others Get Awards at Philadelphia Exhibition | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/yale-crew-in-top-form-varsity-ends-drill-with-sprintharvard-workout.html | YALE CREW IN TOP FORM; Varsity Ends Drill With Sprint--Harvard Workout Light | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/raymond-t-sawyer-chief-counsel-of-the-cleveland-trust-company-since.html | RAYMOND T. SAWYER; Chief Counsel of the Cleveland Trust Company Since 1913 | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/aqueduct-racing-chart-detroit-results-detroit-entries-aqueduct.html | AQUEDUCT RACING CHART; Detroit Results Detroit Entries Aqueduct Entries Delaware Park Entries Suffolk Downs Entries Lincoln Fields Results Agwam Park Results Agwam Park Entries | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/left-50000-to-aid-girls-mrs-newcomb-of-malone-provided-fund-for.html | LEFT $50,000 TO AID GIRLS; Mrs. Newcomb of Malone. Provided Fund for Sanitarium | True |  | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/street-dance-in-chicago-negroes-in-gay-celebration-of-louiss.html | STREET DANCE IN CHICAGO; Negroes in Gay Celebration of Louis's Triumph | True |  | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/says-americans-bar-peace-at-any-price-l-b-johnson-tells-army-war.html | SAYS AMERICANS BAR 'PEACE AT ANY PRICE'; L. B. Johnson Tells Army War College Class Nation Hates War | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/practical-nurses-finish-course.html | Practical Nurses Finish Course | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/rain-aids-italian-crops-improvement-removes-fear-of-a-shortage-in.html | RAIN AIDS ITALIAN CROPS; Improvement Removes Fear of a Shortage in Commodities | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/edward-g-selden-vice-president-of-the-selden-worsted-mills-dies-at.html | EDWARD G. SELDEN; Vice President of the Selden Worsted Mills Dies at 37 | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/to-quit-standard-oil-on-july-1.html | To Quit Standard Oil on July 1 | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/referee-for-liquor-suit-court-wants-data-on-schenley-efforts-to-bar.html | REFEREE FOR LIQUOR SUIT; Court Wants Data on Schenley Efforts to Bar Price Slashing | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/65000-in-loans-put-into-queens-project-ten-single-houses-at-62d.html | $65,000 IN LOANS PUT INTO QUEENS PROJECT; Ten Single Houses at 62d Drive and 63d Ave. Financed | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/edward-p-pierce-retired-jurist-85-justice-of-the-massachusetts.html | EDWARD P. PIERCE, RETIRED JURIST, 85; Justice of the Massachusetts Supreme Court 22 Years Dies in Brookline | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/miss-janet-reed-becomes-engaged-alumna-of-teachers-college-columbia.html | MISS JANET REED BECOMES ENGAGED; Alumna of Teachers College, Columbia University, to Be Wed to Edward Lindstrom FIANCE ATTENDED HARVARD He Served Overseas With Air Corps During World WarActive in Boy Scout Work | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/new-peace-moves-reported-in-china-japanesesponsored-rulers-in.html | NEW PEACE MOVES REPORTED IN CHINA; Japanese-Sponsored Rulers in Peiping Said to Negotiate With Hankow Envoys TOKYO BANS KUOMINTANG Spokesman at Shanghai Says There Can Be No Parleys With Chiang Kai-shek Bars Talk With Chiang Denies War Declaration Plan | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/miss-fischel-net-victor-defeats-miss-hitt-to-gain-college-tennis.html | MISS FISCHEL NET VICTOR; Defeats Miss Hitt to Gain College Tennis Semi-Finals | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/the-screen-lloyd-c-douglas-takes-an-optimistic-view-of-things-in.html | THE SCREEN; Lloyd C. Douglas Takes an Optimistic View of Things in 'White Banners,' Current at the Strand At the 86th St. Casino | True | By Frank S. Nugent | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/cairncrossdowney.html | CAIRN-CROSS.DOWNEY | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/fleet-on-course-in-bermuda-race-peirces-sloop-sonny-leading-in-one.html | FLEET ON COURSE IN BERMUDA RACE; Peirce's Sloop Sonny Leading in One Group, Coast Guard Cutter Cayuga Reports | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/miss-dean-scores-in-jersey-tennis-triumphs-over-florence-smith-to.html | MISS DEAN SCORES IN JERSEY TENNIS; Triumphs Over Florence Smith to Enter Quarter--Finals at Hackensack THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/45-queens-houses-will-cost-188220-plans-are-filed-for-dwellings-in.html | 45 QUEENS HOUSES WILL COST $188,220; Plans Are Filed for Dwellings in Scattered Sections of the Borough BROOKLYN TO GET OTHERS Projects There Are Centered in Flatbush--Many Manhattan Buildings to Be Altered Manhattan Alterations | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/handicapped-pupils-honored-for-feats-three-receive-stern-prizes-for.html | HANDICAPPED PUPILS HONORED FOR FEATS; Three Receive Stern Prizes for Surmounting Handicaps | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/cut-in-steel-wage-broached-to-lewis-as-recovery-spur-u-s.html | CUT IN STEEL WAGE BROACHED TO LEWIS AS RECOVERY SPUR; U. S. Corporation Opens Talks on Plan to Make Jobs and Aid Trade by Reducing Pay. PRICE DROP IS EXPECTED C.I.O. Likely to Face Choice Between Granting Request and Losing Contract Corporation Losing Money Lewis Faces Dilemma CUT IN STEEL WAGE BROACHED TO LEWIS Accord Believed Possible | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/police-department.html | Police Department | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/building-contracts-show-big-may-gain-work-in-metropolitan-area-up.html | BUILDING CONTRACTS SHOW BIG MAY GAIN; Work in Metropolitan Area Up 150% Over April | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/observers-rush-to-chaco-threat-of-renewal-of-bolivianparaguayen-war.html | OBSERVERS RUSH TO CHACO; Threat of Renewal of Bolivian-Paraguayen War Hinted | True | Special Cable to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/new-capital-is-selected-for-new-guinea-mandate.html | New Capital Is Selected For New Guinea Mandate | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Robert Fishel | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/named-airtempt-sales-mananger.html | Named Airtempt Sales Mananger | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/van-herwerdenmccollum.html | Van Herwerden-McCollum | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/teachers-appointed-by-the-school-board-for-a-threeyear-probationary.html | Teachers Appointed by the School Board for a Three-Year Probationary Period | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/miss-emily-stull-married-in-coapel-leonia-n-j-girl-daughter-of.html | MISS EMILY STULL MARRIED IN COAPEL; Leonia, N. J., Girl, Daughter of Educator, Becomes Bride of William H. Potter JULIET LEIPER HONOR MAID Rev. Henry S. Leiper Performs the Ceremony in St. Paul's at Columbia University BRIDES OF YESTERDAY IN METROPOLITAN AREA | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/peggy-porter-bride-of-nicholas-v-poole-ceremony-in-church-of-the.html | Peggy Porter Bride of Nicholas V. Poole; Ceremony in Church of the Resurrection | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/dr-loves-trial-delayed.html | Dr. Love's Trial Delayed | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/shakeup-is-bared-in-navy-yard-depot-job-frauds-in-the-clothing-unit.html | SHAKE-UP IS BARED IN NAVY YARD DEPOT; Job Frauds in the Clothing Unit Lead to Punishment of Group of 15 INQUIRY LASTED 18 MONTHS Recorder of the Post's Labor Board Retires-Ten Workers Dismissed Clearing House for Workers Section Heads Suspended | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/dr-carrel-goes-home-scientist-to-join-lindbergh-in-work-during.html | DR. CARREL GOES HOME; Scientist to Join Lindbergh in Work During Summer | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/realty-men-ask-for-clear-labor-policy-to-aid-industrial-peace.html | Realty Men Ask for Clear Labor Policy 'To Aid Industrial Peace, Recovery | True | By Lee E. Cooperspecial To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/difficulties-seen-for-power-plants-dr-a-e-morgan-says-publicly.html | DIFFICULTIES SEEN FOR POWER PLANTS; Dr. A. E. Morgan Says Publicly Owned Municipal Systems Face Trouble Sources Electricity for Farm Use DIFFICULTIES SEEN FOR POWER PLANTS Transition Point Seen No Reference to TVA | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/federal-revenues-increased-in-may-rise-of-1085757052-in-11-months.html | FEDERAL REVENUES INCREASED IN MAY; Rise of $1,085,757,052 in 11 Months Recorded Despite Drop in Business Levies INCOME TAXES SHOW GAIN $2,574,090,404 Collected by June 20—Liquor Imposts Show Sharpest Decline | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/rfc-lent-industry-24959610-in-may-besides-aiding-290-concerns-it.html | RFC LENT INDUSTRY $24,959,610 IN MAY; Besides Aiding 290 Concerns, It Agreed to Help 76 Others | True | Special to THE NEW YORK TIMES. | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/manipulation-case-brings-suspension-sec-bars-faris-r-russell-of.html | MANIPULATION CASE BRINGS SUSPENSION; SEC Bars Faris R. Russell of White, Weld & Co. From 3 Markets for 90 Days PARTNERS ARE ABSOLVED Commission Finds Mitigating Circumstances in Deals in A. O. Smith Stock Proceedings Begun in 1936 Advance Above Option Price Statement by White, Weld & Co. MANIPULATION CASE BRINGS SUSPENSION Violation of Section 9 Conclusions of Commission Commissioner Healy's Report | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/dividends-voted-by-corporations-american-i-g-authorizes-an-interim.html | DIVIDENDS VOTED BY CORPORATIONS; American I. G. Authorizes an Interim Payment of $2 on A Common, 20 Cents on B SECURITIES SHARES PAY $3 Four Companies, Including De Beers Mines, Defer Action on Their Distributions American European Securities American Products Angostura-Wupperm ann DeBeers Consolidated Mines Doehler Die Casting Julian & Kokenge Seagrave Corporation | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/incorporation-studied-exchange-committee-reports-to-board-of.html | INCORPORATION STUDIED; Exchange Committee Reports to Board of Governors | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/another-tax.html | ANOTHER TAX | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER EAST HAMPTON NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/steel-gain-points-to-fall-recovery-for-the-first-time-in-four.html | STEEL GAIN POINTS TO FALL RECOVERY; For the First Time in Four Months Operating Rate Has Advanced Twice MOTOR INDUSTRY BUYING First Order Is Placed for 1939 Cars but Farm Equipment Demand Tapers Off | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/prosperous-tenants-to-lose-apartments-state-housing-board-finds-350.html | PROSPEROUS TENANTS TO LOSE APARTMENTS; State Housing Board Finds 350 Have Disqualifying Income | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mrs-morgan-g-bulkeley-widow-of-former-governor-of-connecticut-dies.html | MRS. MORGAN G. BULKELEY; Widow of Former Governor of Connecticut Dies at 77 | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/to-head-mortgage-group-s-m-waters-gets-nomination-of-bankers.html | TO HEAD MORTGAGE GROUP; S. M. Waters Gets Nomination of Bankers Association | True | Special to THE NEW YORK TIMES. | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/laborers-picket-a-cemetery.html | Laborers Picket a Cemetery | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/bombtorn-canton-is-like-host-city-new-japanese-raid-heightens-panic.html | BOMB-TORN CANTON IS LIKE HOST CITY; New Japanese Raid Heightens Panic Among That Half of Populace Still Remaining Explosion Shakes City Denies City Is-Fortified Casualties Exceed Thirty | True | By Hallett Abendspecial Cable To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/advertising-news-and-notes-wheat-krispies-campaign-set-new-poster.html | Advertising News and Notes; Wheat Krispies Campaign Set New Poster Display for Stores Meat Concern to Begin Drive Air Express Drive Widened Radio Advertising Up 1.4% Accounts Personnel Notes | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/leslies-hits-mark-64-triumph-boosting-giant-lead-to-2-games.html | Leslie's Hits Mark 6-4 Triumph Boosting Giant Lead to 2 Games; Replacing McCarthy, He Singles in Tying and Winning Drives Against Reds, Who Drop To Third- Goodman Wastes No. 17 The Box Score Sambo Stars in Pinches Real Chance for Leslle Cooke Singles to Center | True | By Louis Effrat | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/yield-of-cigarette-tax-likely-to-be-9000000.html | Yield of Cigarette. Tax Likely to Be $9,000,000 | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/bill-introduced-in-cuba-to-make-july-4-a-holiday.html | Bill Introduced in Cuba To Make July 4 a Holiday | True | Special Cable to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/lutheran-clahs-over-episcopacy-resolution-to-study-rule-by-bishops.html | LUTHERAN CLAHS OVER EPISCOPACY; Resolution to Study Rule by Bishops Sharply Debated at Augustana Synod Meeting ACTION ON IT IS DELAYED Dr. Bersell, in Annual Report, Warns of Menace to Church in Communism and Fascism Immediate Action Urged President Reorts LUTHERANS JOIN IN FAIR Missouri Synod Votes Fund for Tower of Religion | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/major-league-baseball-national-league-standing-of-the-clubs.html | Major League Baseball; National League STANDING OF THE CLUBS STANDING OF THE CLUBS American League Major League Leaders | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/trapped-boy-freed-by-piercing-a-wall-police-and-airdrill-crew-tear.html | TRAPPED BOY FREED BY PIERCING A WALL; Police and Air-Drill Crew Tear Down Foot--Thick Masonry to Release Youngster, 10 | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/cut-gasoline-prices-chicago-war-spreads-with-rebate-now-4-cents.html | CUT GASOLINE PRICES; Chicago War Spreads, With Rebate Now 4 Cents | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/douglas-advocates-roundtable-method-tells-social-sciences-group-it.html | DOUGLAS ADVOCATES ROUND-TABLE METHOD; Tells Social Sciences Group It Makes Democracy Vital | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/hanscom-lads-body-is-found-in-wreck-father-identifies-it-among-thee.html | HANSCOM LADS BODY IS FOUND IN WRECK; Father Identifies It Among thee Sleeper 'B' Dead in Montana | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/file-as-holding-concerns-philadelphia-co-and-unit-register-with-sec.html | FILE AS HOLDING CONCERNS; Philadelphia Co. and Unit Register With SEC | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/stocks-in-london-paris-and-berlin-british-market-bolstered-by-wall.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market, Bolstered by Wall Street, Is Strong in Most Sections BOURSE HAS A REVERSAL General Drop Laid to Profit Taking by the Few Trading--German List Improves LONDON LONDON BONDS BERLIN AMSTERDAM LONDON LONDON PARIS LONDON LONDON PARIS MILAN ZURICH GENEVA Unexpected Reaction in Paris Tone in Berlin Is Better | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mother-of-queen-is-dead-in-london-king-george-and-consort-at.html | MOTHER OF QUEEN IS DEAD IN LONDON; King George and Consort at Bedside of Countess of Strathmore at End SHE CAME OF OLD FAMILY Her Lineage Went Back to 13th Century-Paris Plans for Royal Visit Upset Paris Awaits Decision Descended From Old Family | True | Special Cable to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/a-shift-in-society-newsummer-register-shows-fewer-families-living-a.html | A SHIFT IN SOCIETY; New/Summer Register Shows Fewer Families Living Abroad | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/will-discuss-antisemitism.html | Will Discuss Anti-Semitism | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/brooklyn-area-rezoned-avenue-j-section-for-business-planning-board.html | BROOKLYN AREA REZONED; Avenue J. Section for Business, Planning Board Decides | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/school-ends-for-1250000-pupils-in-city-tomorrow-a-week-early.html | School Ends for 1,250,000 Pupils In City Tomorrow, a Week Early; Closing of Classes Comes a Week Earlier Than Usual Because of Educators' Convention--Play Program Expanded | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/edith-r-mlaughlin-married-in-church-daughter-of-the-supreme-court-j.html | EDITH R. M'LAUGHLIN MARRIED IN CHURCH; Daughter of the Supreme Court Justice Wed to F. J. O'Brien | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/schumacher-is-victor-advances-in-transmississippi-golfbill-holt.html | SCHUMACHER IS VICTOR; Advances in. Trans-Mississippi Golf-Bill Holt Triumphs | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/george-e-foley.html | GEORGE E. FOLEY | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/dutch-inquiry-rejected-house-bars-investigation-of-catholic.html | DUTCH INQUIRY REJECTED; House Bars Investigation of Catholic Minister's Action | True | Wireless to THE NEW YORK TIMES | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/la-guardia-extols-higher-education-safety-of-democracy-depends-on.html | LA GUARDIA EXTOLS HIGHER EDUCATION; Safety of Democracy Depends on Enlightened Citizens, He Tells City College Class Mayor for More Learning Need of Education Noted | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/50000-saving-seen-in-city-storage-plant-2000000-building-to-aid.html | $50,000 SAVING SEEN IN CITY STORAGE PLANT; $2,000,000 Building to Aid Handling of Supplies | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/montreal-trades-two-men.html | Montreal Trades Two Men | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/dr-john-mmanus.html | DR. JOHN M'MANUS | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/charles-a-urner-ornithologist-56-leader-in-bird-identification-in.html | CHARLES A. URNER, ORNITHOLOGIST, 56; Leader in. Bird Identification in East, Active in Several Societies, Is Dead EDITOR OF PRODUCE PAPER Vice President of Publishing Company Founded Here by His Grandfather | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/yale-throng-pays-tweedsmuir-honor-governor-general-of-canada-walt.html | YALE THRONG PAYS TWEEDSMUIR HONOR; Governor General of Canada, Walt Disney and 9 Others Recent Degrees 499 IN GRADUATE SCHOOL Dr. Angell Praises Seymour to Alumni--Graduates Gave $238,367 in Year Throng Rises to Tweedsmuir Praises Youth of Today Seymour Confers Honors | True | By W. A. MacDonaldspecial To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/fire-record.html | Fire Record | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/crippled-boy-wins-diploma-at-home-3-years-of-study-while-slowly.html | CRIPPLED BOY WINS DIPLOMA AT HOME; 3 Years of Study While Slowly Recovering From Accident Lead to Triumph | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/stadium-will-open-its-season-tonight-iturbi-to-direct.html | STADIUM WILL OPEN ITS SEASON TONIGHT; Iturbi to Direct Philharmonic--Spalding as Soloist | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/brescia-beats-kettles-captures-sixround-semifinal-on-card-at.html | BRESCIA BEATS KETTLES; Captures Six-Round Semi-Final on Card at Stadium | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/john-g-bruder.html | JOHN G. BRUDER | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/edna-goetz-wed-in-great-neck.html | Edna Goetz Wed in Great Neck | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/store-sales-best-since-1929-in-1937-profits-also-gained-despite.html | STORE SALES BEST SINCE 1929 IN 1937; Profits Also Gained, Despite Last-Quarter Weakness, Harvard Report Finds BOTTOM NOT YET REACHED Bureau Sees Doubt Whether Stocks Should Be Built for a Fall Rise | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/auchincloss-home-robbed.html | Auchincloss Home Robbed | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/employes-halt-circus-refuse-to-put-on-show-denying-they-agree-to.html | EMPLOYES HALT CIRCUS; Refuse to Put on Show, Denying They Agree to Pay-Cut | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/permits-trolleycar-financing.html | Permits Trolley-Car Financing | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/walker-calls-on-la-guardia-at-city-hall-dapper-exmayor-says-visit.html | Walker Calls on La Guardia at City Hall; Dapper Ex-Mayor Says Visit Is for Clients | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/u-s-curb-is-urged-on-exiled-doctors-head-of-jersey-medical-group.html | U. S. CURB IS URGED ON EXILED DOCTORS; Head of Jersey Medical Group Would Bar the Practice Before Naturalization | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/bronx-apartment-sold-investor-acquires-building-at-3312-perry.html | BRONX APARTMENT SOLD; Investor Acquires Building at 3,312 Perry Avenue | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/7-jersey-garmembers-answer-convention-call.html | 7 Jersey G.A.R.Members Answer Convention Call | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/insurance-gains-shown-united-states-life-reports-30-rise-in-new.html | INSURANCE GAINS SHOWN; United States Life Reports 30% Rise in New Business | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/de-la-salle-to-hold-exercises-tonight-58-to-be-graduated-from-high.html | DE LA SALLE TO HOLD EXERCISES TONIGHT; 58 to Be Graduated From High and 7 From Grammar School | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mexicos-oil-case-hinges-upon-sales-foreign-market-is-essential-to.html | MEXICO'S OIL CASE HINGES UPON SALES; Foreign Market Is Essential to Success of Seizure Plan- Boycott Has Been Felt TANKER LIST CONCEALED Germany and Italy Have Been Chief Purchasers Thus FarGoods Taken in Exchange This is the third, and last, of a series of articles on conditions in the Mexican oil industry from a correspondent who recently visited the main fields. Large Sales to Germany Tanker List Concealed Refining Is Curtailed | True | By Frank L. Kluckhohnby Air Mail To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/our-sailor-161-scores-in-chase-captures-first-jumping-race-ever-run.html | OUR SAILOR, 16-1, SCORES IN CHASE; Captures First Jumping Race Ever Run in Delaware From Ossabaw in Hard Drive ANNIBAL SPILLS M'KINNEY But Amateur Ace Is Not Hurt-- 10,000 See Hobbs Fail on National Anthem | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/67459-see-yankees-lose-two-at-cleveland-giants-vanquish-reds.html | 67,459 See Yankees Lose Two at Cleveland; Giants Vanquish Reds; INDIANS CONQUER YANKEES, 3-1, 7-1 League Leaders Boost Margin to 3 1/2 Games Over Red Sox and 4 1/2 Over Champions GOMEZ LOSES A 3-HITTER Lefty's Error in First Beats Him in Opener-Allen Takes Second, His Ninth in Row Pearson Batted Hard Averill Hits Single | True | By John Drebingerspecial To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/ban-put-on-liquor-sales-at-state-parks-in-jersey.html | Ban Put on Liquor Sales At State Parks in Jersey | True | Special to THE NEW YORK TIMES. | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/harvard-rallies-to-score-63-squaring-series-with-yale-nine-fourrun.html | Harvard Rallies to Score, 6-3, Squaring Series With Yale Nine; Four-Run Drive in Fourth, Capped by Pitcher Healey's Homer, Overcomes 3-0 Eli Lead--Crimson Second in League Race The Box Score Infield Hit for Lupien Wargo and Alter Single | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/isabel-macdonald-a-bride.html | Isabel Macdonald a Bride | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/detroit-negroes-joyful-sing-and-dance-in-streets-to-celebrate.html | DETROIT NEGROES JOYFUL; Sing and Dance in Streets to Celebrate Louis's Victory | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/nonjews-hard-hit-by-drive-in-berlin-shopkeepers-jewishowned-stores.html | NON-JEWS HARD HIT BY DRIVE IN BERLIN; Shopkeepers, Jewish-Owned Stores' Employes and Film Houses Among Victims HALT TO EXCESS PROMISED Campaign Called Distasteful to Decent Elements--U. S. Jews Register Property U. S. Jews Register Property At Discretion of Nazi Leaders Warning to "Two Sides" Seen Vienna Arrests Continue | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/miss-strikel-wins-on-links.html | Miss Strikel Wins on Links | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/rothstein-guard-jailed-slain-gamblers-employe-gets-10-to-20-years.html | ROTHSTEIN GUARD JAILED; Slain Gambler's Employe Gets 10 to 20 Years for Hold-Up | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/woodring-assails-bombing-of-cities-war-secretary-says-powers-should.html | WOODRING ASSAILS BOMBING OF CITIES; War Secretary Says Powers Should 'Speedily' Limit Attacks by Planes SPEAKS IN JERSEY CITY Gets LL. D. Degree From John Marshall Law School--62 Students Graduated Fourth Secretary Honored | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/lewis-glover-in-golf-final.html | Lewis, Glover in Golf Final | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/two-british-ships-sunk-off-valencia-another-is-attacked-at-sea-and.html | TWO BRITISH SHIPS SUNK OFF VALENCIA; Another Is Attacked at Sea and a Fourth Ordered to Majorca by Rebel Flier PLAN DRIVE ON BARCELONA Insurgents Mass Planes and Munitions-Rout Foe From Positions Near Teruel New Type of Torpedo Used Mass for Barcelona Drive Advance in Teruel Area Almeria Seen as New Goal | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/sweden-uses-water-buses.html | Sweden Uses 'Water Buses' | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/sports-today-baseball-bicycle-racing-boxing-golf-horse-racing-polo.html | Sports Today; BASEBALL BICYCLE RACING BOXING GOLF HORSE RACING POLO | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/primary-markets-continue-to-widen-pintcloths-are-still-leading.html | PRIMARY MARKETS CONTINUE TO WIDEN; Pintcloths Are Still Leading Expanded Buying; Activity Up in Other Lines WOOLENS DELIVERIES JAM Some Men's Wear Producers Delayed in Fall Operations--Credit Tightened Estimate 50% of Orders Refused Burlap Buying-Broadens WARNED ON SHORT STOCKS Stores Advised to Buy Staples 60 to 90 Days Ahead | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/invest-at-mt-vernon-staverton-estates-buy-business-property-at-22.html | INVEST AT MT. VERNON; Staverton Estates Buy Business Property at 22 Broad St. | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/samuel-w-maguire.html | SAMUEL W. MAGUIRE | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/fight-fans-arrive-in-steady-stream-crowd-is-easily-controlledfive.html | FIGHT FANS ARRIVE IN STEADY STREAM; Crowd Is Easily ControlledFive German Weight Men Root for Schmeling Gates Late in Opening Unique in One Respect: Field Day for Speculators | True | By Arthur J. Daley | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/capt-john-hayston-exartillery-officer-official-of-drapery-fabrics.html | CAPT. JOHN HAYSTON; Ex-Artillery Officer Official of Drapery Fabrics Firm | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/b-0-to-meet-interest-may-revenue-put-at-2100000-against-1800000-in.html | B. & 0. TO MEET INTEREST; May Revenue Put at $2,100,000, Against $1,800,000 in April | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/codreanu-starts-prison-term.html | Codreanu Starts Prison Term | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/franco-gets-more-pilots-52-complete-courseswear-allegiance-to-the.html | FRANCO GETS MORE PILOTS; 52 Complete Course-Swear Allegiance to the Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/breton-autonomists-sentenced.html | Breton Autonomists Sentenced | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/dominican-priest-marks-his-silver-jubilee-today.html | Dominican Priest Marks His Silver Jubilee Today | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/news-of-the-screen-jed-bull-will-produce-follies-on.html | NEWS OF THE SCREEN; Jed Bull Will Produce 'Follies on Horseback'-'Holiday' Opens Today at Radio City Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/12000-sought-for-blind-judge-goddard-asks-fund-to-provide-vacations.html | $12,000 SOUGHT FOR BLIND; Judge Goddard Asks Fund to Provide Vacations | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/president-names-9-for-british-survey-he-also-includes-sweden-in.html | PRESIDENT NAMES 9 FOR BRITISH SURVEY; He Also Includes Sweden in Investigation of Employer-Employe Conditions Personnel of the Group PRESIDENT NAMES 9 FOR BRITISH SURVEY Roosevelt Writes Group The Proposal Covering Sweden. Labor Act Speculation Persists President Signs Twelve Bills NAMED BY THE PRESIDENT TO STUDY THE BRITISH LABOR DISPUTES ACT | True | By Felix Belair Jr.special To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/cost-of-relief-in-city-shows-1393041-drop.html | Cost of Relief in City Shows $1,393,041 Drop | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/rosewell-wins-irish-derby.html | Rosewell Wins Irish Derby | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/reading-city-to-sign-with-cio.html | Reading City to Sign With C.I.O. | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/grocers-approve-plan-to-tax-chains-retail-group-also-supports.html | GROCERS APPROVE PLAN TO TAX CHAINS; Retail Group Also Supports Monopoly Probe Sought by the Senate 40,000 MEMBERS ADDED Makes Association the Biggest Trade Body in America, Walker Asserts | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/weather-and-the-crops-conditions-favorable-for-cottonstem-rust-hits.html | WEATHER AND THE CROPS; Conditions Favorable for Cotton--Stem Rust Hits Wheat | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/to-continue-reo-fight-chairman-of-board-still-seeks-ousting-of.html | TO CONTINUE REO FIGHT; Chairman of Board Still Seeks Ousting of Officers | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/white-sox-crush-senators-16-to-3-steinbacher-hits-6-for-6-to-tie.html | WHITE SOX CRUSH SENATORS, 16 TO 3; Steinbacher Hits 6 for 6 to Tie Modern Big League Mark--17 Blows for Chicago STRATTON WINS ON MOUND Gives 8 Safeties, Including Simmons's Eighth Homer, to Gain Fifth Victory | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/stapperabbott.html | Stapper-Abbott | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/general-booth-guest-of-royalty.html | General Booth Guest of Royalty | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/vote-social-action-as-churchs-duty-delegates-at-beloit-uphold-wide.html | VOTE SOCIAL ACTION AS CHURCH'S DUTY; Delegates at Beloit Uphold Wide Role in Executing Specific Programs PEACE STAND REAFFIRMED Government Is Again Urged to Recognize Principles of Million Congregationalists From a Staff Correspondent International Programs Asked Called "Friends of Democracy" | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/weather-reports-from-over-the-nation-and-abroad-wind.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD; Wind Forecast--Coastal Weather Forecasts CITY WEATHER RECORDS Cotton and Grain States Weather | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/tokyo-votes-3517700-fundsappropriated-forolympicswork-starts-in.html | TOKYO VOTES $3,517,700; FundsAppropriated forOlympics--Work Starts in Fall | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/daughter-to-l-a-resslers.html | Daughter to L. A. Resslers | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/thoughts-of-recession-forgotten-as-large-crowd-invades-stadium.html | Thoughts of Recession Forgotten as Large Crowd Invades Stadium; WEATHER IS IDEAL AFTER RAIN THREAT But Mike Jacobs Has Some Uneasy Moments in Afternoon-Happy Over Turnout 30,000 FROM OUT OF TOWN Bout at Stadium Draws More Visitors to City Than Any Other-Notables Attend Many Visitors in Crowd Tunney in Gathering | True | By Fred van Ness | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/cards-subdue-bees-42-medwicks-home-run-and-triple-factors-in.html | CARDS SUBDUE BEES, 4-2; Medwick's Home Run and Triple Factors in Triumphh | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/hearing-on-german-loan-sec-examiner-considers-plea-for-delisting-of.html | HEARING ON GERMAN LOAN; SEC Examiner Considers Plea for Delisting of Bonds | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/phi-beta-kappa-honors-hull.html | Phi Beta Kappa Honors Hull | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/to-delist-postal-preferred.html | To Delist Postal Preferred | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/republicans-plan-confeence-rule-oncovention-vote-party-delegates.html | REPUBLICANS PLAN CONFEENCE RULE ONCOVENTION VOTE; Party Delegates Agree on a Program to Assure Unity on All Proposals FIRST SESSION ON MONDAY Leaders' Indicate They Will Welcome-Wiretapping as Campaign Issue Use of Caucus Barred Plan Used In the Senate REPUBLICANS PLAN CONFERENCE RULE May Welcome Campaign Issue | True | By W. A. Warnspecial To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/wesson-oil-shows-2446631-profit-nine-months-net-is-equal-to-271-a.html | WESSON OIL SHOWS $2,446,631 PROFIT; Nine Months' Net Is Equal to $2.71 a Common Share, as Against $4.84 Previously EARNINGS FELL IN QUARTER Total of $728,284 Dropped From $1,069,576 in the Same Period Last Year OTHER CORPORATE REPORTS | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/rally-at-riot-site-barred-to-thomas-socialist-leader-loses-plea-for.html | RALLY AT RIOT SITE BARRED TO THOMAS; Socialist Leader Loses Plea for Military Park Permit to 'Vindicate' Newark ACCEDES UNDER PROTEST Plan for Saturday Meeting Unchanged-- Grand Jury Opens Attack Inquiry | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/debut-made-here-by-greek-theatre-dance-program-the-song-of-daphnis.html | DEBUT MADE HERE BY GREEK THEATRE; Dance Program, 'The Song of Daphnis,' Presented-Chorus Assists | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/clay-courts-net-play-off.html | Clay Courts Net Play Off | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/wall-st-and-c-i-o-to-seek-wpa-help-committees-from-the-stock.html | WALL ST. AND C. I. O. TO SEEK WPA HELP; Committees From the Stock Exchange and Union Will Confer on Jobless Today | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/books-of-the-times-a-public-utility-average-of-6-the-new-course.html | BOOKS OF THE TIMES; A Public Utility Average of $6 The New Course | True | By Ralph Thompson | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/catholic-congress-opens-20000-in-brooklyn-attend-the-eucharistic.html | CATHOLIC CONGRESS OPENS; 20,000 in Brooklyn Attend the Eucharistic Session | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/scharagates.html | Schara--Gates | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/j-p-tolson-buyer-of-hotel-devon.html | J. P. Tolson Buyer of Hotel Devon | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/births.html | Births | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/turrou-spy-story-barred-in-press-hardy-gets-writ-halting-first.html | TURROU SPY STORY BARRED IN PRESS; Hardy Gets Writ Halting First Installment-Show-Cause Order Up Today Seeks to Wait on Inquiry TURROU SPY STORY BARRED IN PRESS Respond to Order Acts After Reading "Ad" Suspects Plead Not Guilty Extradition Is Impossible Seeks More Time | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/129-germans-lose-status-former-cabinet-member-former-deputy-and.html | 129 GERMANS LOSE STATUS; Former Cabinet Member, Former Deputy and Actor on List | True | Wireless to THE NEW YORK TIMES | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/double-steal-in-first-frame-sets-stage-for-success-of-mackmen-at-st.html | Double Steal in First Frame Sets Stage for Success of Mackmen at St. Louis | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/cotton-prices-turn-down-end-steady-set-back-sharply-after-7day-rise.html | COTTON PRICES TURN DOWN, END STEADY; Set Back Sharply After 7-Day Rise, They Rally and Close 2 to 5 Points Off STOCK MARKET IS A HELP It and Large Sales of Goods Halt Heavy Profit-Taking Weather Not So Bad | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/3-men-bind-clerk-loot-plant-of-gold-optical-companys-loss-put-at.html | 3 MEN BIND CLERK, LOOT PLANT OF GOLD; Optical Company's Loss Put at $1,000--Man Robbed of $800 | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/maspeth-home-bought-trading-also-reported-in-long-island-city.html | MASPETH HOME BOUGHT; Trading Also Reported in Long Island City, Corona, Flushing | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/new-ship-bombings-ignored-by-britain-chamberlain-denies-that-italy.html | NEW SHIP BOMBINGS IGNORED BY BRITAIN; Chamberlain Denies That Italy Is Trying to Drive a Wedge Between London and Paris SPANISH TRUCE HOPES DIM Prime Minister Asserts British Would Respond to a U. S. Bid on Disarmament Hull to Study Statement Laborite Raises Question | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/books-published-today.html | Books Published Today | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/use-plane-for-forecast-rain-prediction-follows-tests-at-12000foot.html | USE PLANE FOR FORECAST; Rain Prediction Follows Tests at 12,000-Foot Level | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/gov-la-follette-happy-says-he-found-east-openminded-on-new.html | GOV. LA FOLLETTE 'HAPPY'; Says He Found East OpenMinded on New Political Party | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/wall-street-firms-drop-plans-to-cut-staffs-owing-to-rise-in-stock.html | Wall Street Firms Drop Plans to Cut Staffs Owing to Rise in Stock Market Quotations | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE SEMI-PRO BASEBALL PACIFIC COAST LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/f-j-coyle-attorney-long-active-in-city-former-assistant-corporation.html | F. J. COYLE, ATTORNEY, LONG ACTIVE IN CITY; Former Assistant Corporation Counsel Dies of Heart Attack | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/haugwitz-dispute-rises-over-child-former-barbara-hutton-gets-police.html | HAUGWITZ DISPUTE RISES OVER CHILD; Former Barbara Hutton Gets Police Guard for Son, 2, but Count Denies Kidnap Threat Silent for "Legal Reasons" HAUGWITZ DISPUTE RISES OVER CHILD Count Is Defiant Both Are Danish Citizens | True | Special Cable to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/aaa-widens-buying-of-surplus-crops-statement-on-expansion-policy.html | AAA WIDENS BUYING OF SURPLUS CROPS; Statement on Expansion Policy Says Aim Is to Stabilize Market Conditions DAIRY REDUCTION AT PEAK New Program Lists Purchases of 3,600,000 Pounds of Cheese for Persons on Relief | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/profit-of-6-roads-off-267-in-may-first-to-report-for-the-month-had.html | PROFIT OF 6 ROADS OFF 26.7% IN MAY; First to Report for the Month Had Aggregate Earnings of $2,479,000 NET $3,384,000 YEAR AGO Northern Pacific Had Operating Deficit of $161,000 in May--Trend Is Improving Northern Pacific CHESAPEAKE & OHIO NEW YORK, CHICAGO & ST. LOUIS | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/willard-l-standish-descendant-of-miles-helped-to-catch-indian.html | WILLARD L. STANDISH; Descendant of Miles Helped to Catch Indian Raiders in '62 | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/charles-g-smith-insurance-leader-manager-of-state-fund-for-ten.html | CHARLES G. SMITH, INSURANCE LEADER; Manager of State Fund for Ten Years Dies at Age of 52 | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/quake-felt-in-bay-state-tremors-awaken-sleepers-at-lowell-and-in.html | QUAKE FELT IN BAY STATE; Tremors Awaken Sleepers at Lowell and in Vicinity | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/say-wpa-garments-fail-to-fill-needs-manufacturers-assert-persons-on.html | SAY WPA GARMENTS FAIL TO FILL NEEDS; Manufacturers Assert Persons on Relief Require More | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/jersey-slayer-gets-life-term.html | Jersey Slayer Gets Life Term | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/sound-and-fury.html | SOUND AND FURY | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/general-electric-starts-fair-unit-owen-d-young-runs-steam.html | GENERAL ELECTRIC STARTS FAIR UNIT; Owen D. Young Runs Steam Pile-Driver, Officially Beginning Construction of Exhibit MODEL OF BUILDING SHOWN 300 Rockaway Business Men Visit Grounds-Invitation Given to N. E. A. Delegates Luncheon Follows Pile-Driving 3 Sections Are Scheduled | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/george-hhigbie-79-retired-realty-man-morris-plains-n-j-resident-was.html | GEORGE H.HIGBIE, 79, RETIRED REALTY MAN; Morris Plains, N. J., Resident Was Active in Temperance Work | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/irtbond-interest-is-ordered-paid-court-directs-action-by-the.html | I.R.T.BOND INTEREST IS ORDERED PAID; Court Directs Action by the Receiver Over Protest of Manhattan's Counsel $174,330 TO SINKING FUND Decision Reserved on Plan to Buy Securities to Complete $1,116,330 Payment Payment to Be Made July 1 Manhattan Asks Dividends | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/yugoslavia-makes-deal-accord-with-italy-on-trade-is-seen-as-premier.html | YUGOSLAVIA MAKES DEAL; Accord With Italy on Trade Is Seen as Premier Returns | True | Wireless to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/race-tracks-warn-tax-means-closing-operators-say-2-levy-on.html | RACE TRACKS WARN TAX MEANS CLOSING; Operators Say 2% Levy on Bookmakers Would Force 2 City Courses Out of Business DOUBT M'GOLDRICK DATA Call His Figures FantasticHold Bill Does Not Allow for Losses Disputes City's Figures Suspension Seen as Only Course Tells of Losses Won't Adopt Tax Tomorrow | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/charles-levinsohn.html | CHARLES LEVINSOHN | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/cuba-takes-more-u-s-rice.html | Cuba Takes More U. S. Rice | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/wheeler-defends-teamsters-union-asks-judge-leibell-to-dismiss-u-s.html | WHEELER DEFENDS TEAMSTERS' UNION; Asks Judge Leibell to Dismiss U. S. Racketeering Indictment | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/philadelphia-tennis-victor.html | Philadelphia Tennis Victor | True | | C1B 380581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/slump-nears-end-ropers-data-show-adjournment-of-congress-is-factor.html | SLUMP NEARS END, ROPER'S DATA SHOW; Adjournment of Congress Is Factor in Eliminating Fear in Trade, He Asserts RISE IN SALES IS CITED Secretary, Predicting a Cycle of Prosperity, Warns Business Men to Be Ready Cits "Quiet" Meetings Fears No Repercussions | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/mrs-frank-h-cann.html | MRS. FRANK H. CANN | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/time-granted-in-rail-project.html | Time Granted in Rail Project | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/deaths-in-memoriam-unveilings.html | Deaths; In Memoriam Unveilings | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/60000000-bonds-sold-by-rfc-here-two-banking-groups-headed-by-chase.html | $60,000,000 BONDS SOLD BY RFC HERE; Two Banking Groups Headed by Chase National, Lehman Bros. Pay 107 for Issue - REOFFERING IS IMMEDIATE Southern California Water District 4s Put on Market by 140 Firms Bonds Meet Good Demand Members of Offering Group | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/frank-strafaci-defeats-willie-turnesa-in-hochster-golf-playoff.html | Frank Strafaci Defeats willie Turnesa in Hochster Golf Play-Off; MATCH IS DECIDED ON 7TH EXTRA HOLE Strafaci Wins From Turnesa in Memorial Event After They Deadlock at 141 ISSLER IS THIRD, WITH 144 Gets a 69, Low Round for Day at Quaker Ridge--Fourth Place Goes to Chapman Drives Out of Bounds Chapman Posts 145 | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/elected-to-directorate-of-new-york-telephone.html | Elected to Directorate Of New York Telephone | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/william-o-wettlaufer-retired-lieutenant-of-new-york-police.html | WILLIAM O. WETTLAUFER; Retired Lieutenant of New York Police Department | True | Special to THE NEW YORK TIMES. | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/financial-marketsinancial-markets-senior-partner-made-special-on.html | FINANCIAL MARKETSINANCIAL MARKETS; Senior Partner, Made Special on June 15, Will Leave the Concern on Sept. 30 Capital Requirements Met Announcement by the Exchange | True | | C1B 380581 |
| 1938-06-23 | 1938-06-23 | https://www.nytimes.com/1938/06/23/archives/inquiry-is-started-into-bund-affairs-mcnaboe-opens-40000-hearings.html | INQUIRY IS STARTED INTO BUND AFFAIRS; McNaboe Opens $40,000 Hearings With Questioning of 2 Men on Bill of Rights Communism Laid to Jews Free Choice" Is Stressed Parents filled in' 1918 | True | | C1B 380581 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/the-unbalanaced-budget.html | THE UNBALANCED BUDGET | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/alfred-hurrell-executive-dead-vice-president-and-general-counsel-of.html | ALFRED HURRELL, EXECUTIVE, DEAD; Vice President and General Counsel of the Prudential Insurance Company EX-MAYOR OF GLEN RIDGE Helped Form That City's First Community Chest--Started Career as Railroader | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/dr-t-h-mmichael-75-of-monmouth-college-president-of-institution-for.html | DR. T. H. M'MICHAEL, 75, OF MONMOUTH COLLEGE; President of Institution for 33 Years Had Retired in 1936 | True | Speical to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/poultonsykes.html | Poulton--Sykes | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/earth-shocks-terrify-chileans.html | Earth Shocks Terrify Chileans | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/free-press-argued-atturrou-hearing-newspaper-counsel-sees-blow-to.html | FREE PRESS ARGUED AT TURROU HEARING; Newspaper Counsel Sees Blow to Rights if U. S. Wins Ban on Articles REPLY POINTS TO JUSTICE Federal Lawyer Says Expose Would Impede Spy Case--Court Reserves Decision Temporary Injunction Asked Holds Laws Are Inadequate | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/honors-are-awarded-to-300-boy-scouts-500-from-lowereast-side-attend.html | HONORS ARE AWARDED TO 300 BOY SCOUTS; 500 From LowerEast Side Attend District Court of Honor | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/peck-peck-to-open-new-shop.html | Peck & Peck to Open New Shop | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/golf-tourney-deferred.html | Golf Tourney Deferred | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/helen-r-thompson-married-upstate-former-bennington-student-is-bride.html | HELEN R. THOMPSON MARRIED UP-STATE; Former Bennington Student is Bride of Fielding Simmons Jr. | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/opium-issue-held-grave-in-far-east-resolution-asks-that-nations.html | OPIUM ISSUE HELD GRAVE IN FAR EAST; Resolution Asks That Nations Involved Take Energetic Steps to Curb Trade TOKYO DELEGATE ABSTAINS American Member Had Accused Japanese Army of Role in Traffic of Narcotics | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/urges-action-on-frauds-ten-eyck-tells-credit-men-to-get-flagrant.html | URGES ACTION ON FRAUDS; Ten Eyck Tells Credit Men to Get 'Flagrant Violators' | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/food-new-of-the-week-stabilizing-the-butter-marketgala-days-here.html | Food New of the Week; Stabilizing the Butter Market-- Gala Days Here for Vegetable, Fruit, Meat and Fish Buyers Meat Prices Steady Vegetable Stalls Resplendent Return of the Gamey Swordfish | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/womens-national-golfer-beats-mrs-leichner-in-long-island-playmrs.html | Women's National Golfer Beats Mrs. Leichner in Long Island Play--Mrs. McNaughton Wins.; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/all-isms-barred-by-county-legion-organization-to-exclude-all.html | ALL 'ISMS' BARRED BY COUNTY LEGION; Organization to Exclude All Communists, Fascists and Nazis From Membership RADIO PATROL' PLANNEDD Programs to Be Watched for 'Subversive Propaganda'--E. A. Drumm Is Elected | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/letters-to-the-times-coordinating-our-courts-new-york-citys-present.html | Letters to The Times; Coordinating Our Courts New York City's Present System Held Antiquated and Expensive For Specialized Judges Reducing the Budget Loans, Government and Others Britain's Trade Against Us We Have, It Appears, Been Indifferent to South America Credit to Senator Copeland Deciding on Belligerency TOWARD SPRING | True | PAUL WINDELS.F. J. DUNDON.EDWARD FRANCIS STEARNS.LOUISE G. BALDWIN.ROBERT C. BINKLEY.FRANCES FROST. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/in-the-nation-the-puzzle-of-the-foreign-labor-survey-the-c-i-os.html | In The Nation; The Puzzle of the Foreign Labor Survey The C. I. O.'s Position The Trades Union Act | True | By Arthur Krock | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/yugoslav-captain-calls-at-city-hall-commander-of-training-ship-also.html | YUGOSLAV CAPTAIN CALLS AT CITY HALL; Commander of Training Ship Also Pays Respects, to the Army and Navy Here BAND PLAYS NATIONAL AIR Governors Island and Navy Yard Mark First Visit of Balkan State's Ship | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/mrs-eastman-defeated-on-extra-holemrs-robbins-gains-in-tourney-at.html | Mrs. Eastman Defeated on Extra Hole--Mrs. Robbins Gains in Tourney at Woodway; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/harvard-in-front-in-yachting-series-points-provided-by-kennedy.html | HARVARD IN FRONT IN YACHTING SERIES; Points Provided by Kennedy Brothers in Sixth Race Displace Williams Leads Tyson of Cornell Merrick Shows Way | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/sells-brooklyn-house-foreign-owner-disposes-of-carroll-street.html | SELLS BROOKLYN HOUSE; Foreign Owner Disposes of Carroll Street Property | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/mrs-nathan-eckstein-former-president-of-ladies.html | MRS. NATHAN ECKSTEIN; Former President of Ladies | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/city-art-students-get-scholarships-9-tuition-awards-87-medals.html | CITY ART STUDENTS GET SCHOLARSHIPS; 9 Tuition Awards, 87 Medals Allotted to Winners in High School Contest CEREMONY SET FOR TODAY Mrs, Lindlof, Mrs. Oppenheim to officiate at Presentation in Metropolitan Museum | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/city-relief-inquiry-under-triple-fire-ninfo-isaacs-and-a-union-call.html | CITY RELIEF INQUIRY UNDER TRIPLE FIRE; Ninfo, Isaacs and a Union Call It Illegal and Political as Committee Orgznizes Sees Waste of Public Funds CITY RELIEFINQUIRY UNDER TRIPLE FIRE Cites Other Investigations | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/elected-by-electrical-engineers.html | Elected by Electrical Engineers | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/two-adrift-in-boat-rescued.html | Two Adrift in Boat Rescued | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/urges-cooperation-of-press-radio-bar-lawyers-committee-proposes.html | URGES COOPERATION OF PRESS, RADIO, BAR; Lawyers' Committee Proposes Plan to Avert Control Laws | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/cornell-man-head-of-chattanooga-u-archie-m-palmer-accepts-call-to.html | CORNELL MAN HEAD OF CHATTANOOGA U.; Archie M. Palmer Accepts Call to Southern Institution | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/schmeling-in-hospital-plans-to-sail-for-germany-july-2-maxs-doctor.html | Schmeling, in Hospital, Plans to Sail for Germany July 2; MAX'S DOCTOR FINDS INJURY NOT SERIOUS Schmeling, Suffering From a Fractured Lumbar Vertebra, Retracts Claim of Foul DEATH RUMOR RUNS WILD Louis, Earning $349,288 While Cementing Title, Plans a Vacation in Europe May Go in Ambulance No Commission Inquiry Radio Denial Asked Films Disclose No Foul Statistics on Fight OPINION IS DIVIDED ON WHICH OF THESE HURT SCHMELING | True | By James P. Dawson | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/wilhelmina-to-get-degree.html | Wilhelmina to Get Degree | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/leases-in-beresford-lawyer-rents-duplex-apart-ment-of-ten-rooms.html | LEASES IN BERESFORD; Lawyer Rents Duplex Apartment of Ten Rooms | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/nikolai-ognyeff-russian-author-wrote-diary-of-a-communist-schoolboy.html | NIKOLAI OGNYEFF; Russian Author Wrote 'Diary of a Communist Schoolboy' | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/miss-hirsh-halted-by-miss-bernhard-bows-by-62-64-in-quarterfinals.html | MISS HIRSH HALTED BY MISS BERNHARD; Bows by .6-2, 6-4 in QuarterFinals of Jersey Tennis | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/girl-essayist-here-for-tour-that-she-won-coast-student-plans-cycle.html | Girl Essayist Here for Tour That She Won; Coast Student Plans Cycle Trip in Europe | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/lavelle-opposes-hammering-at-reds-attacks-make-people-miserable.html | LAVELLE OPPOSES 'HAMMERING' AT REDS; Attacks Make People 'Miserable Unnecessarily,' He Says | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/hague-rests-case-uses-no-witnesses-counsel-in-a-surprise-move-says.html | HAGUE RESTS CASE, USES NO WITNESSES; Counsel, in a Surprise Move, Says He Will Give Reasons in Oral Argument Thursday Had Expected to Take Week Held Groups Disqualified HAGUE RESTS CASE, USES NO WITNESSES | True | By Russell B. Porterspecial To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/books-published-today.html | Books Published Today | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/advertising-news-and-notes-promote-gas-ranges-nationally-resort.html | Advertising News and Notes; Promote Gas Ranges Nationally Resort Advertising Holds Up Changes at Campbell-Ewald Accounts Notes Personnel | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/selling-on-rallies-sends-wheat-down-market-is-erratic-within-a.html | SELLING ON RALLIES SENDS WHEAT DOWN; Market Is Erratic Within a Range of 2c--Close Is 1/4 to 3/8c Lower FARMERS HOLDING GRAIN Expect to Get Higher Prices Under the Loan Program--Corn Shows Strength WORLD WHEAT INCREASES Federal Bureau Puts 1938-39 Crop Above 4,025,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/dwight-school-holds-exercises-tonight-35-in-class-to-be-graduated.html | DWIGHT SCHOOL HOLDS EXERCISES TONIGHT; 35 in Class to Be GradUated at Anniversary Ceremony | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/mazza-conquers-jerome-gains-verdict-in-main-bout-at-fort-hamilton.html | MAZZA CONQUERS JEROME; Gains Verdict in Main Bout at Fort Hamilton Before 7,000 | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/defense-is-urged-for-jews-in-europe-leaders-propose-an-organized.html | DEFENSE IS URGED FOR JEWS IN EUROPE; Leaders Propose an Organized Move to Protect Rights | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/general-motors-extends-plant-shutdowns-average-of-three-weeks-this.html | General Motors Extends Plant Shut-Downs Average of Three Weeks This Summer | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/books-of-the-times-the-young-killer-at-the-seaside-a-rather.html | BOOKS OF THE TIMES; The Young Killer at the Seaside A Rather Patrician Whodunit A Promising Career in Murder | True | By Charles Poore | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/book-notes.html | BOOK NOTES | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/jersey-city-downed-63-loses-to-baltimore-malone-giving-only-six.html | JERSEY CITY DOWNED, 6-3; Loses to Baltimore, Malone Giving Only Six Hits | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/rev-e-briggs-nash-canon-sacrist-at-cathedral-of-st-john-the-divine.html | REV. E. BRIGGS NASH; Canon Sacrist at Cathedral of St. John the Divine, 1914-21 | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/heads-circulation-managers.html | Heads Circulation Managers | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/goodmans-3-hits-help-reds-win-85-clouts-18th-homer-as-giants-bow.html | GOODMAN'S 3 HITS HELP REDS WIN, 8-5; Clouts 18th Homer as Giants Bow After Driving Vander Meer From Box in 8th 22,666 SEE THE CONTEST Victors Move to Second Place, 1 1/2 Games Behind Leaders--Ott, Leslie Connect Goodman Counts on Play Kampouirs Error Costly Schott Chased to Showers | True | By Arthur J. Daley | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/rebel-drive-broken-loyalists-announce-they-claim-to-be-holding-firm.html | REBEL DRIVE BROKEN, LOYALISTS ANNOUNCE; They Claim to Be Holding Firm on Both Wings in the East | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/more-bills-are-offered-bids-to-be-received-monday-for-100000000.html | MORE BILLS ARE OFFERED; Bids to Be Received Monday for $100,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/george-b-brown.html | GEORGE B. BROWN | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/aqueduct-racing-chart-suffolk-downs-results-suffolk-downs-entries.html | AQUEDUCT RACING CHART; Suffolk Downs Results Suffolk Downs Entries Agawam Park Results Detroit Results Detroit Entries Delaware Park Results Agawam Park Entries Lincoln Fields Entries Lincoln Fields Results Delaware Park Entries Aqueduct Entries | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/petroleum-inquiry-defied-by-publisher-subpoena-for-appearance-is.html | PETROLEUM INQUIRY DEFIED BY PUBLISHER; Subpoena for Appearance Is Withdrawn by Committee | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/charles-richard-murray-montreal-golfer-twice-won-the-canadian-open.html | CHARLES RICHARD MURRAY; Montreal Golfer Twice Won the Canadian Open Title | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/runaway-concern-agrees-to-return-romeike-press-clipping-bureau-to.html | RUNAWAY CONCERN AGREES TO RETURN; Romeike Press Clipping Bureau to Reopen Offices Here and Rehire Ex-Employes | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/gets-new-post-on-santa-fe-road.html | Gets New Post on Santa Fe Road | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/gold-supply-rises-at-bank-of-france-weekly-statement-lists-gain-of.html | GOLD SUPPLY RISES AT BANK OF FRANCE; Weekly Statement Lists Gain of 1,000,000 Francs in the Stock of Metal DECREASE IN CIRCULATION Bills Discounted at Home Go Down Also--Reserve Ratio Up to 47.41 Per Cent | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/stocks-in-london-paris-and-berlin-general-firmness-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; General Firmness in English Markets, Although Trading Session Is Quiet BOURSE RISE 'TECHNICAL' Divergent Views Expressed in French Center on the Move--Reich Shares Weak Technical Gains on Bourse Weakness in Berlin Market | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/trustees-plan-payment-will-distribute-140479-to-the-holders-of-q1.html | TRUSTEES PLAN PAYMENT; Will Distribute $140,479 to the Holders of Q-1 Issue | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/named-costa-rican-consul-here.html | Named Costa Rican Consul Here | True | Special Cable to THE NEW YORK TIMES. | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/building-financing-rises-three-large-loans-sent-mortgage-totals-up.html | BUILDING FINANCING RISES; Three Large Loans Sent Mortgage Totals Up During May | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/fellowship-voted-by-lutheran-unit-eastern-district-of-american.html | FELLOWSHIP VOTED BY LUTHERAN UNIT; Eastern District of American Chruch Favors Amity of All Branches of That Faith STEP DEBATED AT LENGTH End of "Waving Red Flag of Doctrinal Bull-Fights' Urged by Dr. O. C. Mees Curious Boy Is Caught In Bank Deposit Slot | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/osborne-opposes-eased-forest-law-conservation-head-battles-six.html | OSBORNE OPPOSES EASED FOREST LAW; Conservation Head Battles Six Proposals to Allow 'Scientific' Work OTHERS JOIN HIM IN FIGHT All Warn Constitution Commitee of Possible Moves to Commercialize the Timber Warns of Radical Change Professor King Urges Change | True | By Warren Moscowspecial To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/lead-and-zinc-higher-heavy-inquiry-develops-in-market-for-both.html | LEAD AND ZINC HIGHER; Heavy Inquiry Develops in Market for Both Metals | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/cornelia-weston-becomes-a-bride-montclair-n-j-girl-is-married-at.html | CORNELIA WESTON BECOMES A BRIDE; Montclair, N. J., Girl Is Married at Lake Placid Club to Philip H. Cummings | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/riggs-and-hunt-victors-show-way-into-quarterfinals-of-clay-court.html | RIGGS AND HUNT VICTORS; Show Way Into Quarter-Finals of Clay Court Tennis | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/windward-is-first-in-race-up-sound-lauders-sloop-leads-fleet-into.html | WINDWARD IS FIRST IN RACE UP SOUND; Lauder's Sloop Leads Fleet Into New London on American Yacht Club Run COUDERT CRAFT A VICTOR William Townsend Also Class Winner--Dense Fog, Calm Prove Big Handicaps Stays Close to Island Drake's Drum Second THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/lehman-seeks-end-of-carpet-mill-strike-calls-on-both-sides-to-agree.html | Lehman Seeks End of Carpet Mill Strike; Calls on Both Sides to Agree on Arbiter | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/on-board-of-steel-institute.html | On Board of Steel Institute | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/schools-out.html | SCHOOL'S OUT | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/u-p-retains-open-shop-press-association-and-newspaper-guild-sign.html | U. P. RETAINS OPEN SHOP; Press Association and Newspaper Guild Sign Contract | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/roosevelt-starts-for-washington-fireside-chat-on-radio-tonight.html | Roosevelt Starts for Washington; 'Fireside Chat' on Radio Tonight; President Leaves Hyde Park After Signing Batch of Bills, Including Revision of Bankruptcy Law and Aviation Control ROOSEVELT STARTS RETURN TO CAPITAL Several Mentioned for Posts | True | By Felix Belair Jr.special To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/hearings-set-by-sec-fees-in-reorganization-of-utility-to-be.html | HEARINGS SET BY SEC; Fees in Reorganization of Utility to Be Discussed | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/approve-new-bank-policy-state-supervisors-assure-the-treasury-of.html | APPROVE NEW BANK POLICY; State Supervisors Assure the Treasury of Their Support | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/duke-of-windsor-is-44-spends-day-quietly-on-rivierascant-notice-in.html | DUKE OF WINDSOR IS 44; Spends Day Quietly on RivieraScant Notice in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/vienna-sokol-to-be-represented.html | Vienna Sokol to Be Represented | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/ignores-treasury-critics-morgenthau-will-not-answer-committee-of.html | IGNORES TREASURY CRITICS; Morgenthau Will Not Answer Committee of the Nation | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/ban-on-ransom-payment-to-kidnappers-favored-by-public-2-to-1-survey.html | Ban on Ransom Payment to Kidnappers Favored by Public, 2 to 1, Survey Shows | True | By Dr. George Gallup | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/realty-men-predict-limited-building-of-skyscrapers-where-need-is.html | Realty Men Predict Limited Building Of Skyscrapers Where Need Is Shown | True | By Lee E. Cooperspecial To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/brooklyn-tech-golfers-score.html | Brooklyn Tech Golfers Score | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/lumber-output-rises-contraseasonally-index-at-38-high-shipments.html | Lumber Output Rises Contra-Seasonally; Index at '38 High; Shipments, Orders Up | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/blames-bee-for-crash-driver-says-it-caused-him-to-swerveman-injured.html | BLAMES BEE FOR CRASH; Driver Says It Caused Him to Swerve--Man Injured | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/manhattan-post-to-donnelly.html | Manhattan Post to Donnelly | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/turkey-renews-accord-treaty-of-friendship-with-afghanistan-extended.html | TURKEY RENEWS ACCORD; Treaty of Friendship With Afghanistan Extended | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/more-vienna-jews-jailed-arrests-intensify-appeals-at-consulates-for.html | MORE VIENNA JEWS JAILED; Arrests Intensify Appeals at Consulates for Visas | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/major-league-leaders-national-league.html | Major League Leaders; NATIONAL LEAGUE | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/tea-at-lenox-helps-aged-womens-home-miss-kate-cary-is-chairman-for.html | TEA AT LENOX HELPS AGED WOMEN'S HOME; Miss Kate Cary Is Chairman for the Large Outdoor Event | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/10440000-loan-proposed-baltimore-utility-files-plea-for-3-14.html | $10,440,000 LOAN PROPOSED; Baltimore Utility Files Plea for 3 1/4% Refunding Bonds | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/puerto-rico-strike-settled.html | Puerto Rico Strike Settled | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/free-air-rides-increase-total-tariff-value-in-1937-put-at-3885933.html | FREE AIR RIDES INCREASE; Total Tariff Value in 1937 Put at $3,885,933 | True | Special to THE NEW YORK TIMES. | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/reserve-boards-review-bottom-of-depression-is-indicated-by-lack-of.html | RESERVE BOARD'S REVIEW; Bottom of Depression Is Indicated by Lack of Change | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/mrs-monssen-set-to-defy-eviction-wife-of-naval-hero-says-she-will.html | MRS. MONSSEN SET TO DEFY EVICTION; Wife of Naval Hero Says She Will Drape Herself in American Flag HOLC IS FIRM ON STAND Official of Agency Declares It Will Aid Her to Find New Living Quarters Daughter Has WPA Job HOLC Holds to Decision | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/daughter-to-mrs-w-l-may-jr.html | Daughter to Mrs. W. L. May Jr. | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/vamps-open-jersey-convention.html | Vamps Open Jersey Convention | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/coney-island-bouts-tonight.html | Coney Island Bouts Tonight | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/charles-hennemann-former-athlete-72-set-worlds-record-in-winning.html | CHARLES HENNEMANN FORMER ATHLETE, 72; Set World's Record in Winning the Discus Title in 1897 | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/dr-james-a-merrill-president-emeritus-of-state-teachers-college-in.html | DR. JAMES A. MERRILL; President Emeritus of State Teachers College in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/circus-stays-dark-workers-bar-cut-both-sides-reject-scranton-mayors.html | CIRCUS STAYS DARK; WORKERS BAR CUT; Both Sides Reject Scranton Mayor's Plan and Ringling Show 'Fails to Go On' ANIMALS GET RATIONS Elephants Push Bales of Hay for Skeleton Staff as the Curious Throng Lot Cites Non-Strike Agreement Performers Vote to Appear Skeleton Crew Tends Animals | True | From a Staff Correspondent | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/senators-victors-120-crush-white-sox-as-myer-west-lewis-travis-lead.html | SENATORS VICTORS, 12-0; Crush White Sox as Myer, West, Lewis, Travis Lead Drive | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/30knot-wind-drives-ocean-craft-actaea-sighted-leading-vamarie-naval.html | 30-Knot Wind Drives Ocean Craft; Actaea Sighted, Leading Vamarie; Naval Academy Ketch Trails Sears's Sloop By 30 Miles in Bermuda Race-- Latifa, British Entry, Puts Back to Port Three Others Unidentified Latifa's Rigging Damaged | True | By Hugh Kilmerwireless To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/to-direct-paint-account.html | To Direct Paint Account | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/blind-bowlers-get-prizes.html | Blind Bowlers Get Prizes | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/gets-15-years-for-fraud.html | Gets 15 Years for Fraud | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/son-to-james-a-malloys.html | Son to James A. Malloys | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/chile-to-form-council-nonpolitical-group-to-deal-with-economic.html | CHILE TO FORM COUNCIL; Non-Political Group to Deal With Economic Issues | True | Special Cable to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/slayer-of-father-freed-court-suspends-5to10year-sentence-of-bronx.html | SLAYER OF FATHER FREED; Court Suspends 5-to-10-Year Sentence of Bronx Girl | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/the-screen-a-new-version-of-holiday-comes-to-the-music-hallthe-toy.html | THE SCREEN; A New Version of 'Holiday' Comes to the Music Hall--'The Toy Wife' at the Capitol--Other Films At the Rialto At the Capitol At the Wallack Theatre Some Cast Changes | True | By Frank S. Nugent | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/phyllis-dickinson-married-to-texan-chestnut-hill-girl-is-the-bride.html | PHYLLIS DICKINSON MARRIED TO TEXAN; Chestnut Hill Girl Is the Bride of George E. Harrison | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/picks-roundtable-group-stock-exchange-adds-committee-for-bond.html | PICKS ROUND-TABLE GROUP; Stock Exchange Adds Committee for Bond Market Study | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/youth-uses-auto-horns-to-talk-to-father-in-jail.html | Youth Uses Auto Horns To 'Talk' to Father in Jail | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/nelson-takes-golf-honors.html | Nelson Takes Golf Honors | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/police-department.html | Police Department | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/man-slain-on-park-bench-stabber-escapes-after-crime-in-morningside.html | MAN SLAIN ON PARK BENCH; Stabber Escapes After Crime in Morningside Area | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/miss-jacobs-in-form-defeats-miss-ingram-at-wimbledon-us-girl.html | Miss Jacobs, in Form, Defeats Miss Ingram at Wimbledon; U.S. GIRL TRIUMPHS WITH RALLY, 9-7, 6-3 Trailing, 2-0, in English Tennis, Miss Jacobs Goes On to Conquer Miss Ingram ANDERSON BOWS IN 5 SETS Puncee Exended by American -- Budge Tops Rogers -- Miss Marble-Mrs. Fabyan Win Miss Ingram's Gesture Praised Budge and Miss Marble Win THE SUM MARIES | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/french-academy-elects-maurois-author-of-ariel-chosen-to-fill-seat.html | FRENCH ACADEMY ELECTS MAUROIS; Author of 'Ariel' Chosen to Fill Seat That Has Had Only 9 Occupants Since 1634 | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/mrs-l-l-powyer.html | MRS. L. L. POWYER | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/europe-gropes-for-peace.html | EUROPE GROPES FOR PEACE | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/banks-offer-to-pay-2000000-in-taxes-to-aid-city-relief-express.html | BANKS OFFER TO PAY $2000,000 IN TAXES TO AID CITY RELIEF; Express Approval of 11/20% Rise in Income Levy but Oppose Impost on Deposits ACTION PLEASES KINSLEY McGoldrick Denounces Bookmakers for Their Threat to Go Out of Business Chairman Is Pleased BANKERS APPROVE $2,000,000 IMPOST | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/euphemia-brower-new-jersey-bride-she-is-married-in-plainfiedl.html | EUPHEMIA BROWER NEW JERSEY BRIDE; She Is Married in Plainfiedl Presbyterian Chruch to Charles newberry Jr. | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/economist-offers-constant-job-plan-professor-w-i-king-tells.html | ECONOMIST OFFERS CONSTANT JOB PLAN; Professor W. I. King Tells Tamiment Institute Sliding Wage Would Be Stabilizer SLUMP LAID TO FIXED PAY Louis Waldman Differs, Urges 'Recovery Congress'-- Revival Heralded in Building Recovery Meeting Advocated Merchants of Shelter" Predicted | True | By Joseph Shaplenspecial To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/medill-mcormick-lost-son-21-of-ruth-hanna-simrms-is-hunted-in-new.html | MEDILL M'CORMICK LOST; Son, 21, of Ruth Hanna Simrms Is Hunted in New Mexico Wilds | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/divorce-to-elizabeth-palmer.html | Divorce to Elizabeth Palmer | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/upturn-in-canada-noted-bank-finds-conditions-better-than-early-in.html | UPTURN IN CANADA NOTED; Bank Finds Conditions Better Than Early in Year | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/studdifordkerney.html | Studdiford--Kerney | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/9500-a-stadium-for-first-concert-philharmonic-opens-season-under.html | 9,500 A STADIUM FOR FIRST CONCERT; Philharmonic Opens Season Under Direction of Iturbi-- Mayor Gives Address ALBERT SPALDING SOLOIST Brahms's 'Academic Festival Overture and Beethoven's Second Symphony Heard | True | By H. Howard Taubman | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/committee-named-for-clothing-plan-three-producers-will-confer-with.html | COMMITTEE NAMED FOR CLOTHING PLAN; Three Producers Will Confer With WPA on $10,000,000 Purchases for Needy SIMPLE PROGRAM IS AIM Government Wishes Neither to 'Chisel' Nor to Be Charged Excessive Prices | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/car-tradein-plan-to-help-carriers-senator-shipstead-asks-the.html | CAR TRADE-IN PLAN TO HELP CARRIERS; Senator Shipstead Asks the Government to Appropriate $700,000,000 at First LEASE-SALE BASIS IN MIND He Says Not Only Roads but Other Lines Would Gain in Replacing Equipment L. C. Sprague's Plan Cited Wide Benefit of the Plan Ickes Favorable to Plan | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/will-free-100-ruffed-grouse.html | Will Free 100 Ruffed Grouse | True | Special to THE NEW YORK TIMES. | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/recovery-in-south-basis-of-loan-plea-southern-railroad-seeking.html | RECOVERY IN SOUTH BASIS OF LOAN PLEA; Southern Railroad, Seeking $14,000,000 RFC Aid, Cites Bright Trade Prospects city HEAVY CROPS FORECAST New Industries in Area and Revival of Cotton Mills Are Reported to I. C. C. Peach Crop Revenue Estimated Paper Plants in Area | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/buying-led-selling-in-oddlot-trading-report-by-sec-for-last-week.html | BUYING LED SELLING IN ODD-LOT TRADING; Report by SEC for Last Week Shows Deals Against Trend | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/new-bankrupt-act-held-sec-victory-signing-a-step-in-long-fight-to.html | NEW BANKRUPT ACT HELD SEC VICTORY; Signing a Step in Long Fight to Protect Investors in 77B Reorganizations TRUSTEE CLAUSE IS CRUX Law Now Provides Judge Must Name One Independent of Debtors' Interests SEC Inquiry Backed Theory SEC Empowered to Intervene | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/son-born-to-james-mcconnells.html | Son Born to James McConnells | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/indians-are-vanquished-8-to-6-and-yanks-regain-second-place-gehrig.html | Indians Are Vanquished, 8 to 6, And Yanks Regain Second Place; Gehrig and Dickey Get Homers and Rolfe Makes Four Blows--Murphy Rescues Hadley in Ninth-Inning Uprising The Box Score Only Victory in Series Gehrig's Blows Shock Fans Yanks Add to Lead | True | By John Drebingspecial To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/senior-golf-title-won-by-garretson-raritan-valley-entrant-leads.html | SENIOR GOLF TITLE WON BY GARRETSON; Raritan Valley Entrant Leads Field of 48 at Siwanoy With Brilliant 79 GROSS HONORS TO ALBEE Lackey, Tiffany Also Capture Division Laurels-- Teams Paced by Westchester | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/punch-bowl-of-1680-sold-silver-vessel-of-hereford-singers-brings.html | PUNCH BOWL OF 1680 SOLD; Silver Vessel of Hereford Singers Brings [pound]980 in London | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/edward-f-gray-ordnance-engineer-was-with-bethlehem-steel-39-years.html | EDWARD F. GRAY; Ordnance Engineer Was With Bethlehem Steel 39 Years | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/united-cigar-adds-to-earned-surplus-but-concern-reports-loss-of.html | UNITED CIGAR ADDS TO EARNED SURPLUS; But Concern Reports Loss of $245,162 From Operations in Quarter Year BOND DEALS NET $302,460 Results of Operations Listedby Other Companies With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/cardinal-assigns-40-young-priests-newly-ordained-seminarians-named.html | CARDINAL ASSIGNS 40 YOUNG PRIESTS; Newly Ordained Seminarians Named Assistants to Camps and Parishes in This Area | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/miss-farrar-named-trustee.html | Miss Farrar Named Trustee | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/prominent-in-civic-affairs.html | Prominent In Civic Affairs | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/excess-reserves-of-member-banks-rise-50000000-in-week-to-june-22.html | Excess Reserves of Member Banks Rise $50,000,000 in Week to June 22 | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/major-parties-bid-for-labor-backing-democratic-and-republican.html | MAJOR PARTIES BID FOR LABOR BACKING; Democratic and Republican Leaders Open Negotiations--A. L. P. Firm on Senate Seat Ticket Bargain May Fail MAJOR PARTIES BID FOR LABOR BACKING | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/rejuvenation-monkeys-withheld.html | Rejuvenation Monkeys Withheld | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/new-charge-filed-in-whipping-case-2-youths-accused-of-resisting-an.html | NEW CHARGE FILED IN 'WHIPPING' CASE; 2 Youths Accused of Resisting an Officer--Hearings Today | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/yaleharvard-regatta-boatings-varsity-harvard-freshmen-harvard.html | Yale-Harvard Regatta Boatings; VARSITY HARVARD FRESHMEN HARVARD JUNIOR VARSITY HARVARD COMBINATION HARVARD | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/schumacher-is-stopped-halted-in-transmississippi-golf-loseskraft.html | SCHUMACHER IS STOPPED; Halted in Trans-Mississippi Golf Loses--Kraft Beats Holt | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/sports-of-the-times-reg-u-s-pat-off-in-the-wake-of-schmelings-night.html | Sports of the Times; Reg. U. S. Pat. Off. In the Wake of Schmeling's Night Out Five Great Falls Spoiling a Story | True | By John Kieran | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/yugoslav-premier-sees-regent.html | Yugoslav Premier Sees Regent | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/york-clouts-20th-as-tigers-prevail-circuit-blows-by-greenberg-and.html | YORK CLOUTS 20TH AS TIGERS PREVAIL; Circuit Blows by Greenberg and Laabs Also Help to Subdue Red Sox, 10-2 | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/kuhn-admits-aims-are-same-as-nazis-testifies-jews-control-both.html | KUHN ADMITS AIMS ARE SAME AS NAZIS; Testifies Jews Control Both Parties in U. S. and Must Be Forced Out of Power Senator McNaboe Thanked Takes Only $3,000 a Year KUHN ADMITS BUND PLANS PURGE HERE Seeks to "Liberate America" Names Finally Given Rabbi Wise is Quoted | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/the-nathan-h-pohyls-have-son.html | The Nathan H. Pohyls Have Son | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/picard-leads-with-66-five-under-par-and-stands-plus-7-in-cincinnati.html | PICARD LEADS WITH 66; Five Under Par and Stands Plus 7 in Cincinnati Golf | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/a-couple-of-expectant-fans-but-no-baseball-game.html | A COUPLE OF EXPECTANT FANS, BUT NO BASEBALL GAME | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/9-die-as-rains-start-floods-in-montana-cloudbursts-turn-coulees.html | 9 DIE AS RAINS START FLOODS IN MONTANA; Cloudbursts Turn Coulees, Usually Dry, Into Torrents | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/cecil-chapman-86-exdondon-jurist-noted-justice-and-champion-of-poor.html | CECIL CHAPMAN, 86, EX-LONDON JURIST; Noted Justice and Champion of Poor Became an Author | True | Special Cable to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/bank-of-canada-reports-increase-in-government-deposits-of-4054000.html | BANK OF CANADA REPORTS; Increase in Government Deposits of $4,054,000 Shown | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/miss-janet-wolff-bride-of-r-j-misch-dr-john-lovejoy-elliott-of.html | MISS JANET WOLFF BRIDE OF R. J. MISCH; Dr. John Lovejoy Elliott -of Ethical Culture Society Performs Ceremony EUROPEAN TRIP PLANNED She Is Alumna of Wellesley--Husband Was Graduated From Dartmouth in 1925 | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/writ-against-trusts-obtained-by-the-sec-two-in-philadelphia.html | WRIT AGAINST TRUSTS OBTAINED BY THE SEC; Two in Philadelphia Compelled to Disclose Subscription Fees | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/some-henlein-points-accepted-by-prague-cabinet-committee-so-advises.html | SOME HENLEIN POINTS ACCEPTED BY PRAGUE; Cabinet Committee So Advises Sudeten Leaders at Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/20000000-to-waterways-woodrng-makes-allotments-for-new-rivers-and.html | $20,000,000 TO WATERWAYS; Woodrng Makes allotments for New Rivers and Harbors Work | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/hager-heads-all-rotary-elected-international-president-at-san.html | HAGER HEADS ALL ROTARY; Elected International President at San Francisco Meeting | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/new-rubber-uses-to-be-seen-at-fair-firestone-brothers-visit-site-of.html | NEW RUBBER USES TO BE SEEN AT FAIR; Firestone Brothers Visit Site of Exhibition Building and Tell of Discoveries Uses of Rubber Explained Escorted to Building Site | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/jane-kennedy-married-bride-in-pelham-church-of-louis-a-schmitt.html | JANE KENNEDY MARRIED; Bride in Pelham Church of Louis A. Schmitt, Fordham Alumnus | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/william-j-wheeler-retired-broker-was-active-in-jersey-waterway.html | WILLIAM J. WHEELER; Retired Broker Was Active in Jersey Waterway Groups | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/price-index-rises-again-gains-shown-in-farm-products-foods-and.html | PRICE INDEX RISES AGAIN; Gains Shown in Farm Products, Foods and Metals | True | Special to THE NEW YORK TIMES. | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/show-vast-storms-sweeping-planets-photographs-reveal-phenomena-in.html | SHOW VAST STORMS SWEEPING PLANETS; Photographs Reveal Phenomena in Strange Atmospheres of Mars and Jupiter WATER IS RARE ON FORMER Dr. Adel at Yerkes Session Holds Life, if Any, Is Not Like That on Earth Holds Martian Water Scarce | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/crowley-wins-british-title.html | Crowley Wins. British Title | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/elected-by-hotel-greeters.html | Elected by Hotel Greeters | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/miss-stevenson-engaged-to-wed-new-canaan-girls-betrothal-to-anice.html | MISS STEVENSON ENGAGED TO WED; New Canaan Girl's Betrothal to Anice Mogabgab Made Known by Parents SHE STUDIED IN GRENOBLE Bridegroom-Elect, a Resident of Shanghai, Served With Royal Engineers | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/barba-pilots-knights-haven-45-shot-to-easy-triumph-in-faireno-purse.html | Barba Pilots Knight's Haven, 4-5 Shot, to Easy Triumph in Faireno Purse; AQUEDUCT FEATURE TO KNIGHT'S HAVEN Buxton Entry Defeats Fair Stein by Three Lengths, With Maceloud Third ENTRACTE HOME IN FRONT 3-to-5 Choice Leads Heather Broom and Gino Rex in Five-Furlong Dash Traulove Away in Front Heather Broom Second. | True | By Bryan Field | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/mrs-john-campbell.html | MRS. JOHN CAMPBELL | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/heavy-fog-holds-eight-ships-in-harbor-while-the-city-swelters-in.html | Heavy Fog Holds Eight Ships in Harbor While the City Swelters in Humid Heat | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/also-on-princeton-list-twelve-others-received-b-s-degrees-at.html | ALSO ON PRINCETON LIST; Twelve Others Received B. S. Degrees at Tuesday Exercises | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/benjamin-l-birkholz.html | BENJAMIN L. BIRKHOLZ | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/girl-scout-board-entertained.html | Girl Scout Board Entertained | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/loses-on-fight-ends-life-jersey-man-fearing-he-would-be-in-debt-a.html | LOSES ON FIGHT, ENDS LIFE; Jersey Man, Fearing He Would Be in Debt a Year, Leaps to Death | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/percival-g-rennick.html | PERCIVAL G. RENNICK | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/income-taxes-off-10-may-returns-were-4891000000-against5407000000.html | INCOME TAXES OFF 10%; May Returns Were $4,891,000,000, Against '$5,407,000,000 in '37 | True | Special to THE NEW YORK TIMES. | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/brokers-talk-jobs-with-c-i-o-group-meeting-arranged-by-hanes-of-sec.html | BROKERS TALK JOBS WITH C. I. O. GROUP; Meeting Arranged by Hanes of SEC Fails to Bring Out Any Plan of Action ANOTHER SESSION IS SET Labor Spokesman Favors a Move by WPA for a Wall Street Workers' Project | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/king-defers-visit-to-paris-till-july-trip-is-postponed-becuase-of.html | KING DEFERS VISIT TO PARIS TILL JULY; Trip Is Postponed Because of the Death of the Countess of Strathmore, Queen's Mother LEBRUN SUGGESTS CHANGE Decision Followed Conferences With French Officials--No Court Mourning Planned Paris Regrets Poktponement | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/cosmetics-sales-hold-but-fair-trade-laws-brought-no-increase-brooks.html | COSMETICS SALES HOLD; But Fair Trade Laws Brought No Increase, Brooks Says | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/rabbi-is-convicted-of-grand-larceny-secretary-also-found-guilty-in.html | RABBI IS CONVICTED OF GRAND LARCENY; Secretary Also Found Guilty in $20,000 Stock Fraud | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/construction-rises-over-previous-week-but-awards-are-71-per-cent.html | CONSTRUCTION RISES OVER PREVIOUS WEEK; But Awards Are 71 Per Cent Below Last Year | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/union-chiefs-defer-rail-wage-parley-tell-carriers-comittee-july-20.html | UNION CHIEFS DEFER RAIL WAGE PARLEY; Tell Carriers' Comittee July 20 Is First Feasible Date for Discussing 15% Cut REITERATE OPPOSITION ' Preliminary' Meeting Likely June 28--Harrison Predicts Freight Revenue Gain Soon | True | By Louis StarkspeciaI To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | BY Daniel Greenwald | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/the-appropriate-unit.html | THE "APPROPRIATE UNIT" | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/nazis-ban-catholic-units-all-student-and-alumni-groups-are.html | NAZIS BAN CATHOLIC UNITS; All Student and Alumni Groups Are Prohibited by Himmier | True | Special Cable to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/treasurer-is-ousted-by-painters-union-accused-of-donating-groups.html | TREASURER IS OUSTED BY PAINTERS UNION; Accused of Donating Group's Funds to Left-Wing Causes | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/bids-on-rail-loan-invited.html | Bids on Rail Loan Invited | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/rathborne-unopposed-in-poll.html | Rathbone Unopposed in Poll | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/address-to-youth.html | ADDRESS TO YOUTH | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/7-die-in-french-air-crash-military-plane-explodes-during-a-night.html | 7 DIE IN FRENCH AIR CRASH; Military Plane Explodes During a Night Test Near Tours | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/blind-girl-gets-diploma-she-is-sole-graduate-of-school-named-for.html | BLIND GIRL GETS DIPLOMA; She Is Sole Graduate of School Named for Mgr. Lavelle | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/curb-short-position-reduced.html | Curb Short Position Reduced | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/deaths.html | Deaths | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/business-world-commercial-paper-retail-sentiment-better-hose-prices.html | Business World; COMMERCIAL PAPER Retail Sentiment Better Hose Prices to Hold for Fall Some Jobbers Buying Ahead Knitwear Openings Delayed Wall Street Stores Show Gain Whitman Labels Fabrics Fall Percale Prices Held at Spring Level Silverware Demand Maintained Grocery Buying More Active Gray Goods Active and Higher | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/ruling-on-trust-in-toronto.html | Ruling on Trust in Toronto | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/potterohare.html | Potter--O'Hare | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/61342346-is-given-for-556-pwa-jobs-new-york-state-gets-21.html | $61,342,346 IS GIVEN FOR 556 PWA JOBS; New York State Gets 21 Improvements, New Jersey 9 | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/140-west-79th-st-to-be-modernized-sale-of-building-brings-forth.html | 140 WEST 79TH ST. TO BE MODERNIZED; Sale of Building Brings Forth $120,000 Alteration Plan for Smaller Suites BANKS FIGURE IN DEALS Four Walk-Ups in Harlem and Dwelling at 29 West 94th St. in New Ownership | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/3-boys-sail-28-days-on-borrowed-yacht-held-but-owner-wishes-hed.html | 3 Boys Sail 28 Days on 'Borrowed' Yacht; Held, but Owner Wishes He'd Been Along | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/reports-gain-in-stockholders.html | Reports Gain in Stockholders | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/stock-rise-revives-devaluation-talk-kennedy-reported-to-bear-a.html | STOCK RISE REVIVES DEVALUATION TALK; Kennedy Reported to Bear a Proposal From England for Simultaneous Action DOLLAR SHARPLY LOWER Hoarders in London Increase Demand for Gold, With 274 Bars Sold Simultaneous Move Rumored More Demand by Hoarders Monetary Talks Denied | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/deny-mail-tampering-aboard-german-ships-postal-officials-say.html | DENY MAIL TAMPERING ABOARD GERMAN SHIPS; Postal Officials Say American Clerks Handle Bags at Sea | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/phelps-sets-pace-driving-in-six-as-dodgers-conquer-pirates-81-score.html | Phelps Sets Pace, Driving in Six, As Dodgers Conquer Pirates, 8-1; Scores 3 With Double in Third, Then Hits Homer in Eighth--Rosen Helps Pressnell To Sixth Victory With Four Blows The Box Score Three Men Cross Plate The Box Score Ruth to Play in Exhibition | True | By Roscoe McGowen | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/goode-takes-new-post-named-vice-president-of-trinity-leasing.html | GOODE TAKES NEW POST; Named Vice President of Trinity Leasing Corporation | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/senate-candidates-face-public-funds-questions.html | Senate Candidates Face 'Public Funds' Questions | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/municipal-loans-minneapolis-minn-haverhill-mass-offerings-and.html | MUNICIPAL LOANS; Minneapolis, Minn. Haverhill, Mass. Offerings and Awards of New Bond Issues Announced Akron, Ohio Peabody, Mass. | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/recall-ban-upheld-in-jersey.html | Recall Ban Upheld in Jersey | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/nassau-club-to-dance-first-of-two-subscription-parties-to-be-on.html | NASSAU CLUB TO DANCE; First of Two Subscription Parties to Be on Saturday | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/harvard-favored-over-yale-in-crew-race-today-ancient-foes-risk.html | Harvard Favored Over Yale in Crew Race Today; ANCIENT FOES RISK UNBEATEN RECORDS Chace Will Stroke Crimson Varsity in Four-Mile Test on Thames Tonight CREWS ARE REPORTED FIT Cubs and Jayvees Will Row in Morning--Harvard Wins Combination Event NEW LONDON PROGRAM Long Wait for Big Race Record Set Last Year | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/westchester-lawyers-frolic.html | Westchester Lawyers Frolic | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/a-t-t-unit-plans-a-30000000-loan-southwestern-bell-telephone-of-st.html | A. T. & T. UNIT PLANS A $30,000,000 LOAN; Southwestern Bell Telephone of St. Louis Files Statement on 3% Bonds With SEC | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/seven-killed-at-oil-well-banker-a-victim-as-charge-for-new-mexico.html | SEVEN KILLED AT OIL WELL; Banker a Victim as Charge for New Mexico Shaft Explodes | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/greentree-routed-by-bostwick-field-bows-by-115-in-meadow-brook.html | GREENTREE ROUTED BY BOSTWICK FIELD; Bows by 11-5 in Meadow Brook Polo--Templeton, Aiken, East Williston Score Late Rally Checked Smith and Guest Excel | True | By Kingsley Childsspecial To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/hitler-goebbels-send-tokens-to-console-schmelings-wife-anny-ondra.html | Hitler, Goebbels Send Tokens to Console Schmeling's Wife; Anny Ondra in Tears at News of Husband's Injury--Defeat of Max Stuns Berlin--Angriff Demurs to Racial Point Not Sport, She Says Berlin Hears Rumor Defeat Viewed as "Bad Luck" Interest High In Amsterdam | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/sears-sales-off-189.html | Sears' Sales Off 18.9% | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/kalinin-denounces-world-capitalism-attack-including-the-united.html | KALININ DENOUNCES WORLD CAPITALISM; Attack, Including the United States, Stirs Speculation on New Soviet Trend TIMING IS HELD NOTABLE Russian President Pleads at Leningrad for Better Quality of Products The United Front Policy Says Capitalists Own U. S. Wealth On Road to Communism | True | By Harold Dennywireless To the New York Times. | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/say-hospitals-lag-on-tuberculosis-association-experts-assert-only.html | SAY HOSPITALS LAG ON TUBERCULOSIS; Association Experts Assert Only One in 24 of General Group Is Equipped for Patients NATION-WIDE STUDY VOTED Report Holds Addition of Wards in Existing Institutions Is Most Economical, Process Features of Hatfield Report Cites Present Small Ratio | True | By Craig Thompsonspecial To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/bout-causes-jail-battle.html | Bout Causes Jail Battle | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/steel-scrap-price-rises-dealers-set-quotation-at-13-a-ton-for-no-1.html | STEEL SCRAP PRICE RISES; Dealers Set Quotation at $13 a Ton for No. 1 Grade | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/bank-credit-here-off-sharply-again-209000000-drop-in-week-nearly.html | BANK CREDIT HERE OFF SHARPLY AGAIN; $209,000,000 Drop in Week Nearly Wipes Out Recent Large Increase Big Drop in Federal Holdings Loans to Banks Down | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/swatow-bombed-awaits-land-drive-chinese-troops-massed-at-southern.html | SWATOW, BOMBED, AWAITS LAND DRIVE; Chinese Troops Massed at Southern Port, Expecting Foe to Attempt Capture FIGHTING GOES ON IN NORTH Defenders Claim Retaking of 2 Towns in Lung-Hai Area--Japanese Active in Shansi Bomb Railway Station Chinese Report Successes Fighting Near Tikang Japanese Push in Shansi | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/mexican-unions-seek-control-in-congress-press-drive-against.html | MEXICAN UNIONS SEEK CONTROL IN CONGRESS; Press Drive Against Conservative Elements Increases | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/hosiery-concern-hearing-today.html | Hosiery Concern Hearing Today | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/s-clayton-wicks.html | S. CLAYTON WICKS | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/bruen-keeps-irish-title-beats-simcox-3-and-2-in-closed-amateur-golf.html | BRUEN KEEPS IRISH TITLE; Beats Simcox, 3 and 2, in Closed Amateur Golf Final | True | Special Cable to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/furniture-orders-rose-18-in-april-increase-less-than-seasonal-but.html | FURNITURE ORDERS ROSE 18% IN APRIL; Increase Less Than Seasonal, but Seen as Encouraging by Seidman Report | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/five-shiploads-of-olives-to-be-sent-here-by-rebels.html | Five Shiploads of Olives To Be Sent Here by Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/quit-railroading-for-law.html | Quit Railroading for Law | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/death-for-reich-auto-holdups.html | Death for Reich Auto Hold-Ups | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/elevated-sale-upheld-judge-manton-denies-injunction-in-citys-tax.html | ELEVATED SALE UPHELD; Judge Manton Denies Injunction in City's Tax Lien Case | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/shortage-for-panama-loan-bank-reports-deficit-of-60000-in-interest.html | SHORTAGE FOR PANAMA LOAN; Bank Reports Deficit of $60,000 in Interest Requirement | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/american-princess-of-san-faustino-75-former-jane-allen-campbell-of.html | AMERICAN PRINCESS OF SAN FAUSTINO, 75; Former Jane Allen Campbell of New York Dies—Window of Italian Nobleman LEADER IN ROMAN SOCIETY Wrote Memoirs in Which She Described Her Disregard of Old Conventions | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/wylergoldwasser.html | Wyler--Goldwasser | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/quarters-leased-in-yorkville-area-stock-brokers-rent-5000-feet-in.html | QUARTERS LEASED IN YORKVILLE AREA; Stock Brokers Rent 5,000 Feet in Remodeled Chatham and Chemical Bank Building STORES AND FLOORSTAKEN Retailers and Factors Obtain Space in Widely Separated Sections of the City | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/steel-cartel-pact-kept-agreement-and-quotas-will-be-extended-to-dec.html | STEEL CARTEL PACT KEPT; Agreement and Quotas Will Be Extended to Dec. 31, 1940 | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/50000-hear-mass-on-quebec-plains-archbishop-celebrates-pontifical.html | 50,000 HEAR MASS ON QUEBEC PLAINS; Archbishop Celebrates Pontifical Service Open Air at Eucharistic Congress ALTAR HIGH ABOVE GROUND Sermons and Benediction for Brothers and Nuns Also Mark the Day's Activities Archbishop Celebrates Mass Papal Chamberlain in Doublet Papal Chamberlain in Doublet | True | By John MacCormacspecial To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/business-indices.html | BUSINESS INDICES | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/yarnell-starts-trip-up-the-yangtze-river-admiral-to-go-as-far-as.html | YARNELL STARTS TRIP UP THE YANGTZE RIVER; Admiral to Go as Far as Nanking on the Inspection Voyage | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/text-of-governor-lehmans-speech-to-state-welfare-officials-field-of.html | Text of Governor Lehman's Speech to State Welfare Officials; Field of Humanities Changed Backs Combined Agencies Concerned With Family Life State Free From Social Unrest Welfare Changes Indicated Full Use of Resources Stressed Program Benefits State Some Not Entitled to Assistance Spiritual Resources Significant Asks Personal Example | True | Special to THE NEW YORK TIMES. | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/rift-reports-lies-haugwitz-asserts-but-countesss-father-in-paris.html | RIFT REPORTS 'LIES,' HAUGWITZ ASSERTS; But Countess's Father in Paris Admits That There Has Been a 'Minor Marital Tiff' COUNT WANTED IN LONDON Magistrate Sits After Hours to Deal With Him but He Fails to Appear Magistrate Sits After Hours Physician Makes a Call | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/foreign-trade-data-listed.html | Foreign Trade Data Listed | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/pittsburgh-index-up-rise-due-to-increases-in-steel-activity.html | PITTSBURGH INDEX UP; Rise Due to Increases in Steel Activity, Carloadings | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/plans-radio-rules-on-political-talks-mcninch-fcc-head-to-offer.html | PLANS RADIO RULES ON POLITICAL TALKS; McNinch, FCC Head, to Offer Regulations Covering Rights and Time of Candidates PAYNE ASSAILED BY COX Georgia Representative Asks His Retirement From Commission as a 'Trouble-Maker' | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/new-science-study-is-voted-in-schools-program-extends-teaching-of.html | NEW SCIENCE STUDY IS VOTED IN SCHOOLS; Program Extends Teaching of General Subject to 300,000 in Junior Highs THREE COURSES COMBINED Biology, Chemistry, Physics to Be Merged--Plan to Be Put Into Effect in Fall Course Is Explained Emphasis on "Real" Procedures | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/hotel-unions-certified-state-board-names-council-of-6-groups-as.html | HOTEL UNIONS CERTIFIED; State Board Names Council of 6 Groups as Bargaining Agent | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/manages-new-yorker-for-day.html | Manages New Yorker for Day | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/army-speeds-drive-to-bar-air-attack-on-all-our-coasts-mobile-guns-a.html | ARMY SPEEDS DRIVE TO BAR AIR ATTACK ON ALL OUR COASTS; Mobile Guns Are Chief Factor in New Move to Widen Defenses on Atlantic 34 REGIMENTS PLANNED But Officers Say Equipment, Not Personnel, Is Main Problem Now Faced Craig Warned Congress Big Jump in Units Planned ARMY SPEEDS DRIVE TO BAR AIR ATTACK New Gun Details a Secret Fixed Guns Also Included | True | By Leland C. Spears special To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/named-for-presidency-of-mortgage-bankers.html | Named for Presidency Of Mortgage Bankers | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/japan-implements-mobilization-law-government-moves-to-lift-ban-on.html | JAPAN IMPLEMENTS MOBILIZATION LAW; Government Moves to Lift Ban on Imports Held Essential to the War Industries TACTICAL SPLIT REPORTED One Group in Tokyo Desires the Capture of Hankow, the Other Seizure of Canton New Policy Expected July 15 | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/r-g-sweeney-found-dead-grandson-of-late-robert-gair-is-victim-of.html | R. G. SWEENEY FOUND DEAD; Grandson of Late Robert Gair Is Victim of Auto Fumes | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/trade-of-bonds-offered-by-cuba-44000000-of-4-12s-will-be-exchanged.html | TRADE OF BONDS OFFERED BY CUBA; $44,000,000 of 4 1/2s Will Be Exchanged for $40,000,000 of 51/2 Per Cent Loan NEW ISSUE IS DUE IN 1977 Deal Ends Negotiations Over 3 Years on Public Works Lien Due in 1945 Registration Effective | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/religion-in-schools-urged-by-catholics-training-asked-as-curb-on.html | RELIGION IN SCHOOLS URGED BY CATHOLICS; Training Asked as Curb on Communism and Fascism in State | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/banking-reserve-up-at-bank-of-england-reduction-of-pound2465000-in.html | BANKING RESERVE UP AT BANK OF ENGLAND; Reduction of pound2,465,000 in Circulation Raises Ratio | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/g-vander-hooning-named-by-grocers-retail-body-picks-kansas-city-for.html | G. VANDER HOONING NAMED BY GROCERS; Retail Body Picks Kansas City for 1939 Convention, May Come Here in 1940 PREMIUMS ARE OPPOSED Resolutions Adopted Against Taxing of Oleomargarine, Subsidies to Co-ops | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/theodore-e-lyon-educator-was-73-headmaster-and-a-founderof-barnard.html | THEODORE E. LYON, EDUCATOR, WAS 73; Headmaster and a Founder'of Barnard School for Girls Dies After Auto Crash FIRST WITH BOYS' BRANCH Joined Faculty of Dr. William Hazen's Institution in 1887--Captain in War With Spain | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/golden-gate-bridge-held-most-beautiful-wins-class-a-award-of-steel.html | GOLDEN GATE BRIDGE HELD MOST BEAUTIFUL; Wins Class A Award of Steel Construction Institute | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/japan-seen-sinking-in-morass-of-china-defense-not-split-survey-of.html | JAPAN SEEN SINKING IN MORASS OF CHINA; DEFENSE NOT SPLIT; Survey of Vast Region Shows No Serious Dissensions Among the Chinese TOKYO'S PROBLEM GREAT ' Occupied' Areas Not, Really Held--Prestige of Invading Army Shows Decline Japan Caught in a Morass Early Move on Canton Doubted JAPAN'S ADYANCES FAIL TO WIN CHINA Japan's Prestige Falls | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/wood-field-and-stream-sport-introduced-in-1926-200-clubs-in-this.html | Wood, Field and Stream; Sport Introduced in 1926 200 Clubs in This Area Bass Season Is Near Auto Factor in Growth | True | By Raymond R. Camp | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/major-william-brainard-officer-of-connecticut-regiment-during-world.html | MAJOR WILLIAM BRAINARD; Officer of Connecticut Regiment During World War Was 64 | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/battylafean.html | Batty--Lafean | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/george-a-morgans-honored.html | George A. Morgans Honored | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/killedfor-berating-louis.html | Killed-for Berating Louis | True | Wireless to THE NEW YORK TIMES | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/prof-howell-haydn-of-western-reserve-teacher-of-biblical-literature.html | PROF. HOWELL HAYDN OF WESTERN RESERVE; Teacher of Biblical Literature Dies in Cleveland | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/schiff-art-brings-pound48411-in-2-days-french-millefleurs-tapestry.html | SCHIFF ART BRINGS pound48,411 IN 2 DAYS; French Mille-Fleurs Tapestry of 15th Century Is Sold for pound1,627 in London PRICE LEVEL STAYS HIGH Italian Marble Relief of the Madonna and Child Goes for pound966-- Americans Active | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/athletics-down-browns-score-7-to-1-behind-nelsons-superb-fourhit.html | ATHLETICS DOWN BROWNS; Score, 7 to 1, Behind Nelson's Superb Four-Hit Hurling | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/topics-in-wall-street-federal-reserve-statements-false-hopes-pwa.html | TOPICS IN WALL STREET; Federal Reserve Statements False Hopes PWA Power Program Baltimore & Ohio A Pioneer Is Called No Extra Holiday Likely | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/tagged-fish-caught-here-5-12-years-later-two-of-1800-bearing.html | TAGGED FISH CAUGHT HERE 5 1/2 YEARS LATER; Two of 1,800 Bearing Infernal Disks Caught in Peconic Bay | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/call-loans-in-canada-up-total-in-may-1835973-above-advances-in.html | CALL LOANS IN CANADA UP; Total in May $1,835,973 Above Advances in April | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/u-s-to-end-vienna-post-office-of-commercial-attache-will-be-closed.html | U. S. TO END VIENNA POST; Office of Commercial Attache Will Be Closed June 30 | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/britain-names-dictator-for-air-raid-precautions.html | Britain Names 'Dictator' For Air Raid Precautions | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/east-side-suite-rented-boston-resident-takes-apartment-on-72d.html | EAST SIDE SUITE RENTED; Boston Resident Takes Apartment on 72d Street | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/seeks-to-join-roads-board.html | Seeks to Join Road's Board | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/ryan-scores-nlrb-on-coast-decision-denies-pacific-longshoreman.html | RYAN SCORES NLRB ON COAST DECISION; Denies Pacific Longshoreman Favor C. I. O., as Indicated by 9,557 to 3,303 Vote CHANGED CONDITION CITED Poll Now Would Give A. F. L. 90 Per Cent, He insists--Also Attacks New Orleans Move Sailors' Balloting Noted Protest Made to Roosevelt | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/lord-taylor-changes.html | Lord & Taylor Changes | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/linens-in-swatow-ordered-returned-japan-threat-to-city-causes.html | LINENS IN SWATOW ORDERED RETURNED; Japan Threat to City Causes Action by American Owners to Get Back Materials SHORTAGE HERE FEARED Our Handkerchief Industry in China Is Concentrated in Endangered Area | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By James R Murphy | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/mrs-edward-f-drake-has-son.html | Mrs. Edward F. Drake Has Son | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/troth-announced-of-miss-whelan-daughter-of-sidney-s-whelans-will.html | TROTH ANNOUNCED OF MISS WHELAN; Daughter of Sidney S. Whelans Will Become the Bride of Guy Gerard Rutherfurd SHE STUDIED IN EUROPE Fiance Grandson of Late Levi Morton, Governor of State and Vice President TWO PROSPECTIVE BRIDES AND GIRL WED YESTERDAY | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/north-bergen-tax-collections-up.html | North Bergen Tax Collections Up | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/minor-league-baseball-international-league-eastern-league-american.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/honor-steam-heating-pioneer.html | Honor Steam Heating Pioneer | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/germany-to-conscript-all-for-labor-duty-for-state-goering-edict.html | Germany to Conscript All For Labor Duty for State; Goering Edict Obligates Able-Bodied Men And Women for Short-Term Service to Meet 'Nationally Urgent Tasks' LABOR IS DECREED FOR ALL IN REICH Syrup in Charge of Picking | True | By Otto D. Tolischuswireless To the New York Times. | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/weeks-clearings-105-under-1937-turnover-of-5553013000-is-also.html | WEEK'S CLEARINGS 10.5% UNDER 1937; Turnover of $5,553,013,000 Is Also Slightly Lower Than in Previous Week $3,535,942,000 IN THE CITY Decline Here Was 8.2% After Two Successive Advances, 14.3% in Other Centers | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/miss-m-annie-poage-was-the-first-woman-to-be-named-a-kentucky.html | MISS M. ANNIE POAGE; Was the First Woman to Be Named a Kentucky Colonel | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/spiteline-tactic-laid-to-utilities-rea-chief-sends-protest-to-bond.html | SPITELINE TACTIC' LAID TO UTILITIES; REA Chief Sends Protest to Bond and Share on Type of Rural Competition. SEES 'ANTI-SOCIAL' ACTION Carmody Cites Western Colorado Company as Apparently Using 'Feudal' Methods | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/graythompson.html | Gray--Thompson | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/warns-of-shirkers-says-they-must-be-weeded-out-to-protect-the.html | WARNS OF SHIRKERS; Says They Must Be Weeded Out to Protect the Taxpayers AID CALLED PERMANENT Governor Calls on State Welfare Heads to Work for Rounded Program Asks Common Sense Outlays Four Points in Program LEHMAN DEMANDS RELIEF ROLL PURGE Would Integrate to Efforts Relief Called Permanent LEHMAN DEMANDS RELIEF ROLL PURGE | True | From a Staff Correspondent | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/news-of-the-stage-id-rather-be-right-to-end-run-on-july-9john.html | NEWS OF THE STAGE; ' I'd Rather Be Right' to End Run on July 9--John Barrymore Sets November for Broadway Return | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/rough-sail-links-loyalist-regions-barcelona-valencia-journey-on.html | ROUGH SAIL LINKS LOYALIST REGIONS; Barcelona - Valencia Journey on Carabineers' Little Boat Gives Writer Adventure ENGINES BALK ONE START No Food, Lights or Place to Sit or Sleep on 17-Hour Voyage, Also Delayed Call to Report Comes 13 Hours Usual Time Harbor a Chilling Sight | True | By Herbert L. Matthews wireless To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/marine-studios-opened-sea-life-project-in-florida-has-500000.html | MARINE STUDIOS OPENED; Sea Life Project in Florida Has $500,000 Aquarium | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/yacht-goose-is-launched-nicholss-craft-contender-for-sixmeter.html | YACHT GOOSE IS LAUNCHED; Nichols's Craft Contender for Six-Meter Laurels | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/lauds-capital-labor-aid-johnson-tells-military-graduates-of-defense.html | LAUDS CAPITAL, LABOR AID; Johnson Tells Military Graduates of Defense Cooperation | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/miss-helen-shields-wed-in-chapel-here-bride-of-j-p-boraff-jr-had.html | MISS HELEN SHIELDS WED IN CHAPEL HERE; Bride of J. P. Boraff Jr. Had Lead in 'Washington Jitters' | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/deals-in-new-jersey-sales-include-north-bergen-and-east-orange.html | DEALS IN NEW JERSEY; Sales Include North Bergen and East Orange Houses | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/germans-say-u-s-leads-arms-trade-study-of-armaments-indicates.html | GERMANS SAY U. S. LEADS ARMS TRADE; Study of Armaments Indicates America in 1937 Was Largest Exporter in the World RISE IN BUYING IS TRACED Nations Reported Spending 400 Per Cent More for War Needs Than in 1913 | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/recession-abroad-is-found-growing-industrial-activity-generally.html | RECESSION ABROAD IS FOUND GROWING; Industrial Activity Generally Lower, The Annalist Says | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/wires-for-textile-bids-treasury-will-open-proposals-tomorrow-on.html | WIRES FOR TEXTILE BIDS; Treasury Will Open Proposals Tomorrow on 238,900 Yards | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/vote-fight-rages-in-jerseys-g-a-r-veteran-90-leads-battle-to-oust.html | VOTE FIGHT RAGES IN JERSEYS G. A. R.; Veteran, 90, Leads Battle to Oust Commander 'to Give Some One Else a Chance' LOSES AND IS 'THROUGH' Stalks Out of Encampment at Which 6 of 31 Attend--Peace Seen When He 'Cools Off' | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/cuban-tax-bills-pass-measures-to-balance-budget-adopted-over.html | CUBAN TAX BILLS PASS; Measures to Balance Budget Adopted Over Protests | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/home-town-babies-lead-state-data-show-more-born-in-local-hospitals.html | HOME TOWN BABIES LEAD; State Data Show More Born in Local Hospitals Survive | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/australian-ships-named-new-cruisers-will-be-called-perth-and-hobart.html | AUSTRALIAN SHIPS NAMED; New Cruisers Will Be Called Perth and Hobart | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/mdermott-marks-25-years-as-priest-solemn-high-mass-celebrated-on.html | M'DERMOTT MARKS 25 YEARS AS PRIEST; Solemn High Mass Celebrated on Anniversary of Ordination | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/residential-parcels-traded-in-the-bronx-59suite-house-in-unionport.html | RESIDENTIAL PARCELS TRADED IN THE BRONX; 59-Suite House in Unionport Road in New Hands | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/kiernansimpson.html | Kiernan--Simpson | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/to-place-loan-privately-unit-of-local-edison-reveals-plan-at.html | TO PLACE LOAN PRIVATELY; Unit of Local Edison Reveals Plan at Hearing | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/ask-tariff-law-reprint-importers-point-to-the-hundreds-of-changes.html | ASK TARIFF LAW REPRINT; Importers Point to the Hundreds of Changes in Act | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/podesta-scores-at-net-advances-with-seeded-players-in-national.html | PODESTA SCORES AT NET; Advances With Seeded Players in National College Tourney | True | Special to THE NEW YORK TIMES. | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/four-persons-slain-in-jaffa-palestine-city-heavily-policed-after.html | FOUR PERSONS SLAIN IN JAFFA, PALESTINE; City Heavily Policed After Clashes Between Arabs and Jews | True | Wireless to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/conant-defends-harvard-freedom-he-refers-in-talk-to-alumni-to.html | CONANT DEFENDS HARVARD FREEDOM; He Refers in Talk to Alumni to Recent Controversies Over Teaching Appointments YALE PRESIDENT HONORED Lord Tweedsmuir and Disney Also Receive Degrees--Gifts for Year $4,776,386 Reunion Spreads In Yard Seymour Lauds "Arts Ideal" National Scholars" Praised Sees Independence at Stake Citations by Dr. Conant Doctor of Science | True | By W. A. MacDonaldspecial To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/dividends-voted-by-corporations-empire-trust-declares-123d.html | DIVIDENDS VOTED BY CORPORATIONS; Empire Trust Declares 123d Consecutive Distribution--15c a Share for Quarter 25 CENTS PAID LAST TERM Decisions as to Payments by Other Corporations in Period Reported Alaska Juneau Gold Mining California Oregon Power Cleveland Trust Haloid Company Holophane Company Interstate Bakeries Towne Securities Vulcan Detinning DIVIDEND CUTS EXPLAINED Northern States Power Lays Them to Reduction in Units' Earnings | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/railway-statement-erie.html | RAILWAY STATEMENT; Erie | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/sports-today.html | Sports Today | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/fire-record.html | Fire Record | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/bonds-step-ahead-in-heavy-trading-rails-continue-in-the-lead-as.html | BONDS STEP AHEAD IN HEAVY TRADING; Rails Continue in the Lead as Pivotal Issues Gain From 1 to 7 Points Federal List Is Exception to Advancing Trend, Showing Losses on All Fronts Federal Issues Decline Rail Issues Advance | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/gompers-school-graduates-117.html | Gompers School Graduates 117 | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/poland-plans-fair-unit-to-spend-1000000-on-exhibit-envoy-announces.html | POLAND PLANS FAIR UNIT; To Spend $1,000,000 on Exhibit, Envoy Announces Here | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/eagle-arbiters-named-three-selected-to-settle-dispute-in-pencil.html | EAGLE ARBITERS NAMED; Three Selected to Settle Dispute in Pencil Fadtory Here | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/cotton-advanced-by-rise-in-stocks-late-gains-in-futures-here-follow.html | COTTON ADVANCED BY RISE IN STOCKS; Late Gains in Futures Here Follow Recession After a Steady Opening LIST IN NEW HIGH GROUND Quotations Up 1/4 Cent at One Time, With Close 5 to 9 Points Better for Day | True | | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/william-c-daly-former-indianapolis-judge-was-lawyer-here-for-35.html | WILLIAM C. DALY; Former Indianapolis Judge Was Lawyer Here for 35 Years | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/shearer-to-star-in-gone-with-wind-selznick-casts-her-in-part-of.html | SHEARER TO STAR IN GONE WITH WIND; Selznick Casts Her in Part of Scarlett O'Hara, With Gable as Rhett GEORGE CUKOR TO DIRECT Roles Listed for Margaret Tallichet, Maurice Murphy and Walter Connolly Bought for $50,000 Paramount Gets Wright Of Local Origin Caravan Programs Tonight Jackie Coogan Opens at State | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/jockey-pollard-is-hurt-leg-injury-puts-seabiscuits-rider-out-of.html | JOCKEY POLLARD IS HURT; Leg Injury Puts Seabiscuit's Rider Out of Race Wednesday | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/commons-is-angry-over-ship-sinkings-but-chamberlain-is-unshaken-in.html | COMMONS IS ANGRY OVER SHIP SINKINGS; But Chamberlain Is Unshaken in Contention That Any Reprisals Mean War OBTAINS VOTE OF 275-141 Churchill Scores Idea That the Issue Is 'Profiteering'--Hecklers in House Ousted Puts Issue to Opposition All Demands Refused | True | By Robert P. Postwireless To the New York Times. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/government-urged-to-underwrite-50-rise-in-key-industry-outp.html | Government Urged to Underwrite 50% Rise in Key Industry Outp; Gournich of SEC Offers Plan to Spur Auto, Steel and Building Production to Lift National Income to 75 Billions | True | By Joseph Alsop and Robert Kintner | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/300000-made-idle-in-country-in-april-labor-department-reports-both.html | 300,000 MADE IDLE IN COUNTRY IN APRIL; Labor Department Reports Both Industry and Regular Government Jobs Affected FACTORIES DROP 170,000 Workers in Food and Tobacco Manufacturing Were Increased Slightly | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/groups-pledge-faith-in-welfare-fund-more-than-300-agencies-take.html | GROUPS PLEDGE FAITH IN WELFARE FUND; More Than 300 Agencies Take Part in Report Meeting | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/warns-on-credit-gain-mohrman-tells-retail-group-he-fears-instalment.html | WARNS ON CREDIT GAIN; Mohrman Tells Retail Group He Fears Instalment Boomm | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/u-s-jury-to-study-milk-trust-charge-judge-at-chicago-subpoenas.html | U. S. JURY TO STUDY MILK TRUST CHARGE; Judge at Chicago Subpoenas Records of International Ice Cream Manufacturers 41 AFFILIATES INVOLVED Court Action Results After Year of Inquiry Throughout Nation by Federal Officers | True | Special to THE NEW YORK TIMES. | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/feathers-to-pro-dodgers-albanese-and-johnson-figure-in-deal-with.html | FEATHERS TO PRO DODGERS; Albanese and Johnson Figure in Deal With the Bears | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/liquor-price-fixing-is-ordered-ended-ftc-directs-5-distillers-to.html | LIQUOR PRICE FIXING IS ORDERED ENDED; FTC Directs 5 Distillers to Quit District of Columbia Pacts | True | Special to THE NEW YORK TIMES. | C1B 380600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/1920-copel-and-will-left-all-to-widow-but-search-is-to-be-made-for.html | 1920 COPEL AND WILL LEFT ALL TO WIDOW; But Search Is to Be Made for a Later One Which Friend of Family Believes Exists CHANGE MADE IN OLD ONE Original Executor's Name Was Crossed Out and Another Substituted for It | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/aluminum-pricefixing-court-hears-swiss-concern-set-quotations-same.html | ALUMINUM PRICE-FIXING; Court Hears Swiss Concern Set Quotations Same as Here | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/television-camera-views-fatal-fall-11story-plunge-of-a-young-woman.html | TELEVISION CAMERA VIEWS FATAL FALL; 11-Story Plunge of a Young Woman Screened by Chance in Rockefeller Center | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/events-today.html | EVENTS TODAY | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/bears-14th-in-row-breaks-club-record-newark-bests-syracuse-119witek.html | BEARS' 14TH IN ROW BREAKS CLUB RECORD; Newark Bests Syracuse, 11-9-- Witek, Keller Connect | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/fire-department.html | Fire Department | True | | C1B 380600 |
| 1938-06-24 | 1938-06-24 | https://www.nytimes.com/1938/06/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380600 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/miss-frida-frazer-married-in-south-she-is-bride-at-mclean-va-of.html | MISS FRIDA FRAZER MARRIED IN SOUTH; She Is Bride at McLean, Va., of Walter Thatcher Winslow | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/dr-a-e-turner-77-headed-4-colleges-served-at-lincoln-waynesburg.html | DR. A. E. TURNER, 77, HEADED 4 COLLEGES; Served at Lincoln, Waynesburg, Hastings, and Trinity in Texas | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/news-of-the-stage-meredith-for-mercuryguild-showsillman-musical.html | NEWS OF THE STAGE; Meredith for Mercury-Guild Show--Sillman Musical Slated for Fall-Hemingway Script Is Ready News of Summer Shows Miscellaneous Items | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/apartment-leased-at-550-park-avenue-other-rentals-are-in-east-72d-a.html | APARTMENT LEASED AT 550 PARK AVENUE; Other Rentals Are in East 72d and 86th and West 55th Streets SUITE TAKEN FROM PLANS a Lessee Takes Space in House Under Construction on East 80th Street | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/check-on-relief-seen-in-job-insurance-trade-union-committee-scores.html | CHECK ON RELIEF SEEN IN JOB INSURANCE; Trade Union Committee Scores Deprecation of Benefit | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/move-in-reo-motor-fight-directors-ask-proxies-against-chairman.html | MOVE IN REO MOTOR FIGHT; Directors Ask Proxies Against Chairman Rowland Campbell | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/argentine-imports-fall-adverse-trade-balance-in-may-amount-cut-to.html | ARGENTINE IMPORTS FALL; Adverse Trade Balance in May amount Cut to 102,938 Pesos | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/buying-for-relief-80000000-fund-for-needy-is-called-aid-to-planned.html | BUYING FOR RELIEF; $80,000,000 Fund for Needy Is Called Aid to 'Planned Economy' TO USE SURPLUS SUPPLIES Purchase of Food and Clothing Is Expected to Maintain Markets and Prices FSCC Carries On Work $80,000,000 OUTLAY TO SPEED ECONOMY | True | By Charles W. Hurdspecial To the New York Times | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/mary-duke-biddle-married-at-homee-daughter-of-envoy-to-poland-is.html | MARY DUKE BIDDLE MARRIED AT HOMEE; Daughter of Envoy to Poland Is Wed in Durham to Dr. Josiah C. Trent BRIDE IS SENIOR AT DUKE Member of Drexel Family of Philadelphia-Won Music Honors in New York | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/14705800-bonds-offered-by-rfc-139-municipal-issues-listed-with-bids.html | $14,705,800 BONDS OFFERED BY RFC; 139 Municipal Issues Listed, With Bids Invited Up to Noon of July 12 30 AT 4% FOR THIS CITY These Are Not Redeemable Until Maturity and Require One Application for Alll $14,705,800 BONDS OFFERED BY RFC | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/hit-states-paying-all-crossing-cost-moffat-and-poletti-say-moses.html | HIT STATE'S PAYING ALL CROSSING COST; Moffat and Poletti Say Moses Plan Means Direct Money Award to Railroads FLOOR FIGHT IS LIKELY Smith Is Expected to Be an Advocate of Proposal in Convention Session Three Features Are Opposed Demand Roads Pay Part | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/stagehand-and-the-chief-named-to-meet-pompoon-in-brooklyn-handicap.html | Stagehand and The Chief Named to Meet Pompoon in Brooklyn Handicap Today; POMPOON FAVORED IN HANDICAP FIELD Louchheim Star Is Assigned Top Impost of 126 Pounds for Aqueduct Feature CHASE JOCKEY PENALIZED Merger Suspended After His Mount, Clonard, Finishes Second to 15-1 Shott BROOKLYN HANDICAP Juvenile Race Attracts Seven Clonard Receds in Betting | True | BROOKLYN HANDICAPBy Bryan Field | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/married-half-a-century.html | Married Half a Century | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/fitzsimmons-bats-in-three-runs-to-check-cards-for-dodgers-52-hurls.html | Fitzsimmons Bats In Three Runs To Check Cards for Dodgers, 5-2; Hurls Steadily Till Ninth as Teams Start Battle for Sixth Place--Phelps Steals Second, Then Scores on Wild Throw Koy Gets Three Hits Hit-and-Run Effective The Box Score 2,000 Children See Game | True | By Roscoe McGowen | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/mitchellglidden.html | Mitchell-Glidden | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/prince-charming-ii-triumphs-claredda-hunter-tops-fine-field-prince.html | Prince Charming II Triumphs; CLAREDDA HUNTER TOPS FINE FIELD Prince Charming 11 Defeats Lord Britain, With Camp 3d, Dublin Venture 4th MISS ROOD IN 8 CLASSES Jumps 182 Fences in Day of Spirited Competition at Ox Ridge Exhibition Many Champions Compete Midkiff's Melody Scores THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/heavier-gloves-for-n-c-a-a.html | Heavier Gloves for N. C. A. A. | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/rule-curbs-specialists-exchange-committee-orders-all-operators-to.html | RULE CURBS SPECIALISTS; Exchange Committee Orders All Operators to Register | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/buffalo-hits-state-on-grain-elevators-unfair-competition.html | BUFFALO HITS STATE ON GRAIN ELEVATORS; ' Unfair Competition' Protested -Albany Backs Its System | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/also-on-yale-list.html | Also on Yale List | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/state-bankers-convene-today.html | State Bankers Convene Today | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/wants-heavier-jockeys-illinois-official-asks-minimum-weight-rule-at.html | WANTS HEAVIER JOCKEYS; Illinois Official Asks Minimum Weight Rule at 103 Pounds | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/wants-mayor-taxed-too-on-his-2for5-cigars.html | Wants Mayor Taxed, Too, On His 2-for-5 Cigars | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/bus-in-creek-seventeen-rescued.html | Bus in Creek, Seventeen Rescued | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/books-published-today.html | Books Published Today | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/fontana-stops-felice-in-third.html | Fontana Stops Felice in Third | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/topics-in-wall-street-a-borometer-bond-financing-commodity-and.html | TOPICS IN WALL STREET; A Borometer? Bond Financing Commodity and Security Prices The Steel Price Cut Jockeying | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/open-northfield-session-five-hundred-girls-begin-59th-season-of.html | OPEN NORTHFIELD SESSION; Five Hundred Girls Begin 59th Season of Conferences | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/manning-sea-hero-critically-hurt-wrecks-his-plane-in-700foot-dive.html | Manning, Sea Hero, Critically Hurt, Wrecks His Plane in 700-Foot Dive; Ship Captain's Craft Goes Into a Spin as He Prepares to Land at Roosevelt Field--His Skull Is Fractured Had Narrow Escape in 1934 Rushed to Nassau Hospital | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/catholic-summer-book-list.html | Catholic Summer Book List | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/unnecessary-courts.html | UNNECESSARY COURTS | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/german-army-pilot-killed.html | German Army Pilot Killed | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/manhattan-sales-continue-actie-investors-buy-two-buildings-for.html | MANHATTAN SALES CONTINUE ACTIE; Investors Buy Two Buildings for Alteration Into Stores and Apartments LARGE APARTMENT SOLD Buyer Pays Cash Over $135,000 Mortgage for 40-Family House on West Side | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/hammond-gets-210-against-australia-enables-england-to-score-409-for.html | HAMMOND GETS 210 AGAINST AUSTRALIA; Enables England to Score 409 for Five as King Looks On | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/miss-helen-band-married.html | Miss Helen Band Married | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/credit-group-elects-leo-m-karpele-is-chosen-by-retail-association.html | CREDIT GROUP ELECTS; Leo M. Karpele Is Chosen by Retail Association | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/letters-to-the-times-simplifying-tax-system-levy-on-all-transfers.html | Letters to The Times; Simplifying Tax System Levy on All Transfers Suggested as a Revenue Raiser One Tax Urged Less Burdensome Correcting Mr. McGoldrick Controller, It Is Declared, Hag Been 'Kidded' About Bookmakers No Relief Inquiry Needed Welfare Council Director Contends Investigation Is Unjustified World's Fair Suggestions Another B. M. T. Complaint NO TIME EDNA GOEDEN. | True | ISIDOR BIEBERROBERT P. LANELOUIS WALD.ALBERT H. BROWN. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/g-j-s-broomhall-wheat-authority-expert-who-helped-to-make-liverpool.html | G. J. S. BROOMHALL, WHEAT AUTHORITY; Expert Who Helped to Make Liverpool Futures a World Barometer, 82, Dies FOUNDER OF TRADE PAPER Established Daily in 1888 and Served as Its Editor Until Five Years Ago Wireless to THE NEW YORK TIMES. Expert Who Helped to Make Liverpool Futures a World Barometer, 82, Dies FOUNDER OF TRADE PAPER Established Daily in 1888 and Served as its Editor Until Five Years Ago | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/fire-record.html | Fire Record | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/hit-by-lightning-didnt-know-it.html | Hit by Lightning, Didn't Know It | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/trade-graduates-find-jobs-scarce-less-easy-than-a-year-ago-to-place.html | TRADE GRADUATES FIND JOBS SCARCE; Less Easy Than a Year Ago to Place Pupils, Vocational Schools Report | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/sales-at-cost-planned-brighton-england-program-aids-public-housing.html | SALES AT COST PLANNED; Brighton, England, Program Aids Public Housing Tenants | True | Special Correspondence, THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/repair-of-jobless-over-40-planned-wadsworth-suggests-medical-board.html | REPAIR' OF JOBLESS OVER 40 PLANNED; Wadsworth Suggests Medical Board to Correct Their Physical Defects | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/named-vice-president-of-radio-corporation.html | Named Vice President Of Radio Corporation | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/with-firm-fifty-years-cashier-receives-testimonial-from-kidder-co.html | WITH FIRM FIFTY YEARS; Cashier Receives Testimonial From Kidder & Co. | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/court-plan-lets-city-buy-elevated-program-calls-for-3874475-in-cash.html | COURT PLAN LETS CITY BUY ELEVATED; Program Calls for $3,874,475 in Cash for 6th Ave. Line and Voiding of Tax Lien COMPANY WILL APPEAL Mayor Pleased, Says Acquiring of Road and Its Demolition Will Be Pushed La Guardia Is Pleased Sees Unusual Features | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/southwestern-bell-files-for-30000006-3-bond-issue-will-enable-it-to.html | SOUTHWESTERN BELL FILES FOR $30,000,006; 3% Bond Issue Will Enable It to Retire 7% Preferred | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/battle-of-homers-won-by-tigers-128-greenbergs-19th-and-20th.html | BATTLE OF HOMERS WON BY TIGERS, 12-8; Greenberg's 19th and 20th, Accounting for Five Runs, Help Defeat Yankees GEH RIG, DiMAGGIO CONNECT Gordon Also Gets a Circuit Smash--ew Yorkers Trail Indians by 41/2 Games Two Ahead of Tigers For Shaking Depression | True | By John Drebingerspecial To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS NEWPORT HOT SPRINGS | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/minor-league-baseball-international-league-eastern-league-southern.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION SEMI--PRO BASEBALL PACIFIC COAST LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/westnewmiller.html | West--Newmiller | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/miss-lichtenstein-prospective-bride-graduate-of-vassar-college.html | MISS LICHTENSTEIN PROSPECTIVE BRIDE; Graduate of Vassar College, Class of 1936, Will Be Wed to John Denny Dale ENGAGEMENTS OF TWO NEW YORK GIRLS ARE ANNOUNCED | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/miss-fehl-wins-golf-title.html | Miss Fehl Wins Golf Title | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/topics-of-sermons-that-will-be-preached-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Preached, in City Churches Tomorrow | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/industrial-stock-sold.html | Industrial Stock Sold | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/screen-news-here-and-in-hollywood-metro-to-star-robert-young.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Star Robert Young, Replacing Franchot Tone, in 'It's Now or Never' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/fur-workers-cite-gains.html | Fur Workers Cite Gains | True | Special to THE NEW YORK TIMES. | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/9-named-to-assist-monopoly-inquiry-government-departmental-limit.html | 9 NAMED TO ASSIST MONOPOLY INQUIRY; Government Departmental limit Members Picked for Joint Congressional Committee AFTER WHITE HOUSE TALK Early Start of Work Planned--Business Leaders Meet New Dealers on Cooperation | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/236241650-lent-on-cotton.html | $236,241,650 Lent on Cotton | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/curbs-are-urged-on-rooming-houses-speakers-at-civic-luncheon-see.html | CURBS ARE URGED ON ROOMING HOUSES; Speakers at Civic Luncheon See Menace to Area West of Central Parlrk LICENSING IS PROPOSED Increase in Electric Signs Is Held to Imperil Traffic on City's Streets More Curbs Asked | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/mckelveyoakley.html | McKelvey-Oakley | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/smaller-stores-turn-to-budget-survey-discloses-55-under-75000.html | SMALLER STORES TURN TO BUDGET; Survey Discloses 55% Under $75,000 Volume Operate on Merchandise Plan NO CONTROL,' SOME SAY Use of the Retail Inventory Method Rises as the Gross Increases | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/poseyvetterlein.html | Posey--Vetterlein | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/petroleum-and-the-railroads.html | Petroleum and the Railroads | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/chart-of-new-london-races.html | Chart of New London Races | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/birch-and-searle-post-par-72s-to-tie-for-medal-at-briar-hills.html | Birch and Searle Post Par 72s To Tie for Medal at Briar Hills; Former Makes 15-Foot Putt for a Birdie 3 on 18th in Invitation Event--Mazzille Registers 73 and Kaufmann 74 Five Birdies for Searle Overton in 76 Group Scores in the Tournament | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/turn-for-the-better-in-the-wool-market-prices-recover-in.html | TURN FOR THE BETTER IN THE WOOL MARKET; Prices Recover in West--Futures Active and Strongng | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/veterans-at-odds-over-hague.html | Veterans at Odds Over Hague | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/actaea-reported-leading-in-race-searss-now-sloop-estimated-to-be.html | ACTAEA REPORTED LEADING IN RACE; Sears's Now Sloop Estimated to Be 150 Miles From Bermuda Objective SANTANA ALSO IS SIGHTED Stewart's Boat and Fownes's Escapade Also Near End of Run From Newportt 22-Knot Wind Blowing Boats Expected at Noon | True | By Hugh Kilmerwireless To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/sound-counsel-on-relief.html | SOUND COUNSEL ON RELIEF | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/marlin-caught-at-ocean-city.html | Marlin Caught at Ocean City | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/14story-apartment-bought-in-at-auctionn-metropolitan-life-takes.html | 14-STORY APARTMENT BOUGHT IN AT AUCTIONN; Metropolitan Life Takes Over West 57th Street Housee | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/110yearold-home-sold-colonial-house-and-five-acres-bought-in-mount.html | 110-YEAR-OLD HOME SOLD; Colonial House and Five Acres Bought in Mount Pleasant | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/deaths.html | Deaths | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/yale-in-two-net-finals-elisto-play-harvard-rivals-for-new-england.html | YALE IN TWO NET FINALS; Elis-to Play Harvard Rivals for New England Titles | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/hendersonpurcell.html | Henderson-Purcell | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/zinc-lead-and-copper-continue-to-rise-in-price.html | Zinc, Lead and Copper Continue to Rise in Price | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/heads-augustinians-here-father-sheehan-o-atlantic-city-is-elected.html | HEADS AUGUSTINIANS HERE; Father Sheehan o. Atlantic City Is Elected Provincial | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/shirley-temple-talks-chops-with-president.html | Shirley Temple Talks Chops With President | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/spy-story-is-withheld-post-announces-expose-will-not-be-printed.html | SPY STORY IS WITHHELD; Post Announces Expose Will Not Be Printed Until After Trials | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/elisabeth-manchee-wed-newark-girl-is-bride-in-church-there-of-ralph.html | ELISABETH MANCHEE WED; Newark Girl Is Bride in Church There- of Ralph W. Dawson | True | Special to THE NEW YORK TMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/police-department-pensioned.html | Police Department; Pensioned | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/president-urges-fund-to-fight-spies-favors-large-increase-in-army.html | PRESIDENT URGES FUND TO FIGHT SPIES; Favors Large Increase in Army and Navy Agencies--Deplores Sale of FBI Story ROOSEVELT URGES FUND TO FIGHT SPIES Issue of Motive Arises Grave Manner Is Contrast | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/quits-surety-underwriters.html | Quits Surety Underwriters | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/ayres-forecasts-business-upturn-banker-sees-moderate-rise-in-last.html | AYRES FORECASTS BUSINESS UPTURN; Banker Sees Moderate Rise in Last Quarter, With Bottom of Slump Now or Near Political Machine Noted Control of Business | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/win-in-old-guard-rifle-tourney.html | Win in Old Guard Rifle Tourney | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/otto-said-to-plan-to-go-to-south-america-to-wed.html | Otto Said to Plan to Go To South America to Wed | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/justice-roberts-going-to-england.html | Justice Roberts Going to England | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/272-bible-schools-will-open-monday-vacation-centers-to-care-for.html | 272 BIBLE SCHOOLS WILL OPEN MONDAY; Vacation Centers to Care for Children in This City and Adjacent Areas JEWISH INSTITUTE ELECTS Cardinal Will Go to Retreat in Dunwoodie for PriestsOther Religious News Father Morotti to Officiate Jewish Institute Elects Service for Educators Change in Organists Salvation Army Exercises Cardinal to Lead Retreat To Go to Fresh Air Home Will Assume Ministry Convention for Council | True | By Rachel K. McDowell | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/rites-for-charles-foote-retired-judge-buried-in-puerto-rico-where.html | RITES FOR CHARLES FOOTE; Retired Judge Buried in Puerto Rico, Where He Had Servedd | True | Special Cable to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/brothers-to-die-in-reich-holdup.html | Brothers to Die in Reich Hold-Up | True | Special Cable to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/fink-as-a-protest-quits-jewish-group-author-and-editor-disapproves.html | FINK, AS A PROTEST, QUITS JEWISH GROUP; Author and Editor Disapproves Conduct of Preparations for Congress Elections SCHULMAN AGAINST VOTING Dr. S. S. Wise and Louis Lipsky Defend Policy Pursued in Arranging for Balloting Congress Policy Upheld Advertisements Are Assailed New York to Elect 130 | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/service-men-back-move-army-and-navy-circles-approve-plan-to-augment.html | SERVICE MEN BACK MOVE; Army and Navy Circles Approve Plan to Augment Agenciess | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/constable-promoted-stores-namesake-will-assist-meyer-liberman.html | CONSTABLE PROMOTED; Store's Namesake Will Assist Meyer Liberman | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/jersey-city-bows-76-loses-when-orioles-score-run-f-baker-in-ninth.html | JERSEY CITY BOWS, 7-6; Loses When Orioles Score Run ??f Baker in Ninth | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/miss-esther-morton-wed-to-journalist-she-becomes-the-bride-of-dan.html | MISS ESTHER MORTON WED TO JOURNALIST; She Becomes the Bride of Dan Curtiss Anderson | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/west-eager-to-aid-in-counter-setup-so-reports-douglas-back-in.html | WEST EAGER TO AID IN 'COUNTER' SET-UP; So Reports Douglas, Back in Washington After Talking to Investment Bankers SEC SENDS MAN TO HELP E. W. Pavenstedt Will Assist Groups in Forming Locals in National Movement One National Body Expected Western Trust Institution | True | Special to THE NEW YORK TIMES. | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/august-jaworowski.html | AUGUST JAWOROWSKI | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/utility-fights-order-new-jersey-power-questions-federal-boards.html | UTILITY FIGHTS ORDER; New Jersey Power Questions Federal Board's Authority | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/buys-brooklyn-building-investor-takes-over-sixfamily-house-in-st.html | BUYS BROOKLYN BUILDING; Investor Takes Over Six-Family House in St. John's Place | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/billtschebotareff.html | Bill--Tschebotareff | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/toledo-edison-plans-loan-of-66500000-cities-service-unit-expected.html | TOLEDO EDISON PLANS LOAN OF $66,500,000; Cities Service Unit Expected to File SEC Statement Soon | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/podesta-beaten-at-net-bows-to-russell-after-surviving-district.html | PODESTA BEATEN AT NET; Bows to Russell After Surviving District Qualifying Roundd | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/road-safety-seen-as-engineers-job-seminar-closes-here-with-emphasis.html | ROAD SAFETY SEEN AS ENGINEERS' JOB; Seminar Closes Here With Emphasis on Future Aids to Traveling Public EXPRESS STREETS FACTOR Dr. McClintock Gives a Vivid Picture of Fast-Moving Traffic in Years to Come Parking Beneath Buildings Driver Crux of Situation | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/reich-italy-pledge-swiss-neutality-promise-to-respect-it-always.html | REICH, ITALY PLEDGE SWISS NEUTALITY; Promise to Respect It Always After Berne Informs Them of League Obligations' End EXCHANGE OF NOTES MADE Germans, Claiming a Victory, Also Urge U. S. to Return to Policy of Aloofness Sanctions That Bound Swiss Note Exchange With Italy Swiss Voice Gratitude | True | By Otto D. Tolischuswireless To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/16-fined-instrike-riot-fifty-policemen-guard-court-at-eagle-pencil.html | 16 FINED IN-STRIKE RIOT; Fifty Policemen Guard Court at Eagle Pencil Hearing | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/a-a-u-title-meet-today-metropolitan-stars-to-defend-laurels-on.html | A. A. U. TITLE MEET TODAY; Metropolitan Stars to Defend Laurels on Yonkers Track | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/hotel-income-rose-725-review-finds-1937-labor-cost-up-12-in-100.html | HOTEL INCOME ROSE 7.25%; Review Finds 1937 Labor Cost Up 12% in 100 Cities | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/wood-field-and-stream-same-tackle-specifications-rules-for.html | Wood, Field and Stream; Same Tackle Specifications Rules for Disqualification Has Taken Many Varieties | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/front-page-1-no-title-e-s-moran-jr-of-12th-a-d-brooklyn-accused-of.html | Front Page 1 -- No Title; E. S. Moran Jr. of 12th A. D., Brooklyn, Accused of Getting $36,000 From Taxi Concerns DEAL ON LEGISLATION SEEN Leibowitz Asserts Terminal System Paid Legislator a Salary for Legal Work Accused of Four Felonies Sought State Control of Taxis Assembly Leader Arrested as Bribe Taker; E. S. Moran Accused on Taxicab Legislation Placed Under Arrest | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/circus-prepares-to-abandon-tour-awaits-delivery-by-union-of-pact-to.html | CIRCUS PREPARES TO ABANDON TOUR; Awaits Delivery by Union of Pact to Cover Loading for Winter Quarters LONG STRIKE TALKS HELD Scranton Orders 'Dark' Show to Leave Town--Two Flying Over Lot Killed Mayor Cites "Health Menace" Asks "Ballot" of Union | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/lets-bank-shorten-its-name.html | Lets Bank Shorten Its Name | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/rise-in-job-placements-u-s-service-made-238654-in-may-12-over-april.html | RISE IN JOB PLACEMENTS; U. S. Service Made 238,654 in May, 12% Over April Total | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/british-bare-plot-for-afghan-coup-report-conspiracy-in-tribe-in.html | BRITISH BARE PLOT FOR AFGHAN COUP; Report Conspiracy in Tribe in India for Overthrow of the Regime of Nation on North | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/bond-offerings-of-the-week-state-and-municipal-federal-home-loand.html | BOND OFFERINGS OF THE WEEK; STATE AND MUNICIPAL FEDERAL HOME LOAN BANKS | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/baby-hippopotamus-dies-fivedayold-central-park-zoo-infant-injured.html | BABY HIPPOPOTAMUS DIES; Five-Day-Old Central Park Zoo Infant Injured by Mother | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/aqueduct-racing-chart-aqueduct-entries-delaware-park-entries.html | AQUEDUCT RACING CHART; Aqueduct Entries Delaware Park Entries Delaware Park Results Suffolk Downs Results Detroit Results Detroit Entries Suffolk Downs Entries Lincoln Fields Results Agawam Park Results Lincoln Fields Entries Agawam Park Entires | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/plainfield-tax-suit-names-sugar-concern-informant-company-to-get-10.html | PLAINFIELD TAX SUIT NAMES SUGAR CONCERN; Informant Company to Get 10% of Collections for Two Years | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/petroleum-stocks-off-drop-of-1606000-barrels-is-reported-for-week.html | PETROLEUM STOCKS OFF; Drop of 1,606,000 Barrels Is Reported for Week | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/russo-hurt-in-auto-race.html | Russo Hurt in Auto Race | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/europe-state-waste-motion-compels-nazi-labor-conscription-work.html | Europe; State Waste Motion Compels Nazi Labor Conscription Work Standards Lowered Inherent in System | True | By Anne O'Hare McCormick | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/tobacco-exports-rose-five-months-leaf-shipments-topped-both-1937.html | TOBACCO EXPORTS ROSE; Five Months' Leaf Shipments Topped Both 1937 and 1936 | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/hines-aide-lists-sources-of-227180-m-f-kenney-at-contempt-hearing.html | HINES AIDE LISTS SOURCES OF $227,180; M. F. Kenney at Contempt Hearing Reveals Data Withheld From Grand Jury Move for Dismissal Denied Negotiated Stock Deal | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/national-explains-ftc-order.html | National Explains FTC Order | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/major-league-leaders.html | Major League Leaders | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/main-us-tennis-contingent-remains-intact-as-wimbledon-play-follows.html | Main U.S. Tennis Contingent Remains Intact as Wimbledon Play Follows Form; MRS. MOODY GAINS VICTORY BY 6-4, 7-5 Errors Mark Match With Mrs Glover-Miss Bundy and Mrs. Fabyan Advance MME. SPERLING TRIUMPHS Mitic, Seeded Player, Bows to Elmer-Menzel Wins in 5 Sets in English Tourney Errors Offset Strategy Anderson and Nelson Lose Misses Bundy-Jacobs Win | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/stocks-in-london-paris-and-berlin-cheerful-tone-in-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Cheerful Tone in the British Markets, Although Trading Is on Small Scale GENERAL RISE ON BOURSE Parisians Heartened by Gains on Other Exchanges--Reich Securities Unsteady General Advance on Bourse Berlin Market Unsteady | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/building-managers-to-seek-wider-base-for-taxes-to-lessen-burden-on.html | Building Managers to Seek Wider Base For Taxes to Lessen Burden on Realty | True | By Lee E. Cooperspecial To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/stoker-order-hearing-put-off.html | Stoker Order Hearing Put Off | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/sales-decline-cut-to-10-in-country-volume-here-is-83-below-1937-in.html | SALES DECLINE CUT TO 10% IN COUNTRY; Volume Here Is 8.3% Below 1937 in Week and 14.3 % Off for Four Weeks Drop Here Is Smaller Chicago's Drop 15 1/2 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/advance-in-bonds-less-agressive-speculative-issues-forced-to.html | ADVANCE IN BONDS LESS AGRESSIVE; Speculative Issues Foreed to Withstand Profit-Taking on the Stock Exchange | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/mrs-anna-herrick-104-mother-of-chicago-educator-was-born-in.html | MRS. ANNA HERRICK, 104; Mother of Chicago Educator Was Born in Clarence, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/fire-razes-portuguese-town.html | Fire Razes Portuguese Town | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/eleanor-thresher-wed-to-john-ahbe-ceremony-held-in-providence.html | ELEANOR THRESHER WED TO JOHN AHBE; Ceremony Held in Providence Church--Sister Serves as Maid of Honor RECEPTION GIVEN AT HOME Bride, Daughter of Mrs. Louis Ream, Was Graduated This Month From Wellesley | True | Special to THE NEW YOAK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/business-world-trade-here-continues-gains-modify-rule-on-drawbacks.html | Business World; Trade Here Continues Gains Modify Rule on Drawbacks Trade Here Continues Gains Hides Up 1/4 to1/2 Cent Glass Output Continues Decline Cotton Yarns Active, Higher Gray Goods Continue Active Shirt Group to Meet on Wages Want Furs Identified Chain Seeks Off-Price Goods | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/mrs-rosenberg-sails.html | Mrs. Rosenberg Sails | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/pacific-oil-stocks-increase.html | Pacific Oil Stocks Increase | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/yale-scores-76-over-harvard-nine-takes-odd-battle-in-annual-series.html | YALE SCORES, 7-6, OVER HARVARD NINE; Takes Odd Battle in Annual Series by Breaking 6-All Deadlock in Eighth COUNT TIED THREE TIMES Humphrey and Ingalls Star in Relief Roles-Johns and Collins Captains Wargo Excels for Elis Tie Broken Once More | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/madge-b-taliaferro-is-new-jersey-bride-wed-in-church-at-cranford-to.html | MADGE B. TALIAFERRO IS NEW JERSEY BRIDE; Wed in Church at Cranford to Carl Gettus Morrisonn | True | Special to THE NEW YORK TIMES | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/picard-cards-67-and-66-stands-plus-15-in-cincinnati-golflittle-next.html | PICARD CARDS 67 AND 66; Stands Plus 15 in Cincinnati Golf-Little Next, Plus 10 | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/valentine-angry-over-pistol-case-makes-a-public-apology-to-woman.html | VALENTINE ANGRY OVER PISTOL CASE; Makes a Public Apology to Woman Finder of Weapon and Censures Lieutenant ARREST CALLED 'STUPIDITY' Charges Will Be Filed Against Dallas, Who Ordered Housewife Held Overnight | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/dr-kent-declines-n-y-u-post.html | Dr. Kent Declines N. Y. U. Post | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/benjamin-m-berger.html | BENJAMIN M. BERGER | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/denny-named-head-of-franklin-simonn-st-louis-executive-succeeds.html | DENNY NAMED HEAD OF FRANKLIN SIMONN; St. Louis Executive Succeeds Palmer as the President of Specialty Shop Heree ALSO ELECTED A DIRECTOR Will Take Up -New Duties Next Week-Dill to Continue as Executive Vice President | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/van-bruntconklin-wed-in-new-jersey.html | Van Brunt-Conklin; WED IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/france-may-check-seizure-by-japan-london-hears-she-will-land-troops.html | FRANCE MAY CHECK SEIZURE BY JAPAN; London Hears She Will Land Troops on Hainan Island if It Is Invaded French Sphere of Influence FRANCE MAY CHECK SEIZURE BY JAPAN Chinese Defend Hainan Japanese Land Near Boom | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/new-cabinet-formed-by-mahmoud-in-egypt-saadist-party-joins-it.html | NEW CABINET FORMED BY MAHMOUD IN EGYPT; Saadist Party Joins It, Leader Taking Finance Post | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/greece-to-improve-army-modernization-program-will-extend-over-two.html | GREECE TO IMPROVE ARMY; Modernization Program Will Extend Over Two Years | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/harvard-skippers-win-mmillan-cup-triumph-in-college-sailing-series.html | HARVARD SKIPPERS WIN M'MILLAN CUP; Triumph in College Sailing Series as Dartmouth Tops Williams for 2d Place Marked by Keen Racing Allbright High Scorer | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/yachts-form-colorful-setting-for-annual-regatta-on-thames-lifting.html | Yachts Form Colorful Setting For Annual Regatta on Thames; Lifting of Fog Brings Late Rush of Craft of All Sizes--Constellation, Migrant, Vara and Arcadia in Fleet Yachts Are Rows Deep Brilliant Flags Shown Many Late Arrivals | True | By James Robbinsspecial To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/roosevelt-backs-navy-ship-speedup-sanctions-hastening-of-warship.html | ROOSEVELT BACKS NAVY SHIP SPEED-UP; Sanctions Hastening of Warship Building, Leahy Asking Yards to Retain Workers DEFERS 45,000-TON CRAFT President's Failure to Order Them Taken to Show Reports on Japan May Be False Super-Battleship Plan Deferred Navy Plea for Funds Foreseen | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/schmeling-gets-out-of-sickbed-to-entertain-reich-ambassador-german.html | Schmeling Gets Out of Sickbed To Entertain Reich Ambassador; German Will Fight Again, His Manager and Trainer Insist--X-Ray Film Released--Louis Co-Pilot Awaits Offers X-ray Report by Doctor $200,000 London Offer Roxborough Leaves Louis Denies Retirement Report Hoffman, Jacobs to Confer | True | By Joseph C. Nichols | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/elected-president-of-jersey-bond-club.html | Elected President Of Jersey Bond Club | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/newton-b-hobart-member-of-taft-school-faculty-for-20-years-was-84.html | NEWTON B. HOBART; Member of Taft School Faculty for 20 Years Was 84 | True | Special to THE NEW YORK TIMES. | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/8899425-earned-by-national-power-income-is-equal-to-132-a-share-as.html | $8,899,425 EARNED BY NATIONAL POWER; Income Is Equal to $1.32 a Share, as Against $1.09 in Preceding Year REVENUE ROSE $4,136,963 Expenses, Including Taxes and Retirements, Offset the Gain in Revenues STANDARD GAS INCOME Net of $1,792,005 for Year Is $2,542,596 Decrease OTHER UTILITY EARNINGS | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/president-du-pontguest-will-stay-at-owls-nest-on-trip-to-swedish.html | PRESIDENT DU PONT-GUEST; Will Stay at 'Owls Nest' on Trip to Swedish Landing Fete | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/terrorists-in-shanghai-kill-chinese-wound-five.html | Terrorists in Shanghai Kill Chinese, Wound Five | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/mrs-herbert-c-elwes.html | MRS. HERBERT C. ELWES | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/events-today.html | EVENTS TODAY | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/visiting-teachers-redeem-truants-antisocial-tendencies-are-diverted.html | VISITING TEACHERS REDEEM TRUANTS; Anti-Social Tendencies Are Diverted Through Study of Causes of Unrest INCREASED STAFF SOUGHT Present Load of 6,000 Pupils Considered Too Large for Effective Effort Preventive Work Stressed Boy's Problem Is Adjusted | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/sports-of-the-times-reg-u-s-pat-off-much-ado-about-very-little-all.html | Sports of the Times; Reg. U. S. Pat. Off. Much Ado About Very Little All in the Game When in Rome No Towels, Please Always an Attraction | True | By John Kieran | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/testifies-in-trust-suit-engineer-tells-of-remark-by-aluminum.html | TESTIFIES IN 'TRUST' SUIT; Engineer Tells of Remark by Aluminum Manager | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/japans-exports-dropped-18-in-5-months-of-38.html | Japan's Exports Dropped 18% in 5 Months of '38 | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/cotton-advances-4-to-9-points-more-higher-foreign-markets-rise-in.html | COTTON ADVANCES 4 TO 9 POINTS MORE; Higher Foreign Markets, Rise in Securities and Active Trade Buying All Help GOOD WEATHER IS OFFSET Also Profit-Taking Tendency -- Close Is Better on Ninth of the Last Ten Days | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/first-red-hook-unit-will-cost-26319000-housing-authority-files.html | FIRST RED HOOK UNIT WILL COST $2,631,9000; Housing Authority Files Plans for Brooklyn Project Manhattan Alterations | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/giants-buy-seeds-homerun-hitter-acquire-30yearold-outfield-star.html | GIANTS BUY SEEDS, HOME-RUN HITTER; Acquire 30-Year-Old Outfield Star From Newark for Sum Set at About $25,000 | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/harvard-expedition-quits-chugach-range-party-is-flown-to-valdez.html | HARVARD EXPEDITION QUITS CHUGACH RANGE; Party Is Flown to Valdez, Alaska, After Scaling Mt. St.Agnes | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/livestock-sold-at-whitney-farmm-richards-racing-and-hunting-stables.html | LIVESTOCK SOLD AT WHITNEY FARMM; Richard's Racing and Hunting Stables and Prize Cattle Bring $13,451 for Creditors. Carnival Spirit at Sale Horses Bring Total of $4,500 | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/union-issue-up-in-alaska-cio-group-to-appeal-to-nlrb-on-bargaining.html | UNION ISSUE UP IN ALASKA; C.I.O. Group to Appeal to NLRB on Bargaining With Packers | True | Special Cable to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/loses-police-test-ends-life.html | Loses Police Test, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-outgoing.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Outgoing Freighters Carrying No Mail Panama Canal Reports From Foreign Ports Outgoing Transpacific Mail Incoming Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Air Mail | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/alabama-bishop-consecrated.html | Alabama Bishop Consecrated | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/theologians-on-strike-moslem-students-at-lucknow-protest-ban-on.html | THEOLOGIANS ON STRIKE; Moslem Students at Lucknow Protest Ban on Sports | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/vandenberg-asks-breathing-spell-tells-michigan-bankers-business.html | VANDENBERG ASKS 'BREATHING SPELL'; Tells Michigan Bankers Business Must Be Freed From 'Punitive Restraints' PLEADS FOR LABOR PEACE Balanced Budgets and Cooperation Would Give Swiftest Recovery Ever, He Says | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/2-more-dead-3-hurt-in-palestine-strifee-british-troops-occupy.html | 2 MORE DEAD, 3 HURT IN PALESTINE STRIFEE; British Troops Occupy Jaffa-Tel Aviv Area--Curfew Invoked | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/civilization-cited-in-welfare-costs-westchester-report-says-lack-of.html | CIVILIZATION CITED IN WELFARE COSTS; Westchester Report Says Lack of Woods and Lakes for Some Rations Is a Factor 1937 EXPENSES AT PEAK County Policy of Making Medical Aid Available for All Is Held Economically Sound | True | Special to THE NEW YORK TIMES. | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/books-of-the-times-truth-with-no-heroic-ending-the-nazis-and-the.html | BOOKS OF THE TIMES; Truth With No Heroic Ending The Nazis and the Fascists A Fable by Stephen Vincent Benet | True | By Charles Poore | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/kirk-yacht-shows-way.html | Kirk Yacht Shows Way | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/fcc-gets-51-frequencies-makes-group-between-30000-and-60000.html | FCC GETS 51 FREQUENCIES; Makes Group Between 30,000 and 60,000 Kilocyoles Availablee | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/prudence-plan-hearing-rfc-attorney-tells-of-approval-by-creditors.html | PRUDENCE PLAN HEARING; RFC Attorney Tells of Approval by Creditors of Companyy | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/100000-men-renew-vows-at-quebec-all-receive-holy-communion-on.html | 100,000 MEN RENEW VOWS AT QUEBEC; All Receive Holy Communion on Plains of ,Abraham Under Floodlights | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/shell-union-oil-closes-25000000-bond-sale.html | Shell Union Oil Closes $25,000,000 Bond Sale | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/sales-dominate-member-trading-roundlot-transactions-for-week-to-may.html | SALES DOMINATE MEMBER TRADING; Round-Lot Transactions for Week to May 28 Dropped to 16.14% of Volume | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/fire-department.html | Fire Department | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/davies-and-gibson-here-from-abroad-new-envoy-to-belgium-and-his.html | DAVIES AND GIBSON HERE FROM ABROAD; New Envoy to Belgium and His Predecessor on Same Ship | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/held-for-murder-dwyer-confessed-exdeputy-sheriff-indicted-for.html | HELD FOR MURDER DWYER CONFESSED; Ex-Deputy Sheriff Indicted for Slaying of Physician' at South Paris, Me. YOUTH SERVING LIFE TERM Doctor Learned of Letters Derogatory to New Prisoner, Prosecutor Says Investigation Pressed Prosecutor Points to "Motive" | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/joins-eagle-management-j-j-harrington-exbrooklyn-boy-to-be.html | JOINS EAGLE MANAGEMENT; J. J. Harrington, Ex-Brooklyn Boy, to Be Assistant Publisher | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/christians-and-jews-seen-suffering-alike-they-are-again-in.html | CHRISTIANS AND JEWS SEEN SUFFERING ALIKE; They Are 'Again in Catacombs Together,' Rabbis Are Told | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/haugwitz-vexed-to-remain-in-paris-no-progress-seen-in-effort-of.html | HAUGWITZ, VEXED TO REMAIN IN PARIS; No Progress Seen in Effort of Hutton to Settle 'Tiff' of Count and Countess Hutton Arranges New Talk Countess Confers With Banker | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/hold-flower-pageant-tomorrow.html | Hold Flower Pageant Tomorrow | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/life-terms-plus-10-years-ordered-for-jersey-girls.html | Life Terms Plus 10 Years Ordered for Jersey Girls | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/medill-mccormicks-companion-found-dead-in-new-mexico-mountains-hunt.html | Medill McCormick's Companion Found Dead In New Mexico Mountains; Hunt Continues | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/foreign-weather-report.html | FOREIGN WEATHER REPORT | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/31328500-works-approved-for-cityy-pwa-authorizes-28-schools.html | $31,328,500 WORKS APPROVED FOR CITYY; PWA Authorizes 28 Schools, Hospitals, Bridges' and Other Enterprises AGENCY GIVES $14,147,725 $5,000,000 Brooklyn Library and $4,937,272 Building for Hunter Included List of Approved Projects | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/philip-livingston-exdawyer-deadd-retired-from-bar-since-1900-he-was.html | PHILIP LIVINGSTON, EX-LAWYER, DEADD; Retired From Bar Since 1900, He Was Member of Early American Family Here LED IN PATRIOTIC GROUPS Descendant of Aide to George Washington-Was Prominent in Sport Circles Active in Other Groups | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/miss-alma-james-wed-drake-college-alumna-is-bride-of-george-henry.html | MISS ALMA JAMES WED; Drake College Alumna Is Bride of George Henry Kolb | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/fever-epidemic-in-spain-france-acts-to-bar-spread-of-reported.html | FEVER EPIDEMIC IN SPAIN; France Acts to Bar Spread of Reported Outbreak in Catalonia | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/burwell-m-crosthwaite-new-york-insurance-broker-was-pelham-manor.html | BURWELL M. CROSTHWAITE; New York Insurance Broker Was Pelham Manor Resident | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/new-pension-system-is-set-up-by-b-m-t-companies-and-unions-agree-to.html | NEW PENSION SYSTEM IS SET UP BY B. M. T.; Companies and Unions Agree to Terms of Program | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/new-bill-exempts-nonresident-nurses-measure-adopted-by-council.html | NEW BILL EXEMPTS NONRESIDENT NURSES; Measure Adopted by Council Already Approved by Board | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/other-cricke-results.html | Other Cricke Results | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/constance-torney-engaged-to-marry-daughter-of-new-york-couple-will.html | CONSTANCE TORNEY ENGAGED TO MARRY; Daughter of New York Couple Will Become the Bride of William S. McCornick | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/mary-colgate-left-estate-of-9050695-her-brother-and-three-nieces.html | MARY COLGATE LEFT ESTATE OF $9,050,695; Her Brother and Three Nieces Are Chief Beneficiaries | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/the-stock-market.html | THE STOCK MARKET | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/boys-pleas-for-a-youth-center-in-east-side-slums-win-prizes-essays.html | Boys' Pleas for a Youth Center In East Side Slums Win Prizes; Essays of Youngsters, 12 and 14, Selected as Best of 5,000 in Contest Make Eloquent Arguments for Safeguarding the Young | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/chicago-exchange-to-add-issues.html | Chicago Exchange to Add Issues | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/chinas-cotton-output-down.html | China's Cotton Output Down | True | Special to THE NEW YORK TIMES. | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/bond-offerings-by-municipalities-617000-des-moines-314s-sold.html | BOND OFFERINGS BY MUNICIPALITIES; $617,000 Des Moines 31/4s Sold Privately to Bankers at Price of Par HARRISON NOTES AWARDED $141,000 Tax Lien Issue Goes to R. D. White & Co. on Basis of 0.80% Harrison, N. Y. Leflore County, Miss. Arkansas Menominee, Mich. Methuen, Mass. OFFERINGS NEXT WEEK Total for One State and 57 Cities Is $10,631,296 | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/book-notes.html | BOOK NOTES | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/how-high.html | HOW HIGH? | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/plane-sought-in-chile-argentine-army-fliers-join-the-search-for.html | PLANE SOUGHT IN CHILE; Argentine Army Fliers Join the Search for Mail Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/sec-acts-on-utility-move-two-units-are-allowed-to-drop-pleas-for.html | SEC ACTS ON UTILITY MOVE; Two Units Are Allowed to Drop Pleas for Exemption | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/austrian-power-firm-formed.html | Austrian Power Firm Formed | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/e-w-tobin-senator-in-canada-since-1930-newsprint-manufacturer.html | E. W. TOBIN, SENATOR IN CANADA SINCE 1930; Newsprint Manufacturer Dies-30 Years in Commons | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/george-mc-powers-vermont-jurist-7676-chief-justice-of-the-supreme.html | GEORGE M'C. POWERS, VERMONT JURIST, 7676; Chief Justice of the Supreme Court on Bench Since 1906 | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/lynchrice.html | Lynch-Rice | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/francesca-ramus-married-in-chapel-new-york-girl-becomes-bride-of.html | FRANCESCA RAMUS MARRIED IN CHAPEL; New York Girl Becomes Bride of George S. Greenee | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/cuban-navy-band-heard-performs-here-in-first-of-u-s-goodwill.html | CUBAN NAVY BAND HEARD; Performs Here in First of U. S. Good-Will Concerts | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/black-yanks-play-tomorrow.html | Black Yanks Play Tomorrow | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/jessurun-gains-verdict.html | Jessurun Gains Verdict | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/pittsburgh-papers-to-reopen-tomorrow-agreement-is-reached-to.html | PITTSBURGH PAPERS TO REOPEN TOMORROW; Agreement Is Reached to Arbitrate Final Strike Issues | True |  | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/hearing-on-new-ski-trails.html | Hearing on New Ski Trails | True | Special to THE NEW YORK TIMES. | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/president-widens-the-civil-service-only-highest-policymaking.html | PRESIDENT WIDENS THE CIVIL SERVICE; Only Highest Policy-Making Officials and Those Exempt by Law Left Outside System JOBS OF 100,000 AFFECTED Executive Order Extends Merit Rule to 71,000 Now Serving in Emergency Agencies Study of Duties Is Ordered Orders Prepared Secretly Bars Questions on Politics. | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/rebels-get-drive-under-way-again-blocked-at-sarrion-they-detour-to.html | REBELS GET DRIVE UNDER WAY AGAIN; Blocked at Sarrion, They Detour to Reach Road to Coast Insurgent Gains Denied Franco Receives Nuncio | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/kress-top-may-be-25c-store-considers-limiting-its-goods-to-lower.html | KRESS TOP MAY BE 25c; Store Considers Limiting Its Goods to Lower Rangee | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/mrs-rachel-beckk.html | MRS. RACHEL BECKK | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/city-tax-program-voted-by-council-at-stormy-session-bills-creating.html | CITY TAX PROGRAM VOTED BY COUNCIL AT STORMY SESSION; Bills Creating Five Imposts to Yield $63,900,000 in Year for Relief Adopted CIGARETTE LEVY LIMITED Will Run Only Six Months Personal Clashes Mark Row Over the Measure Tax Yields Estimated CITY TAX PROGRAM VOTED BY COUNCIL | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/ena-hourwich-married-daughter-of-late-economist-wed-here-to-edward.html | ENA HOURWICH MARRIED; Daughter of Late Economist Wed Here to Edward Kunzer | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/leonardstone.html | Leonard--Stone | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/kennedy-visits-capital-offices-ambassador-confers-with-hull-and.html | KENNEDY VISITS CAPITAL OFFICES; Ambassador Confers With Hull and Morgenthau on 'Routine Phases' of His Work FRIENDS BESIEGE HOTEL He Will See President Again and Continue Conversations Begun at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/school-and-rectory-contract-let.html | School and Rectory Contract Let | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/prague-acclaims-yugoslav-sokols-1000-marchers-shout-we-will-stand.html | PRAGUE ACCLAIMS YUGOSLAV SOKOLS; 1,000 Marchers Shout, 'We Will Stand Side by Side!' | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/frederick-w-becker-executive-of-brooklyn-brass-works-succumbs-at-51.html | FREDERICK W. BECKER; Executive of Brooklyn Brass Works Succumbs at 51 | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/miss-joyce-tippet-is-bride.html | Miss Joyce Tippet Is Bride | True | Special to THE NEW YORK TIMES. | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/hughes-is-ready-for-ocean-flight-pilot-gets-permission-from-french.html | HUGHES IS READY FOR OCEAN FLIGHT; Pilot Gets Permission From French Government to Land at Le Bourget Airport STARTS WITHIN FORTNIGHT Trip Around the World Is Planned After He Reaches Paris From This Cityty Cruising Range 4,700 Miles Paris in Twenty-two Hours | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/ask-bondholders-assent-committee-plan-for-woods-bros-reorganization.html | ASK BONDHOLDERS ASSENT; Committee Plan for Woods Bros. Reorganization Given | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/753407-in-year-for-american-car-net-earnings-in-period-to-april-30.html | $753,407 IN YEAR FOR AMERICAN CAR; Net Earnings in Period to April 30 Compare With $1,210,676 in Previous 12 Months RAILROADS PLIGHT CITED Equipment Buying Halted, Hardy Says-Other Corporations Report on Operations OTHER CORPORATE REPORTS | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/new-deal-design-on-business-denied-dr-leon-henderson-at-tamiment.html | NEW DEAL 'DESIGN' ON BUSINESS DENIED; Dr. Leon Henderson, at Tamiment, Says Effort Is to Restore Normal System SCOUTS 'REGIMENTATION' Program Seeks 'Expanded National Economy'--Spending Backed by Dr. Gerhard Colm A "Realistic Program" Greater Spending Urged | True | By Joseph Shaplenspecial To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/spain-evacuation-hits-snag-in-cost-russia-refuses-to-pay-to-feed.html | SPAIN EVACUATION HITS SNAG IN COST; Russia Refuses to Pay to Feed Foreigners on Franco Side While Count is Made AIR RAID REPRISALS HINTED Barcelona's Envoy Says These May Fall Elsewhere Than on Burgos or Salamanca Seek to Halt Bombings U. S. Declines to Join Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/sports-today-baseball-boxing-golf-harness-racing-horse-racing-polo.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING HORSE RACING POLO TRACK AND FIELD WEIGHT LIFTING YACHTING | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/senora-iglesias-94-widow-of-president-also-was-daughter-and-mother.html | SENORA IGLESIAS, 94, WIDOW OF PRESIDENT; Also Was Daughter and Mother of Costa Rican Executives | True | Special Cable to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/has-bedside-graduation-infantile-paralysis-victim-gets-diploma-won.html | HAS BEDSIDE GRADUATION; Infantile Paralysis Victim Gets Diploma Won in Absentia | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/ryan-sees-strike-in-pier-union-issue-hints-of-refusal-of-a-f-l-men.html | RYAN SEES STRIKE IN PIER UNION ISSUE; Hints of Refusal of A. F. L. Men in East and South to Handle C. I. O. Freight From West PLANS APPEAL TO WAGNER NLRB Decision on Pacific Is in Violation of Labor Act, He Says--Union to Protest | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/j-b-wright-gets-jail-term.html | J. B. Wright Gets Jail Term | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/held-in-theft-on-ship.html | Held in Theft on Ship | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/96-of-debentures-sold-commonwealth-edison-reports-on-offering-of-3.html | 96% OF DEBENTURES SOLD; Commonwealth Edison Reports on Offering of 3 1/2 s | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/whales-get-protection-ban-on-pelagic-expeditions-is-extended-under.html | WHALES GET PROTECTION; Ban on Pelagic Expeditions Is Extended Under Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/amandoles-takes-medal-leads-with-73-in-metropolitan-public-links.html | AMANDOLES TAKES MEDAL; Leads With 73 in Metropolitan Public Links Tournament | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/long-island-star-ending-publication-a-new-edition-of-the-jamaica.html | LONG ISLAND STAR ENDING PUBLICATION; A New Edition of The Jamaica Press to Supplant It | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/will-fight-tax-on-bridge-revenue.html | Will Fight Tax on Bridge Revenue | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/beta-phi-alpha-club-elects.html | Beta Phi Alpha Club Elects | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/carloadings-up-3-in-week-off-26-in-year-miscellaneous-index-down.html | Carloadings Up .3% in Week, Off 26 % in Year; Miscellaneous Index Down, 'Others' Steadyy; The carloadins in detail were: | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/security-dealers-outing-r-c-rice-wins-governors-trophy-at-golf-at-r.html | SECURITY DEALERS' OUTING; R. C. Rice Wins Governors' Trophy at Golf at Ryee | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/buyers-continue-to-delay-orders-delivery-jam-in-fall-is-feared-as.html | BUYERS CONTINUE TO DELAY ORDERS; Delivery Jam in Fall Is Feared as Wholesale Trade Lagss | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/urge-investments-compiled-by-board-superintendent-of-banks-and.html | URGE INVESTMENTS COMPILED BY BOARD; Superintendent of Banks and Assistant Suggest Plan for Savings Banks and Trustees CITE SURVEY BY EDWARDS Article in Duke University Publication Holds Present Tests Are Ineffective Point to Massachusetts Rule Difficulty is Emphasized | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/germany-plans-14-flights-here.html | Germany Plans 14 Flights Here | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/a-a-u-mermen-to-tour-europe.html | A. A. U. Mermen to Tour Europe | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/letters-to-the-sports-editor-readers-views-on-fight-various.html | Letters to the Sports Editor; READERS' VIEWS ON FIGHT Various Opinions Are Presented on Louis-Schmeling Battle Wants Decision Reversed No Doubt About Louis Now A Formula Revised PROVERB FORTHE DODGERS An Overpowering Silence Baseball Theory of Relativity THE MISHAP IN THE MILE Cunningham Caused San Romani to Stumble, Witness Holdss Notes a Glaring Defect | True | ROBERT J. McLAUGHLIN.JEROME BABINSKY.N. H. E.MARK NELSON.RUSSELL SEVERSEN.N. L. BARNETT.LEON LEVENTHAL.DANFORTH GEER Jr.DAVID EARLE YCCHE. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/music-by-gilardi-heard-at-stadium-iturbi-leads-philharmonic-in.html | MUSIC BY GILARDI HEARD AT STADIUM; Iturbi Leads Philharmonic in First New York Rendition of Novelty Number BRAHMS PIECE IS PLAYED Program Includes the First Symphony, Berlioz Overture and a Ravel Work | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/timpson-resigns-store-post.html | Timpson Resigns Store Post | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/u-s-lists-vienna-in-reich.html | U. S. Lists Vienna in Reich | True | Special to THE NEW YORK TIMES | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/montclair-bridal-for-miss-crawford-smith-college-alumna-is-wed-to.html | MONTCLAIR BRIDAL FOR MISS CRAWFORD; Smith College Alumna Is Wed to George E. Gillespie Jr. in St. Luke's Church DR. LUKE WHITE OFFICIATES Mrs. Worrall Mountain Jr. of Summit Matron of Honor--Reception in Golf Club | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/500000-in-steel-orders-tennessee-coal-and-iron-will-make-6700-tons.html | $500,000 IN STEEL ORDERS; Tennessee Coal and Iron Will Make 6,700 Tons for Coast | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/grand-jury-to-sift-port-chester-gaming-mayor-3-trustees-subpoenaed.html | GRAND JURY TO SIFT PORT CHESTER GAMING; Mayor, 3 Trustees Subpoenaed by County Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/output-of-tin-declines-57800-tons-produced-in-first-four-months.html | OUTPUT OF TIN DECLINES; 57,800 Tons Produced in First Four Months This Year | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/rain-halts-clay-court-may.html | Rain Halts Clay Court May | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/england-will-play-u-s-in-cup-polo-to-arrive-here-next-june-for.html | ENGLAND WILL PLAY U. S. IN CUP POLO; To Arrive Here Next June for International Matches | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/syracuse-defeats-bears-in-18-inningss-newarks-winning-streak-of-14.html | SYRACUSE DEFEATS BEARS IN 18 INNINGSS; Newark's Winning Streak of 14 Games Ends With 3-2 Setback at Night HALEY HURLS 17 FRAMES Removed by Losers for Pinch Hitter-Kleinhans, in Box From 10th, Is Victor | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/-whipping-case-goes-to-special-sessions-charge-against-2-boys-is.html | ' WHIPPING' CASE GOES TO SPECIAL SESSIONS; Charge Against 2 Boys Is Out of Magistrate Harris's Hands | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/awards-assailed-in-morro-disaster-woman-attorney-tells-court-4-or-5.html | AWARDS ASSAILED IN MORRO DISASTER; Woman Attorney Tells Court 4 or 5 Members of Lawyers' Group Favored Own Clients CALLS ACTION OUTRAGEOUS Chairman of Committee Denies Assertions of Partiality--Judge Doubts Bias Award for Doctor's Family Miss Springer's Average Cited | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/commodity-trust-plan-h-f-lee-to-head-distributors-of-shares-of.html | COMMODITY TRUST PLAN; H. F. Lee to Head Distributors of Shares of Corporation | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/two-builders-obtain-plots-in-east-bronx-estates-sell-properties.html | TWO BUILDERS OBTAIN PLOTS IN EAST BRONX; Estates Sell Properties Held for Many Years | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/push-argentine-seal-taking.html | Push Argentine Seal Taking | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/steel-prices-cut-250-to-850-a-ton-by-u-s-subsidiarieses-action-seen.html | STEEL PRICES CUT $2.50 TO $8.50 A TON BY U. S. SUBSIDIARIESES; Action Seen as 'Unblocking' Costs on Industrial Products and Paving Way to Revival NO WAGE SLASH IS LIKELY Stettinius Said to Have Sent Assurances to Roosevelt on Pay Schedules Assurances By Stettinius Price War Waged Since June STEEL PRICES CUT $2.50 TO $8.50 A TON Sheets Already Reduced | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/the-presidents-address-text-of-president-roosevelts-fireside-chat.html | The President's Address; Text of President Roosevelt's Fireside Chat to the Nation Aviation Act Commended Calls Program Balanced Action Two "Requisites" Defended Rise of Income Cited Opposition Is Assailed Some Labor Leaders Hit Holds "Lack of Confidence" Overplayed All Urged to Vote In Primary Explains View on "Liberal" Defends Right to Speak | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/p-w-bradley-quits-sec-post-to-join-angell-resuming-private-law.html | P. W. Bradley Quits SEC Post to Join Angell, Resuming Private Law Practice in Firm Here | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/beatrice-a-weaver-wed-at-scarsdale-married-in-church-to-walter-w.html | BEATRICE A. WEAVER WED AT SCARSDALE; Married in Church to Walter W. Talley Jr. of Indiana.. | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/exmagistrate-aids-son-boy-15-freed-on-offer-to-repair-glasses.html | EX-MAGISTRATE AIDS SON; Boy, 15, Freed on Offer to Repair Glasses Broken by Balll | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/alberta-first-at-larchmont.html | Alberta First at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/to-spend-vacation-preaching-in-england.html | To Spend Vacation Preaching in England | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/mrs-mnaughton-regains-l-i-title-defeats-mrs-kirkland-easily-9-and-7.html | MRS. M'NAUGHTON REGAINS L. I. TITLE; Defeats Mrs. Kirkland Easily, 9 and 7, to Annex Crown for Fourth Timeme MRS. ROBBINS WINS FINAL Routs Mrs. Stevens, 8 and 7, in Westchester - Fairfield Golf Championship Playy Mrs. Kirkland Misses Chance Mrs. Stevens Loses Lead THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/50000-watch-harvard-oarsmen-register-first-sweep-over-yale-since.html | 50,000 Watch Harvard Oarsmen Register First. Sweep Over Yale Since 1916; HARVARD VARSITY WINS GREAT RACE Defeats Yale by More Than a Length and Completes Rout of Ancient Foe CRIMSON JAYVEES SCORE Gain a Surprising TriumphTwo Lengths is Margin in Cub Test at New Londonn Yale 3 4-5 Seconds Behind Cubs Have Smooth Going A Clean-Cut Victory The Varsity Comes Through Regatta Summaries The Race's Big Thrill | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/blow-in-8th-brings-53-giant-triumph-wallop-by-ott-with-one-on-puts.html | BLOW IN 8TH BRINGS 5-3 GIANT TRIUMPH; Wallop by Ott With One On Puts Third-Place Cubs 21/2 Games Off Pace LEE IS SHELLED IN FIRST Terrymen Score Thrice, but Foe Finally Draws Even on Reynolds's Homer Cubs Get Run in First Coffman's Fourth Victory Duay Cut Adrift | True | By Arthur J. Daley | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/worse-goods-better-alibis.html | WORSE GOODS, BETTER ALIBIS | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/helsel-wins-state-shoot-scores-99-out-of-100-in-class-a-event-at.html | HELSEL WINS STATE SHOOT; Scores 99 Out of 100 in Class A Event at Johnsville | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/miss-dean-triumphs-in-threeset-battle-halts-miss-smith-63-36-86-in.html | MISS DEAN TRIUMPHS IN THREE-SET BATTLE; Halts Miss Smith, 6-3, 3-6, 8-6, in New Jersey Tennis | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/1937-chewing-gum-trade-broke-a-10year-record.html | 1937 Chewing Gum Trade Broke a 10-Year Record | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/steingut-rebuffed-by-bund-officials-assemblyman-fails-to-argue.html | STEINGUT REBUFFED BY BUND OFFICIALS; Assemblyman Fails to Argue Leaders Out of Campaign of Anti-Semitism Here FIGHT IS LAID TO JEWS National Youth Leader and Other Inquiry Witnesses Say They Are on Defensive All Appeals Futile News Reports Called "False" Lincoln, Then Wagner | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/fires-peril-adirondacksi-hazard-may-cut-use-of-preserve-over.html | FIRES PERIL ADIRONDACKSI; Hazard May Cut Use of Preserve Over Holiday Week-End | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/peace-pact-reached-in-carpet-strike-settlement-of-sixweek-strike-up.html | PEACE PACT REACHED IN CARPET STRIKE; Settlement of Six-Week Strike Up to 6,000 Bigelow Employes | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/yaleharvard-record.html | Yale-Harvard Record | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/city-suffers-again-from-heat-and-fog-shipping-disrupted-second-day.html | CITY SUFFERS AGAIN FROM HEAT AND FOG; Shipping Disrupted Second Day - Mercury Up to 86 Degrees | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/advertising-news-and-notes-approved-coal-equipment-listed-to-name.html | Advertising News and Notes; Approved Coal Equipment Listed To Name Agency for Liners Drive Stresses Newspaper Ads Accounts Personnel Notes Kellogg's Flakes to Thompson | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/nazis-plan-chilean-film-robinson-crusoe-in-original-setting-to-be.html | NAZIS PLAN CHILEAN FILM; ' Robinson Crusoe' in Original Setting to Be Made | True | Special Cable to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/charles-c-van-deusen-saratoga-springs-banker-long-was-in-grocery.html | CHARLES C. VAN DEUSEN; Saratoga Springs Banker Long Was in Grocery Business | True | Special to THE NEW YORK TIMS. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/the-problem-in-mexico.html | THE PROBLEM IN MEXICO | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/engaged-couple-honored.html | Engaged Couple Honored | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/weeks-gold-imports-off-6057601-sold-to-u-s-about-a-fifth-of.html | WEEK'S GOLD IMPORTS OFF; $6,057,601 Sold to U. S. About a Fifth of Previous Week's Total | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/u-s-gets-reich-reply-on-property-protest-note-on-decree-affecting.html | U. S. GETS REICH REPLY ON PROPERTY PROTEST; Note on Decree Affecting American Holdings Is Studied | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/anderson-annexes-shoot-chicagoan-triumphs-after-tie-in-great.html | ANDERSON ANNEXES SHOOT; Chicagoan Triumphs After Tie in Great Eastern Event | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/fear-collapse-of-cio-auto-union-heads-of-four-detroit-locals-invite.html | FEAR COLLAPSE OF C.I.O. AUTO UNION; Heads of Four Detroit Locals Invite Leaders of 35 Units to Conference Today LEWIS MEDIATION HINTED Call Hits Extremists on Both Sides of Dispute Between Martin and Ousted Men | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/homes-to-displace-queens-landmark-builder-buys-parkill-house-at.html | HOMES TO DISPLACE QUEENS LANDMARK; Builder Buys Parkill House at 212th St. and 102d Ave. | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/harvard-sweeps-river-in-regatta-with-yale.html | Harvard Sweeps River In Regatta With Yale | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/reds-early-drive-subdues-phils-64-lombardi-cleans-bases-with-long.html | REDS' EARLY DRIVE SUBDUES PHILS, 6-4; Lombardi Cleans Bases With Long Single in First | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/wards-hopeful-on-autos.html | Ward's Hopeful on Autos | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/sales-of-schiff-art-bring-pound50000-more-van-der-weyden-work-sells.html | SALES OF SCHIFF ART BRING pound50,000 MORE; Van der Weyden Work Sells for pound14,700 at London Auction | True | Wireless to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/roosevelt-ready-to-accept-lehman-his-advisers-hold-he-will-back.html | ROOSEVELT READY TO ACCEPT LEHMAN; His Advisers Hold He Will Back Governor for Senate When Slate Is Completed ROOSEVELT READY TO ACCEPT LEHMAN | True | Speical to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/unions-in-mexico-in-attack-on-jews-small-textile-operators-are-held.html | UNIONS IN MEXICO IN ATTACK ON JEWS; Small Textile Operators Are Held Cause of Crisis Now Facing Entire Industry IMPORT CONTROL IS SEEN Government Urged to Exercise Power to Expel Aliens-Tariff Rise Aids Economic Structure Threaten New Control Move Drive Started by Unions 2,200 Hear Lombardo Toledano | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/wheat-prices-off-but-not-in-chicago-minneapolis-market-down-118-to.html | WHEAT PRICES OFF, BUT NOT IN CHICAGOO; Minneapolis Market Down 11/8 to 13/4 Cents and Winnipeg 1/4 to 3/4 on Helping Rains LITTLE CHANGE IN THE PIT Kansas City Also Holds Up--Export Sales and Strength in Stocks Deter Sellers Short Covering Abroad Spreading Deals in Oats WHEAT PRICES OFF BUT NOT IN CHICAGO RULES FOR STORAGE ISSUED Agriculture Officials Act to Meet Loan Applications | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/indians-triumph-76-on-troskys-double-baseclearing-smash-in-seventh.html | INDIANS TRIUMPH, 7-6, ON TROSKY'S DOUBLE; Base-Clearing Smash in Seventh Defeats Red Sox | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/yarnall-abbott-painter-writer-leader-of-the-philadelphia-art.html | YARNALL ABBOTT, PAINTER, WRITER; Leader of the Philadelphia Art Alliance for Last 2 Years Dies at 67 NOTED FOR WORK IN OILS Aided in Plans to Encourage American Artists--Also Known in Musical Circles | True | Special to THE NEW YORK TIMES. | C1B 380663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/hits-copperheads-fireside-chat-assails-campaign-of-defeatism-in.html | HITS 'COPPERHEADS'; Fireside Chat Assails Campaign of Defeatism in Congress SAYS COURT FIGHT IS WON President Asks Business Co-operation With Low Prices and High Wages Defends Right to Speak Lincoln's Time Recalled ROOSEVELT PLANS ROLE IN PRIMARIES Sounds Primary Keynote Mentions Congressional Acts Finds Congress Understanding | True | By Felix Belair Jr.special To the New York Times. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/hoyts-on-top-in-bestball-golf-return-71-for-only-subpar-card.html | Hoyts on Top in Best-Ball Golf; Return 71 for Only Sub-Par Card; Brothers Bag Three Birdies at Cherry Valley - Presbrey-Douglas Deadlock for Second With Fulkerson-McEntee at 73 Leading Scores in Tournament | True | Special to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/weeks-financing-tops-105000000-southern-california-water-bonds-sold.html | WEEK'S FINANCING TOPS $105,000,000; Southern California Water Bonds Sold to Banks by RFC Meet Brisk Demand FHA LOAN OVERSUBSCRIBED Home Loan Bank Debentures of $41,500,000 Bought Up at a Price of 100 9-16 | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/court-puts-restrictions-on-picketing-rules-consumer-not-party-to.html | Court Puts Restrictions on Picketing Rules Consumer Not Party to Labor Row | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/the-screen-the-accent-is-on-mother-love-in-the-roxys-always.html | THE SCREEN; The Accent Is on Mother Love in the Roxy's "Always Goodbye"--"Under Western Stars" at Criterion At the 86th St. Garden Theatre At the Criterion | True | By Frank S. Nugenth. T. S.b. R. C. | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/cotton-activity-steady-as-trend-eases-all-fabrics-sell-in-years.html | Cotton Activity Steady as Trend Eases; All Fabrics Sell in Year's Widest Trading | True | | C1B 380663 |
| 1938-06-25 | 1938-06-25 | https://www.nytimes.com/1938/06/25/archives/ugaki-gets-another-post-foreign-and-overseas-ministries-now-held-by.html | UGAKI GETS ANOTHER POST; Foreign and Overseas Ministries Now Held by General | True | Special Cable to THE NEW YORK TIMES. | C1B 380663 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/a-cartoonist-suggests-that-they-arrange-a-swap.html | A CARTOONIST SUGGESTS THAT THEY ARRANGE 'A SWAP | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/change-in-japan-on-ship-size-seen-new-u-s-stand-may-be-result-of-in.html | CHANGE IN JAPAN ON SHIP SIZE SEEN; New U. S. Stand May Be Result of Information Tokyo Did Not Plan Huge Vessels BRITAIN FIRM ON PROGRAM London Will Not Build Vessels Larger Than 42,000 Tons/ Gun Caliber Is Settled | True | Wireless to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-f-m-shoemaker-wed-marriage-to-william-corwin-jr-takes-place-in.html | MISS F. M. SHOEMAKER WED; Marriage to William Corwin Jr. Takes Place in Caldwell | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-floats-for-planes-inflated-balloon-cloth-is-tried-for-sea-graft.html | NEW FLOATS FOR PLANES; Inflated Balloon Cloth Is Tried for Sea Graft Pontoons | True | By Leo Kieran | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/german-immigration-far-under-the-quota-expert-on-refugees-foresees.html | GERMAN IMMIGRATION FAR UNDER THE QUOTA; Expert on Refugees Foresees No Change in Alien Laws | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rank-and-file-wins-painters-election-entire-state-chosen-to-offices.html | RANK AND FILE WINS PAINTERS ELECTION; Entire State Chosen to Offices of District Council 9 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/viennses-musicians-here-robert-katscher-and-heinz-reichert-to-be.html | VIENNSES MUSICIANS HERE; Robert Katscher and Heinz Reichert to Be Citizens | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-week-in-review.html | THE WEEK IN REVIEW | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-saltonstall-wed-milton-mass-girl-the-bride-of-j-h-bragdon-of.html | MISS SALTONSTALL WED; Milton, Mass., Girl the Bride of J. H. Bragdon of New York | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-dance-a-conference-educational-aspects-of-the-art-to-be.html | THE DANCE: A CONFERENCE; Educational Aspects of the Art to Be Discussed in Paris--News Notes Lectures and Discussion Educators and Dancers News Notes | True | By John Martin | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/are-marylanders-yankees-as-civil-war-veterans-turn-to-gettysburg-an.html | ARE MARYLANDERS 'YANKEES'?; As Civil War Veterans Turn to Gettysburg, An Old Controversy Rages in Two States Who Was to Blame? Shots in Baltimore What Is a Yankee? | True | By Blair Bolles | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/lenore-a-haucke-wed-to-student-marriage-to-allenhazen-jr-dartmouth.html | LENORE A. HAUCKE WED TO STUDENT; Marriage to Allen-Hazen Jr., Dartmouth Senior, Takes Place in Dobbs Ferry SHE HAS FIVE ATTENDANTS Bishop Washburn of Newark and Dr. Charles E. Karsten Perform Ceremony Maloney--Mehler Christie-Brancard | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/margaret-e-lodge-wed-to-architect-married-in-church-ceremony-here.html | MARGARET E. LODGE WED TO ARCHITECT; Married in Church Ceremony Here to Hubert Simmons, Columbia Graduate Kerbin-Zinnecker Hlavac--Wilson Dacey--Reilly | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bar-big-savings-deposits-chicago-banks-limit-shifting-of-funds-to.html | BAR BIG SAVINGS DEPOSITS; Chicago Banks Limit Shifting of Funds to Get Interest | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/allstar-meet-postponed.html | All-Star Meet Postponed | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/george-b-underwood.html | GEORGE B. UNDERWOOD | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-literary-scene-in-norway-norwegian-letter.html | The Literary Scene In Norway; Norwegian Letter | True | By Alma Luise Olson | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/a-dark-cloud-looms-inkblue-steps-in-alongside-of-blackfall.html | A DARK CLOUD LOOMS; Ink-Blue Steps in Alongside of Black--Fall Silhouette Makes Itself Known | True | By Virginia Pope | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/leave-for-royal-funeral.html | Leave for Royal Funeral | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bebrienandrews-set-pace-with-68-lead-by-a-stroke-in-opening-round.html | BEBRIEN-ANDREWS SET PACE WITH 68; Lead by a Stroke in Opening Round of Maplewood Club's Roche Trophy Tourney KRAUTTER-BOWEN SECOND Get 69 When FormerSinks 25Foot Putt for Birdie on the Eighteenth Green THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/yankees-14-hits-stop-tigers-9-to-3-dimaggio-dickey-get.html | YANKEES 14 HITS STOP TIGERS, 9 TO 3; DiMaggio, Dickey Get Homers--Ruffing Captures No. 9--Gordon Is Injured Tigers Tie a Record Run on Laabs's Error YANKEES 14 HITS STOP TIGERS, 9 TO 3 Hopes for Better Pitching | True | By John Drebingerspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/reich-envoy-leaving-china.html | Reich Envoy Leaving China | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/patricia-m-martin-bride-of-physician-st-james-church-setting-for.html | PATRICIA M. MARTIN BRIDE OF PHYSICIAN; St. James Church Setting for Colorful Ceremony Uniting Her and Dr. John L. Pool PATRICIA M. MARTIN BRIDE OF PHYSICIAN Six Other Attendants Made Her Debut in 1933 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/91616-security-grant.html | $91,616 Security Grant | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-walsh-is-first-in-nine-track-events-cleveland-girl-star-of.html | MISS WALSH IS FIRST IN NINE TRACK EVENTS; Cleveland Girl Star of Polish Olympics at Pittsburgh | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/issue-pittsburgh-papers-publishers-print-sunday-editions-after-end.html | ISSUE PITTSBURGH PAPERS; Publishers Print Sunday Editions After End of Strike | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bars-motor-carrier-cut-i-c-c-rejects-plea-for-lower-rates-in.html | BARS MOTOR CARRIER CUT; I. C. C. Rejects Plea for Lower Rates in Central Territory | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/to-aircondition-offices.html | To Air-Condition Offices | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/aqueduct-racing-chart-delaware-park-entries-suffolk-downs-results.html | AQUEDUCT RACING CHART; Delaware Park Entries Suffolk Downs Results Suffolk Downs Entries Aqueduct Entries Lincoln Fields Results Detroit Entries Agawam Park Results Arlington Park Entries | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/michigan-expands-graduate-school-university-dedicates-building.html | MICHIGAN EXPANDS GRADUATE SCHOOL; University Dedicates Building Which Combines Research and Social Features | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/demands-of-monolithic-states.html | Demands of Monolithic States | True | By Henry B. Armstrong | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/cites-functions-of-savings-bodies-state-bank-official-discusses.html | CITES FUNCTIONS OF SAVINGS BODIES; State Bank Official Discusses Policies of Interest. Rate Adjustments THRIFT STATUS STRESSED Associations Held Responsible by F. J. Ludemann to Aid Home Ownership Responsibility Cited | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/counter-brokers-listed-sec-announces-registration-of-eight-more.html | COUNTER BROKERS LISTED; SEC Announces Registration of Eight More Here | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bridge-international-tournament-when-acetrumping-pays-oslo-winner.html | BRIDGE: INTERNATIONAL TOURNAMENT; When Ace-Trumping Pays Oslo Winner May Come to New York-3 Hands Slams on Part Score Guessing a Finesse | True | By Ailbert H. Morehead | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/dr-william-c-johnson-pathologist-at-the-university-of-colorado.html | DR. WILLIAM C. JOHNSON; Pathologist at the University of Colorado Medical School | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/jews-here-exempt-from-reich-decree-americans-domiciled-outside.html | JEWS HERE EXEMPT FROM REICH DECREE; Americans Domiciled Outside Germany Need Not Register Their Property There OTHERS' STATUS IN DOUBT Berlin Note States Political Emigrants Since 1933 Are Not Freed of Obligation | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/reformers-convene.html | REFORMERS CONVENE | True | By. F. Bonavia | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mrs-r-j-oconnor-publisher-is-dead-owner-of-new-britain-herald-was.html | MRS. R. J. O'CONNOR, PUBLISHER, IS DEAD; Owner of New Britain Herald Was Widow of Congressman | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/espionage-inquiry-resumes-tuesday-federal-grand-jury-to-sift.html | ESPIONAGE INQUIRY RESUMES TUESDAY; Federal Grand Jury to Sift Question of Fugitive Witnesses in Nazi Case 2 ARE LINKED TO GESTAPO 2 Witnesses Reported in Bund Yearbook Among LeadersHuil Silent on Reich Two Listed-in Bund Yearbook Injunction Suit Stands Foreign Office Calls Wilson | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/richberg-opposes-nlrb-for-company-exnra-administrator-fights-c-i-o.html | RICHBERG OPPOSES NLRB FOR COMPANY; Ex-NRA Administrator Fights C. I. O. Charge Steel Concern Swayed Ashland, Ky., Voters | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bakerpodesta-win-title-princeton-pair-triumph-twice-in-college.html | BAKER-PODESTA WIN TITLE; Princeton Pair Triumph Twice in College District Tennis | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/browns-batter-senators-two-homers-4-doubles-among-13-hits-in-129.html | BROWNS BATTER SENATORS; Two Homers, 4 Doubles Among 13 Hits in 12-9 Victory | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/maine-campaign-to-be-hard-fight.html | MAINE CAMPAIGN TO BE HARD FIGHT | True | By F. Lauriston Bullard | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/charles-g-jones-belleville-n-j-architect-was-a-designer-of-public.html | CHARLES G. JONES; Belleville, N. J., Architect Was a Designer of Public Buildings | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/many-cabins-sold-at-lake-resorts-demand-for-summer-cottages-this.html | MANY CABINS SOLD AT LAKE RESORTS; Demand for Summer Cottages This Year Exceeds Volume of Former Seasons Greenwood Lake Activity MANY CABINS SOLD AT LAKE RESORTS | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/loomis-sanatorium-continues-operation-financial-aid-enables-it-to.html | LOOMIS SANATORIUM CONTINUES OPERATION; Financial Aid Enables It to Stay Open for the Summer | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/marquette-meh-set-marks.html | Marquette Meh Set Marks | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/eating-to-keep-cool-in-sweltering-summer-the-citys-health.html | EATING TO KEEP COOL IN SWELTERING SUMMER; The City's Health Commissioner Holds That Moderation Is the Clue to Hot-Weather Diet | True | By Catherine MacKenzie | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/trucks-business-off-for-may.html | Trucks' Business Off for May | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/sun-dial-victor-in-trot-beats-calumet-eve-in-handicap-event-at.html | SUN DIAL VICTOR IN TROT; Beats Calumet Eve in Handicap. Event at Weequahic Park | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/major-sports-results.html | Major Sports Results | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/lightning-created-to-achieve-safety-manmade-bolts-have-led-to.html | LIGHTNING CREATED TO ACHIEVE SAFETY; Man-Made Bolts Have Led to Protective Devices in Big Central Power Houses 3,000,000 VOLTS SHOT OUT Tests at Sharon, Pa., Result in Ending Service Interruptions During Electric Storms Tests Over Five Years Laboratory 'Clouds' A Bolt Without Thunder STRIKING STUDIES IN THE EFFECTS OF LABORATORY LIGHTNING | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/daniels-on-way-to-post-envoy-returning-to-mexico-city-after-talks.html | DANIELS ON WAY TO POST; Envoy Returning to Mexico City After Talks in Washington | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/two-navies-plan-world-strategy-britain-and-france-together-propose.html | TWO NAVIES PLAN WORLD STRATEGY; Britain and France Together Propose to Control All Vital Trade Routes Imperial Routes" Considered American Naval Role | True | By Arno Dosch-Fleurot | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/no-cut-in-relief-in-sight-for-city-new-emergency-tax-permits.html | NO CUT IN RELIEF IN SIGHT FOR CITY; New Emergency Tax Permits Program to Continue, but Low Funds Are Handicap FURTHER HELP IS SOUGHT Distribution of Allowance Federal Program New Tax Program | True | By William R. Conklin | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mucci-fabio-sanok-and-amandoles-advance-in-golf-play-amandoles.html | Mucci, Fabio, Sanok and Amandoles Advance in Golf Play.; AMANDOLES GAINS SEMI-FINAL ROUND Beats Cerrocki, 3 and 2, Then Lenaeus, 1 Up, in District Public Links Tourney MUCCI TRIUMPHS, 8 AND 7 Fabio and Sanok Also Survive Two Matches Each at the Aviation Golf Club Sanok to Meet Mucci Fabio in Close Match THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/test-flight-planned-by-rumanian-pilot-papana-to-wing-south-today-in.html | TEST FLIGHT PLANNED BY RUMANIAN PILOT; Papana to Wing South Today in Preparation for Bucharest Hop | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/deaths.html | Deaths | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/view-film-on-steel-making.html | View Film on Steel Making | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-kers-sell-aurora-home.html | New ??kers Sell Aurora Home | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/peconic-bay-bungalow-colony.html | Peconic Bay Bungalow Colony | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/nye-and-langer-feud-nears-vote-climax-north-dakota-primary-tuesday.html | NYE AND LANGER FEUD NEARS VOTE CLIMAX; North Dakota Primary Tuesday to Decide Senatorial Race | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/events-today.html | EVENTS TODAY | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-news-of-the-week-in-review-praise-and-blame-court-fight.html | THE NEWS OF THE WEEK IN REVIEW; Praise and Blame Court Fight Aftermath (1) Recovery Metering the Merits' Priming the Pump Washington Meetings Cooperation Sought National Income (2) Politics Campaign Activity New York Offices Party Primaries ABROAD Agreement on Spain? Chamberlain Attacked Harder for Japan The British Way Nazi Labor Draft THE NATION Spy Sensation Names Named New York Arrests Ambassador's Visit Discobolus Hague vs. Ernst The Mayor Accuses C. I. O. Coast Victory for Bridges Master Walt Disney NEW YORK City Taxes Bund Inquiry Unser Max' | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/butler-sees-death-of-neutrality-act-u-s-is-turning-away-from-idea.html | BUTLER SEES DEATH OF NEUTRALITY ACT; U. S. Is Turning Away From Idea of Isolation, President of Columbia Says in Britain APPROVES HULL'S STAND Secretary's Talk Recalls State of American Opinion From 1898 to 1914, He Declares | True | Special Cable to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/saga-beats-djinn-in-sixmeter-test-de-forests-craft-finishes-two.html | SAGA BEATS DJINN IN SIX-METER TEST; De Forest's Craft Finishes Two Seconds in Front of Morgan's New Boat KANDAHAR LEADS S CLASS Miss McGee Pilots Yacht to Victory Over Ouley in Oyster Bay Regatta | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/most-states-gain-in-finance-in-year-survey-shows-only-a-halfdozen.html | MOST STATES GAIN IN FINANCE IN YEAR; Survey Shows Only a HalfDozen Will Have Deficits, With 50% of These Reduced The United States is balancing the budget-from the bottom up. That fact was disclosed last night in a compilation by The Associated Press from the capitals of the fortyeight States. MOST STATES GAIN IN FINANCE IN YEAR | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/merrick-boat-scores-as-wind-hits-fleet-mishaps-mark-barnegat.html | MERRICK BOAT SCORES AS WIND HITS FLEET; Mishaps Mark Barnegat Event--Star Dust Shows Way | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/helping-house-sales-keys-left-by-owners-in-steel-box-for-use-by.html | HELPING HOUSE SALES; Keys Left by Owners in Steel Box for Use by Brokers | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/door-design-to-win-prize-contest-to-provide-a-panel-for-associated.html | DOOR DESIGN TO WIN PRIZE; Contest to Provide a Panel for Associated Press Building | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/olympian-wrecked-again-and-one-dies-milwaukee-roads-crack-train.html | OLYMPIAN WRECKED AGAIN AND ONE DIES; Milwaukee Road's Crack Train Crashes With CCC Special Near Ingomar, Mont. BOYS BOUND FOR CAMP DIX 4 Trainmen and 9 Passengers Are Injured on Flier That Plunged Through Bridge | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/fidelity-company-remodels-offices-four-william-street-buildings.html | FIDELITY COMPANY REMODELS OFFICES; Four William Street Buildings Combined Into One Structure | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/yacht-melody-is-winner-smars-star-class-boat-leads-in-trophy-race.html | YACHT MELODY IS WINNER; Smar??s Star Class Boat Leads in Trophy Race at Noroton | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/gompers-widow-in-wpa-supervisor-in-education-project-not-on-relief.html | GOMPERS WIDOW IN WPA; Supervisor in Education Project, Not on Relief | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/killed-in-plunge-from-bridge.html | Killed in Plunge From Bridge | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/wind-and-whitecaps-curtail-final-hard-workouts-for-poughkeepsie.html | Wind and Whitecaps Curtail Final Hard Workouts for Poughkeepsie Regatta; 18 CREWS ON EDGE TO RACE TOMORROW Navy Finally Names Bullard to Row in Varsity-Walker Will Be Jayvee Stroke WESTERN EIGHTS FAVORED But Washington Faces Harder Task Than in 3-Race Sweeps of Last 2 Regattas Walker Jayvee Stroke Short Paddles Planned Syracuse Pos5ible Factor TWO OF THE CREWS WHICH WILL SEEK VICTORY IN POUGHKEEPSIE REGATTA The University of Washington varsity sweepswingers, who will try to repeat last year's triumph, during one of their workouts on the Hudson | True | By Robert F. Kelleyspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/jeanette-gillis-is-wed.html | Jeanette Gillis Is Wed | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/arnold-dolmetsch-and-his-festival-octogentarian-and-famliy-revivify.html | ARNOLD DOLMETSCH AND HIS FESTIVAL; Octogentarian and Famliy Revivify Old Scores At Haslemere | True | By Elna Sherman | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/girl-scouts-start-to-camps-thursday-adventure-in-safety-adopted-as.html | GIRL SCOUTS START TO CAMPS THURSDAY; 'Adventure in Safety' Adopted as Slogan for Summer | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/war-admiral-set-to-race-seabiscut-longawaited-duel-listed-in.html | WAR ADMIRAL SET TO RACE SEABISCUIT; Long-Awaited Duel Listed in Massachusetts Handicap at Suffolk on Wednesday 12 OR 14 LIKELY TO START The Chief and Stagehand Will Be Shipped Tomorrow From Aqueduct for Big Stake | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-fourth-in-darts.html | THE FOURTH IN DARTS | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/century-of-uscanadian-peace-to-be-marked-by-ontario-pageant.html | CENTURY OF U.S.-CANADIAN PEACE TO BE MARKED BY ONTARIO PAGEANT | True | By Earnest B. Bearnarth | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/behind-the-scenes-beethoven-tchaikovsky-and-wagner-lead-in.html | BEHIND THE SCENES; Beethoven, Tchaikov'sky and Wagner Lead in Classical Music Radio Poll Mr. Enesco Climbed | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/javas-water-kastel-palace-ruins-still-breathe-romance-of-their.html | JAVA'S WATER KASTEL; Palace Ruins Still Breathe Romance of Their Long-Vanished Harems | True | By Eleanor N. Knowles | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-chief-annexes-25450-brooklyn-stagehand-secondd-howards-entry.html | THE CHIEF ANNEXES $25,450 BROOKLYN; STAGEHAND SECONDD; Howard's Entry Scores First One, Two Victory in History of Aqueduct Classio UNFAILING FINSIHES THIRD Pompoon Sixth Before 16,000--El Chico Captures Great American by 4 Lengths THE CHIEF ANNEXES $25,450 BROOKLYN An Easy Victory in Brooklyn Handicap at Aqueduct | True | By Bryan Field | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/buys-apartment-in-forest-hills-brooklyn-investor-acquires-sixstory.html | BUYS APARTMENT IN FOREST HILLS; Brooklyn Investor Acquires SixStory Hawthorne Court | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/marriages.html | Marriages | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/business-index-rises-again-steel-lumber-auto-output-increases.html | BUSINESS INDEX RISES AGAIN -; Steel, Lumber, Auto Output Increases Contra-Seasonally, Cotton Activity Steady; Miscellaneous Carloadings and Power Components Off | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-murton-du-pont-is-wed-in-delaware-daughter-of-eugene-e-du-pont.html | MISS MURTON DU PONT IS WED IN DELAWARE; Daughter of Eugene E. du Pont Bride of W. S. Carpenter 3d | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/quezon-defends-veto-says-church-interference-will-not-be-allowed.html | QUEZON DEFENDS VETO; Says Church Interference Will Not Be Allowed | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/moses-loses-appeal-on-test-for-lifeguards.html | Moses Loses Appeal On Test for Lifeguards | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/at-lake-mohawk.html | AT LAKE MOHAWK | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/building-in-flushing-developers-buy-winston-farm-for-new-home.html | BUILDING IN FLUSHING; Developers Buy Winston Farm for New Home Center | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-issues-from-afar-a-royal-picture-gallery-from-rumanialatin.html | NEW ISSUES FROM AFAR; A Royal Picture Gallery From RumaniaLatin American and 'New Reign' A Royal Gallery Uruguay's Product Cachet From Arizona For Dominican Independence New Air-Mail Routes Rhoesia Postal Sales The Gettysburg Half-Dollar | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/random-notes-on-picture-personalities.html | RANDOM NOTES ON PICTURE PERSONALITIES | True | By B. R. Crisler | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/stores-reduce-declines-from-1937-unit-sales-ahead-in-several-areas.html | Stores Reduce Declines From 1937; UNIT SALES AHEAD IN SEVERAL AREAS Wholesale Volume Increases and the Primary Markets Have Better Sales TEXTILES, SHOES ACTIVE Plant Schedules Generally Show Few Gains, but Some Rise Is Due CHICAGO'S DROP 15 TO 18% Wholesale Trade Fares Better Than Retail Activity OHIO SENTIMENT BETTER But Tangible Gains Are FewSteel Rate Higher DIP HERE CUT TO 7% Unit Turnover Now About Equal to Last Year's Figures RISE IN NORTHWEST Some Sections Have Sales 5 % Above Year Ago ST. LOUIS SHOE SALES UP Dry Goods Also Improve at Wholesale on Fall Outlook ST. LOUIS SHOE SALES UP BOSTON CUTS LOSSES Dip From 1937 Is Narrowed to 2.5 %-Shoe Sales Good KANSAS TRADE OFF Holding Tendency Develops in the Wheat Country GAIN AT PHILADELPHIA OHIO SENTIMENT BETTER Wholesale Vorume Increases and the Primary Markets Have Better Sales TEXTILES, SHOES ACTIVE Plant Schedules Generally Show Few Gains, but Some Rise Is Due CHICAGO'S DROP 15 TO 18% DIP HERE CUT TO 7% RISE IN NORTHWEST ST. LOUIS SHOE SALES UP | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/radios-short-waves-mysterious-russian-station-is-picked-up-news.html | RADIO'S SHORT WAVES; Mysterious Russian Station Is Picked Up News From the Foreign Broadcasters Programs From Afar Today | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/geraniums-rooted-for-winter-bloom.html | GERANIUMS ROOTED FOR WINTER BLOOM | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/moppets-on-the-march.html | MOPPETS ON THE MARCH | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/canadian-rebuff-to-britain-is-seen-ottawa-fearing-reaction-in.html | CANADIAN REBUFF TO BRITAIN IS SEEN; Ottawa, Fearing Reaction in French Canada, Is Reported Forbidding Arms Orders | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/offer-islip-properties-miss-marion-hollins-to-sell-part-of-family.html | OFFER ISLIP PROPERTIES; Miss Marion Hollins to Sell Part of Family Holdings | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/tells-president-of-rail-gain.html | Tells President of Rail Gain | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/amateur-photography-contract-bridge-taking-pinhole-pictures-warm.html | AMATEUR PHOTOGRAPHY, CONTRACT BRIDGE; TAKING PINHOLE PICTURES Warm, Soft Negatives May Be Obtained in Photographs by Use of Tiny Openings Construction of Camera Everything in Focus Set of Pinhole "Lenses" | True | By Robert W. Brown | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/structural-glass-use-installation-for-bathrooms-made-in-many.html | STRUCTURAL GLASS USE; Installation for Bathrooms Made in Many Households | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/25000-men-clash-in-battle-in-spain-loyalists-resist-all-rebel.html | 25,000 MEN CLASH IN BATTLE IN SPAIN; Loyalists Resist All Rebel Efforts to Break Through on a 45-Mile Front 17 ATTACKS HURLED BACK Defenders Then Go On to Take Hills Near Villahermosa in Heaviest of Fighting Defenders Cling to Sarrion Stranded Crews Picked Up Bombs Kill 40 in Alicante | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/buyer-is-advised-in-selecting-home-should-be-built-durably-and.html | BUYER IS ADVISED IN SELECTING HOME; Should Be Built Durably and Economically, Says FHA | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/four-young-women-introduced-in-metropolitan-area-debut-parties-held.html | Four Young Women Introduced in Metropolitan Area; Debut Parties Held in New Jersey and Long Island; Vieva Banks Is Presented at Essex Fox Hounds Club, Alison Pyne and Nancy Post at Dinner Dance on Pyne Estate, and Carol Roig, at Event Given by Parents at the Piping Rock Club Dinners Precede Dance Graduate of Foxcroft Dancing in Marquee AMONG THE EARLIEST DEBUTANTES OF 1938-39 SEASON NEAR NEW YORK | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-presidents-address.html | THE PRESIDENT'S ADDRESS | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/gifts-of-2298514-reported-by-u-of-p-bicentennial-funds-share-lifts.html | GIFTS OF $2,298,514 REPORTED BY U. OF P.; Bicentennial Fund's Share Lifts Total to $2,800,000 | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Maill Foreign Air Mail | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/events-of-interest-in-shipping-world-commander-lee-replies-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Commander Lee Replies to Criticism of American Shipping Subsidy SAYS WORKERS BENEFIT . 4,607 Sail From Here in Week on Vessels of the Cunard White Star Line Cunard Ships Carry 4,607 The Days of the First Bremen Statendam Carries Students Personnel Changes Sail to Work Abroad | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/hits-ruling-for-c-i-o-chamber-sees-danger-in-coast-ship-action-by.html | HITS RULING FOR C. I. O.; Chamber Sees Danger in Coast Ship Action by NLRB | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/news-of-the-night-clubs-opening-of-surfsideleon-and-eddies-venturew.html | NEWS OF THE NIGHT CLUBS; Opening of Surfside-Leon and Eddie's Venture--W. Howard at the Riviera | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/brooklyn-dancers-win-folk-contest-girls-in-all-3-age-groups-are.html | BROOKLYN DANCERS WIN FOLK CONTEST; Girls in All 3 Age Groups Are Victors in Interborough Park Competition 320 CHILDREN TAKE PART 55-Piece Band Accompanies the Performances on Mall of Central .Park Before 500 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/upon-the-local-horizon.html | UPON THE LOCAL HORIZON | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/board-to-study-aid-of-crippled-children-state-and-city-form-group.html | BOARD TO STUDY AID OF CRIPPLED CHILDREN; State and City Form Group for Inquiry Under $35,000 Grant | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/lehman-plea-accepted-union-and-company-agree-to-negotiate-carpet.html | LEHMAN PLEA ACCEPTED; Union and Company Agree to Negotiate Carpet Strike | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/poconos-await-crowds.html | POCONOS AWAIT CROWDS | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/h-george-reinecke-exporter-49-dead-department-manager-for-yale.html | H. GEORGE REINECKE, EXPORTER, 49, DEAD; Department Manager for Yale & Towne Company | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/hunt-annexes-shootoff-tops-paige-for-high-gun-award-at-jamaica-bay.html | HUNT ANNEXES SHOOT-OFF; Tops Paige for High Gun Award at Jamaica Bay Traps | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/to-head-stockyards-company.html | To Head Stockyards Company | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/festivities-in-the-southwest-rodeo-anniversary.html | FESTIVITIES IN THE SOUTHWEST; RODEO ANNIVERSARY | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/yellow-river-dragons-stir-but-this-time-they-aid-the-chinese.html | YELLOW RIVER DRAGONS STIR; But This Time They Aid the Chinese Against an Invader YELLOW RIVER DRAGONS STIR--AGAINST JAPAN | True | By O. J. Todd | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/urges-realty-aid-hg-waltemade-advises-owners-to-join-taxpayers.html | URGES REALTY AID; H.G. Waltemade Advises Owners to Join Taxpayers Federation | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/confirmations.html | Confirmations | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/sage-foundation-aide-scores-mayor-hague-miss-van-kleeck-says-c-i-o.html | SAGE FOUNDATION AIDE SCORES MAYOR HAGUE; Miss Van Kleeck Says C. I. O. Fight Is Destroying Business | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/plumber-means-lead-worker.html | Plumber Means Lead. Worker | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-career-of-a-gangster-studied-by-graham-greene-in-his-new-novel.html | The Career of a Gangster Studied by Graham Greene; In His New Novel He Continues His Search for the Cause of Outr Susceptibility to Brutality | True | By Jane Spence Bouthron | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/on-new-englands-coast-bar-harbor-and-newport-colonists-begin.html | ON NEW ENGLAND'S COAST; Bar Harbor and Newport Colonists Begin Activity-Cape- Cod and the Islands GARDENS OF NEWPORT SPORTS ON CAPE COD NANTUCKET IN STRIDE AT MARTHAS VINEYARD | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/our-movies-win-in-sweden.html | Our Movies Win in Sweden | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/major-league-averages-national-league-american-league.html | Major League Averages.; National League American League | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-money-stirs-norris-senator-studies-plan-to-issue-billion-for.html | NEW MONEY' STIRS NORRIS; Senator Studies Plan to Issue Billion for Public Works | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/j-s-stars-enter-quebec-run.html | J. S. Star's Enter Quebec Run | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-raymond-wins-title-smith-tennis-star-beats-miss-fischel-in.html | MISS RAYMOND WINS TITLE; Smith Tennis Star Beats Miss Fischel in College Finall | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/guild-is-blamed-as-l-i-star-quits-s1-newhouse-says-union-rejected.html | GUILD IS BLAMED AS L. I. STAR QUITS; S.1. Newhouse Says. Union Rejected Offer to Continue Publication on Trial HIS STATEMENT DENIED New Management Refused to Negotiate, Guild Asserts184 Persons Lose Jobs NEWHOUSE STATEMENT GUILD STATEMENT | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/two-worlds-and-fanny-kemble-a-spirited-biography-presents-her.html | TWO WORLDS AND FANNY KEMBLE; A Spirited Biography Presents Her Adventures in England and America Fanny Kemble | True | By Frances Winwar | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/color-inheritance-shown-by-models-exhibit-is-planned-to-reveal.html | COLOR INHERITANCE SHOWN BY MODELS; Exhibit Is Planned to Reveal Influence of Parental Eyes and Hair on Offspring | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/shower-cabinet-use-more-than-fifty-sizes-available-for-home.html | SHOWER CABINET USE; More Than Fifty Sizes Available for Home Equipment | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/buyandgive-idea-stirs-trade-alarm-business-associations-seek-in.html | BUY-AND-GIVE IDEA STIRS TRADE ALARM; Business Associations Seek in Capital to Learn Scope of New Relief Move Manufacturers Get Requests Various Trades Eliminated BUY-AND-GIVE IDEA STIRS TRADE ALARM | True | By Charles W. Hurdspecial To the New York Times. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/slowingup-seen-in-foreign-trade-both-exports-and-imports-in-may.html | SLOWING-UP SEEN IN FOREIGN TRADE; Both Exports and Imports in May Less Than Month and Year Before BALANCE STILL FAVORABLE Much of Change Attributed by Department of Commerce to Agricultural Products Favorable Balance Gains Big Trade In Foodstuffs Statistics of Movements Movements of Commodities Analysis of Movements Statistics of Commodities Foreign Trade Comparisons | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/regrading-ordered-for-social-workers-appellate-court-finds.html | REGRADING ORDERED FOR SOCIAL WORKERS; Appellate Court Finds Favoritism Shown ERB Employes | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/marie-snyder-engaged-affianced-in-europe-to-dr-ernesto-vallenilla-y.html | MARIE SNYDER ENGAGED; Affianced in Europe to Dr. Ernesto Vallenilla y Diaz | True | Special Cable to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/music-in-review-steinberg-makes-his-american-debut-at-nbcs-final.html | MUSIC IN REVIEW; Steinberg Makes His American Debut at NBC's Final Concert of Season-7,500 at Lewisohn Stadium Smallens Directs at Stadium | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/girls-graduate-today-ardsley-school-commencement-to-be-held-in.html | GIRLS GRADUATE TODAY; Ardsley School Commencement to Be Held in Dobbs Ferry | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/grandson-of-edison-wed-since-february-thomas-edison-sloane-and.html | GRANDSON OF EDISON WED SINCE FEBRUARY; Thomas Edison Sloane and Elaine Levy Wed in Elkton, Md. | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/phils-down-reds-in-twelfth-7-to-6-spud-daviss-home-run-ends.html | PHILS DOWN REDS IN TWELFTH 7 TO 6; Spud Davis's Home Run Ends Game-Cincinnati's Three in Ninth Tie Score HOLLINGSWORTH IS VICTOR Beats Cascarella, Both Being. Sent In for Relief WorkWalters Is Hit Hard | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/manpower-lifts-giro-first-vertical-flight-of-a-manpropelled-plane.html | MANPOWER LIFTS 'GIRO'; First Vertical Flight of a Man-Propelled Plane Made at Detroit Device Described Control Explained | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/weighs-night-game-ban-baseball-under-lights-said-to-be-hurting.html | WEIGHS NIGHT GAME BAN; Baseball Under Ligfts Said to Be Hurting Syracuse Business | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mary-jordan-wed-at-chestnut-hill-married-in-church-ceremony-to.html | MARY JORDAN WED AT CHESTNUT HILL; Married in Church Ceremony to Alfred Ogden-Their Sisters Attendants RECEPTION GIVEN AT HOME Bride Wears Veil of Lace That Was Originally Made for a French Princess | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/roosevelt-lauded-by-hays-of-movies-industrys-selfregulationaims-are.html | ROOSEVELT LAUDED BY HAYS OF MOVIES; Industry's Self-RegulationAims Are Described in a White House Interview GREEN OF A. F. L. CALLS He Is Silent on Parley Over Labor Affairs-President Studies Pending Bills Senators Are Among Callers Green of A. F. L. a Visitor | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/opens-campaign-against-tydings.html | Opens Campaign Against Tydings | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bonds-registered-by-steel-concern-13500000-jones-laughlin-issue-to.html | BONDS REGISTERED BY STEEL CONCERN; $13,500,000 Jones & Laughlin Issue to Be Used Partly to Repay Bank Loans FILING BY SEARS, ROEBUCK Stock for Employe Purchase--Insurance Company Also Makes SEC Registry | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/british-push-plans-to-meet-air-raids-program-calls-for-evacuation.html | BRITISH PUSH PLANS TO MEET AIR RAIDS; Program Calls for Evacuation of Metropolitan Residents at a High Speed THREE ANGLES STRESSED Problem, However, Fails to Interest Man in Street-Country Mapped Into 100 Areas London's Position Considered Three Angles Stressed Elaborate Plans Made | True | By C. L. Sulzberger | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/chinese-art-on-view-tiny-buddha-in-collection-at-rockefeller-center.html | CHINESE ART ON VIEW; Tiny Buddha in Collection at Rockefeller Center | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/season-at-the-stadium.html | SEASON AT THE STADIUM | True | By Olin Downes | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/starts-drivf-for-jobs-white-plains-civic-group-to-base-campaign-or.html | STARTS DRIVF FOR JOBS; White Plains Civic Group to Base Campaign or Wider Sales | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/henry-steers-lake-retired-new-york-manufacturer-dies-in-california.html | HENRY STEERS LAKE; Retired New York Manufacturer Dies in California at 62 | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/american-clergy-to-preach-abroad-bishops-stires-and-oldham-among.html | AMERICAN CLERGY TO PREACH ABROAD; Bishops Stires and Oldham Among Protestant Clerics Planning European Trips | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-spy-flourishes-in-an-era-of-rearmament-yet-his-role-in-military.html | THE SPY FLOURISHES IN AN ERA OF REARMAMENT; Yet His Role in Military Affairs Is Shrinking and There Are Few Secrets for Him to Uncover THE SPY STILL FLOURISHES " Throughout the world spies increase in number and activity whenever the forges of Mars are fanned into flame." | True | By Hanson W Baldwin | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/using-electric-water-systems.html | Using Electric Water Systems | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/score-of-bills-on-radio-failed-to-be-enacted.html | SCORE OF BILLS ON RADIO FAILED TO BE ENACTED | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-frances-n-bruin.html | MISS FRANCES N. BRUIN | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/47-patrol-bombers-end-1200mile-hop-reach-seattle-from-san-diego-in.html | 47 PATROL BOMBERS END 1,200-MILE HOP; Reach Seattle From San Diego in Record Navy Mass Flight | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/john-g-miller.html | JOHN G. MILLER | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/steam-to-remove-gum.html | Steam to Remove Gum | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/cecil-refuses-to-aid-government-policy-breaks-with-chamberlain-on.html | CECIL REFUSES TO AID GOVERNMENT POLICY; Breaks With Chamberlain on Program Toward Spain | True | Special Cable to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/carrel-at-65-is-deep-in-new-studies-of-man-and-man-all-of-him-is.html | CARREL, AT 65, IS DEEP IN NEW STUDIES OF MAN; And Man, All of Him, Is His One Interest CARREL, AT 65, IS DEEP IN NEW STUDIES OF MAN CARREL, AT 65, IN NEW STUDIES | True | By Waldemar Kaempffert | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rail-issues-lead-trading-in-bonds-gains-up-to-2-12-points-made-in.html | RAIL ISSUES LEAD TRADING IN BONDS; Gains Up to 2 1/2 Points Made in Group as -Strength in Market Continues GOVERNMENT LIST -MIXED federal Securities Lower for Week-- Average of Foreign Loans Down in Day | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rain-in-the-bowl.html | RAIN IN THE 'BOWL' | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/e-r-trappen-resigns-as-curbs-secret-ary-iii-health-causes.html | E. R. TRAPPEN RESIGNS AS CURB'S SECRET ARY; III Health Causes Withdrawal-- With Market Since 1912 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/take-george-to-pick-queen.html | TAKE GEORGE TO PICK 'QUEEN' | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/europes-peace-hopes-improved-during-week-london-paris-and-rome.html | EUROPE'S PEACE HOPES IMPROVED DURING WEEK; London, Paris and Rome Agree That Some Progress Has Been Made but Find Outlook Still Is Uncertain BRITISH HOPES FOR PEACE RISE No Real Solution Jockeying Is Foreseen FRANCE SEES SIGNS OF PROGRESS ROME WAITS FOR PARIS TO MOVE No Likelihood of Change Big Step in Appeasement SETTLEMENT HIS AIM FIVE VITAL POINTS OF CONFLICT OVER SUPPLIES IN THE EVENT OF ANOTHER WORLD WAR | True | By Robert P. Postwireless To the New York Times.by P.j. Philip | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/to-act-on-b-m-t-pension-transport-workers-union-to-vote-at-29.html | TO ACT ON B. M. T. PENSION; Transport Workers Union to Vote at 29 Meetings | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/approves-glove-drive-national-association-will-raise-1000000-for.html | APPROVES GLOVE DRIVE; National Association Will Raise $1,000,000 for Campaign | True | Special to THE NEW YORK TIMES.. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/laidler-denounces-lehman-on-purge-socialist-calls-on-governor-for.html | LAIDLER DENOUNCES LEHMAN ON 'PURGE'; Socialist Calls on Governor for 'Constructive' Plans | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/reich-plane-tried-for-atlantic-trip-nordstern-catapulted-from-ship.html | REICH PLANE TRIED FOR ATLANTIC TRIP; Nordstern, Catapulted From Ship, Makes 202 M.P. H.Faster Cruising Expected PERMITS FROM U.S.NEEDED New Condenser Should Enable Zeppelins to Get Back Into Service With Hydrogen | True | Wireless to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/prologue-to-a-fifth-avenue-festival-program-for-the-film-festival.html | PROLOGUE TO A FIFTH AVENUE FESTIVAL; PROGRAM FOR THE FILM FESTIVAL. | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/library-exhibit-on-gypsies.html | Library Exhibit on Gypsies | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/by-wireless.html | BY WIRELESS | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/oneall-signed-by-trenton.html | O'Neall Signed by Trenton | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-jacobs-rates-mrs-moody-still-dangerous-at-wimbledon-tennis.html | Miss Jacobs Rates Mrs. Moody Still Dangerous at Wimbledon; Tennis Star, Appraising Rival's Chances, Finds She Has Lost Only Some of Her Speed--Earlier Defeat Discounted Not Upset by Decisions | True | By Helen Jacobs | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/arrest-in-brooklyn-ends-trouser-rifling-suspect-seized-as-marauder.html | ARREST IN BROOKLYN ENDS TROUSER RIFLING; Suspect, Seized as Marauder, Admits 20 Burglaries, Police Say | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/dr-zwicky-offers-super-novae-data-astronomers-findings-prove.html | DR. ZWICKY OFFERS SUPER NOVAE DATA; Astronomer's Findings Prove Existence of Two Classes of Temporary Stars | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/columbia-names-dewey-he-is-appointed-to-the-board-of-visitors-of.html | COLUMBIA NAMES DEWEY; He Is Appointed to the Board of Visitors of Law School | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-ada-waddell-has-church-bridal-daughter-of-mrs-winfred-e.html | MISS ADA WADDELL HAS CHURCH BRIDAL; Daughter of Mrs. Winfred E. Reynolds Is Married Here to Kenneth F. Rolph COUPLE WILL LIVE IN WEST Bride Has Twin Sister as Maid of Honor--Bridegroom Is a Colgate Graduate Coyle-Pell Lockwood-Daniels | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/state-political-plans-scrambled-by-events-lehmans-candidacy-for.html | STATE POLITICAL PLANS SCRAMBLED BY EVENTS; Lehman's Candidacy for Senate Seat And Labor Party Demands Upset Both Democrats and G. O. P. Need to Draft Wagner Farley for Lehman Labor Party Candidate Dewey's Position Conventions Come First HIS HAT IN THE RING FIRST IN THE SWIMMIN' HOLE! | True | By James A. Hagerty | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/leone-to-wrestle-murphy.html | Leone to Wrestle Murphy | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/in-hill-and-lake-areas-lawyers-to-hold-meeting-at-saranac-in.html | IN HILL AND LAKE AREAS; Lawyers to Hold Meeting at Saranac in Adirondacks--Bolton Landing Events BOLTON LANDING | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/hagens-son-in-golf-tourney.html | Hagen's Son in Golf Tourney | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/american-colony-has-quit-valencia-vice-consul-writer-wounded.html | AMERICAN COLONY HAS QUIT VALENCIA; Vice Consul, Writer, Wounded Internationals and Hospital Aides Alone Are Left REFUGEES CROWD THE CITY Food Plentiful Though 500,000 Population Is Doubled--Morale Survives Bombings | True | By Herbert L. Matthewswireless To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/second-of-quadruplets-dies.html | Second of Quadruplets Dies | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/ten-chicago-buildings-stolen.html | Ten Chicago Buildings Stolen | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/ireland-approves-london-agreement-its-vote-regarded-as-mandate-to.html | IRELAND APPROVES LONDON AGREEMENT; Its Vote Regarded as Mandate to the Prime Minister to Implement Provisions DE VALERA STATES AIMS Confidence in de Valera A Weeding-Out Plan | True | By Hugh Smithwireless To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/eleanor-m-murphy-bride-in-nashua-n-h-governors-daughter-is-married.html | ELEANOR M. MURPHY BRIDE IN NASHUA, N. H.; Governor's Daughter Is Married to Donald W. Erion | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-duties-for-goode-he-will-take-charge-of-trinitys-leasing.html | NEW DUTIES FOR GOODE; He Will Take Charge of Trinity's Leasing Business Tomorrow | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/railroads-troubles-hang-over-congress-a-crisis-which-only-a-sharp.html | RAILROADS'' TROUBLES HANG OVER CONGRESS; A Crisis Which Only a Sharp Business Recovery Can Relieve May Bring Call for Special Session Financial Picture Government Aid Increase Little Aid For a Long-Run Program A Strike Threatened | True | By Winthrop W. Case | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/city-schools-open-exhibit-of-work-classroom-methods-results.html | CITY SCHOOLS OPEN EXHIBIT OF WORK; Classroom Methods, Results Displayed in 175 Booths in Port Authority Building VOCATIONAL AID STRESSED Visiting Teachers and Parents See Pupils Being Trained in Arts and Crafts Praised by N. E. A. Head Ballista Model Shown | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/autarchy-costly-declares-sayre-assistant-secretary-of-state-attacks.html | AUTARCHY COSTLY, DECLARES SAYRE; Assistant Secretary of State Attacks German Theory of Full Self-Sufficiency NOTES DROP IN STANDARD Says World Future Depends on Commercial Liberalism Rather Than Isolation U. S. Not Self-Sufficient High Cost of Nationalism | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/greenwich-visitor-is-held-up.html | Greenwich Visitor Is Held Up | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/prints-and-aloofness-afterthoughts-on-some-spirits-apart-with-an.html | PRINTS AND ALOOFNESS; Afterthoughts on Some Spirits Apart, With An Obbligato by Carl Zigrosser | True | By Ruth Green Harris | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-narrative-of-a-sojourn-in-the-black-forest.html | The Narrative of a Sojourn in the Black Forest | True | By Lloyd Eshleman | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/princeton-greets-visiting-scholars-36-specialists-arrive-from-8.html | PRINCETON GREETS VISITING SCHOLARS; 36 Specialists Arrive From 8 Countries for Opening of Arabic Seminar 36 Specialists Arrive From 8 Countries for Opening of Arabic Seminar SENT BY 25 UNIVERSITIES Teachers to Hear Dr. Dodds at Dinner Today-Dr. Hitti and Dr. Faris in Charge Address by Dr. Dodds Visiting Lecturers Listed | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/deborah-wolcott-wed-at-wayne-pa-vassar-alumna-who-also-we-to-school.html | DEBORAH WOLCOTT WED AT WAYNE, PA.; Vassar Alumna, Who Also We?? to School in Paris, Married to C. W. Lueders Jr. | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/n-y-a-c-cruise-a-test-for-navigators-almost-perfect-record-problem.html | N. Y. A. C. Cruise a Test for Navigators; Almost Perfect Record Problem Far From Simple An Endless Series | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/first-of-citys-yacht-anchorages-ready-for-service-in-hudson-at-79th.html | First of City's Yacht Anchorages Ready for Service in Hudson at 79th St.; NEW BASIN FITTED FOR USE IN WINTER Year-Round Service Offered, With Special Pier Placed to Fend Off Floes FEE SCHEDULE ANNOUNCED Yachts From Distant Waters Among the Early Visitors-- Others to Be Built Forty Buoys Available Albany Party Visting | True | By Clarence E. Lovejoy | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/upswing-seen-near-fenner-beane-review-hails-variety-of-signs.html | UPSWING SEEN NEAR; Fenner & Beane Review Hails Variety of Signs | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/roosevelt-may-review-fleet-off-san-francisco.html | Roosevelt May Review Fleet Off San Francisco | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/gulf-stream-stops-roslyn-at-polo-63-mike-phippss-team-captureg.html | GULF STREAM STOPS ROSLYN AT POLO, 6-3; Mike Phipps's Team Captureg Meadow Brook Club Cups Game at Westbury AIKEN KNIGHTS SCORE, 8-5 glehart Plays Superbly and Gets Four Goals Against Old Westbury Side Ben Phipps Ties Score Three League Games Today | True | By William J. Briordy | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/putting-women-on-record-the-world-center-for-womens-archives-begins.html | PUTTING WOMEN 'ON RECORD'; The World Center for Women's Archives Begins Gathering Elusive Documents | True | By Catherine MacKenzie | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/anna-f-frear-wed-in-troy-ceremony-she-becomes-bride-of-lieuts.html | ANNA F. FREAR WED IN TROY CEREMONY; She Becomes Bride of Lieuts William Campbell Gibson Church in St. Paul's SEVEN ATTENDANTS SERVE Miss Mary Armstrong Is Her Maid of Honor-Ensign A. T. Church Best Man | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/clarence-taylor.html | CLARENCE TAYLOR | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/l-g-stapley-dies-exeassemblyman-sponsor-of-legislation-that-led-to.html | L. G. STAPLEY DIES; EX-ASSEMBLYMAN; Sponsor of- Legislation That Led to Creation of Bureau of Motor Vehicles MANAGER OF TRADE GROUP One of the First Automobile Owners in State Organized 'Good-Will' Tour | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/brown-of-pirates-halts-bees-8-to-7-relief-pitcher-gains-credit-for.html | BROWN OF PIRATES HALTS BEES, 8 TO 7; Relief Pitcher Gains Credit for Tenth Victory After Brief Stand on Mound | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/midshipmen-here-on-training-cruise-160-visit-city-during-pause-of.html | MIDSHIPMEN HERE ON TRAINING CRUISE; 160 Visit City During Pause of Six Destroyers After Call at West Point FOG DELAYED PROGRAM Vessels to Go Up the Hudson Again Today for View of Crew Races Tomorrow | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/volume-rising-for-field-warehouses-credit-inquiries-up-sharply-as.html | VOLUME RISING FOR FIELD WAREHOUSES; Credit Inquiries Up Sharply as Upswing in Prices Brings Forward Commitments SPURT FOR METHOD SEEN Financing Companies Expect Highest Profits in Fall if Upturn Continues | True | By William J. Enright | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/upstates-play-plans-catskills-expect-crowdssullivan-county-and.html | UP-STATE'S PLAY PLANS; Catskills Expect Crowds--Sullivan County and Stanford Programs STAMFORD SEASON IN SULLIVAN COUNTY | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/flushing-plays-curtis-tomorrow-for-crown.html | Flushing Plays Curtis Tomorrow for Crown | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/massie-slapping-causes-protest-victim-at-tsingtao-is-wife-of.html | MASSIE SLAPPING CAUSES PROTEST; Victim at Tsingtao Is Wife of Officer Who Figured in Trial at Honolulu SECOND ACTION IN 4 DAYS Hull Reguses to Admit Position of Japanese Spokesman on Extraterritoriality | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/roosevelt-confers-with-2-ambassadors-davies-and-kennedy-report-on.html | ROOSEVELT CONFERS WITH 2 AMBASSADORS; Davies and Kennedy Report on Situation in Europe | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mexican-labor-urges-latinamerican-union-assembly-will-be-called-for.html | MEXICAN LABOR URGES LATIN-AMERICAN UNION; Assembly Will Be Called for Meeting in Capital Soon | True | Wireless to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/decorating-interior-doors.html | Decorating Interior Doors | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/phils-set-to-close-deal-for-use-of-shibe-park.html | Phils Set to Close Deal For Use of Shibe Park | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Mail-Bag Excerpts Brief Comment by Readers On Various Subjects CLASSICS: Alive and Kicking KIDNAPPING: And Laws SALADS: More About Them HABITS: Subject to Change STUDY: For Vacation TAXES: Paid With Pleasure HELP: For Handicapped CONGRESS: And Mr. Roper Puerto Rico's Health Fight Against Tuberculosis Aided By Lottery Funds Death Rate Checked Napoleon's 'Invasion' Quotation Marks. Telepathy in the Jungle Disappointing Survey: English Labor Laws Old Washington Held in Need Of Vermonter and Scot Wages Regulated Voter Potent Definition Needed Democracy'ss Meaning Should Be Made Clear Up to Executives Management Is Faced With a Difficult Task Understanding Needed Group Interests New Declaration Statute of Queen Elizabeth's Time Lasted 200 Years | True | AGUSTIN RIVERO CHAVES,RICHARD BAGWELL.C. HOWARDM. F. ASHLEY-MONTAGU,KATHARINE METCALF ROOF,JOHN CUTLER, Newtonville, Mass.ABE ALTER, Brooklyn.HOWARD W. STARR, New York.GRIDLEY ADAMS.S. WARD WIDNEY.ECONOMIST. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/queries-and-answers.html | Queries and Answers | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/labor-ruling-may-have-wide-effect-drive-for-single-unit-employe.html | LABOR RULING MAY HAVE WIDE EFFECT; Drive for Single Unit Employe Gain Seen in Geographical Unit For Bargaining History of Bargaining Transfer of Contract Business Sees a Trend HE WHO GETS STUNG! FIGHTS DEPORTATION WITH HIS HELP | True | By Louis Stark | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/labor-dispute-settled-proppermccallum-company-announces-changes-in.html | LABOR DISPUTE SETTLED; Propper-McCallum Company Announces Changes in Board | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/delaware-acts-on-fishing-board-will-study-laws-about-nonresident.html | DELAWARE ACTS ON FISHING; Board Will Study Laws About Non-Resident Anglers | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/n-y-a-c-stars-amass-122-points-and-retain-metropolitan-title.html | N. Y. A. C. Stars Amass 122 Points And Retain Metropolitan Title; MacMitchell Defeats Borck in 4:25.6 MileCunningham, Spiked, Captures 880Three Records Are Shattered Meet Attracts 8,000 Nine Titles Retained N.Y.A. C. TRACKMEN AGAIN TAKE TITLE Herbert Captures 440 | True | By Louis Effratspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/scouts-serve-at-gettysburg.html | SCOUTS SERVE AT GETTYSBURG | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/countess-haugwitz-said-to-seek-divorce-move-in-danish-courts.html | COUNTESS HAUGWITZ SAID TO SEEK DIVORCE; Move in Danish Courts Seen--Dispute on Fortune Reported | True | Special Cable to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/5year-plan-urged-to-help-industry-ezekiel-speaking-at-tamiment.html | 5-YEAR PLAN URGED TO HELP INDUSTRY; Ezekiel, Speaking at Tamiment, Calls for Steady Expansion of Production WITH FEDERAL GUARANTEE Waldman Asks Government Ownership of Railroads as a Need for Recovery Ezekiel Calls for Expansion Thinks "Guarantee" Is Needed | True | By Joseph Shapenspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/vanderbilts-ready-to-open-beaulieu-generals-wife-in-newportbrings.html | VANDERBILTS READY TO OPEN BEAULIEU; General's Wife in NewportBrings Guests on Yacht | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/crest-of-oratory.html | CREST OF ORATORY | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/give-course-in-design-vienna-professors-to-lecture-at-columbia-on.html | GIVE COURSE IN DESIGN; Vienna Professors to Lecture at Columbia on Furniture Types | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-patterson-is-church-bride-niece-of-gov-and-mrs-earle-is.html | MISS PATTERSON IS CHURCH BRIDE; Niece of Gov. and Mrs. Earle Is Married in Philadelphia to William Forbes Jr. | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/major-philip-taliaferro-retired-army-officer-formerly-in-national.html | MAJOR PHILIP TALIAFERRO; Retired Army Officer Formerly in National Guard | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/major-league-leaders-batsmen-national-league-homerun-hitters.html | Major League Leaders; BATSMEN NATIONAL LEAGUE HOME-RUN HITTERS | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/tenement-repairs-by-city-are-upheld-appellate-division-rules-in.html | TENEMENT REPAIRS BY CITY ARE UPHELD; Appellate Division Rules in Test Suit Prior Lien Law Is Constitutional SPUR TO REMODELING SEEN Old Buildings Now Can Be Improved and Costs Taxed Against the Property Menace to Public Proved Spur to Improvements Seen | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/theatre-license-ban-reversed-on-appeal-high-court-holds-traffic.html | THEATRE LICENSE BAN REVERSED ON APPEAL; High Court Holds Traffic Peril No Basis for Denial | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/labor-living-costs-highest-in-detroit-wpa-study-on-march-15-shows.html | LABOR LIVING COSTS HIGHEST IN DETROIT; WPA Study on March 15 Shows Mobile Is Least Expensive of 31 Selected Cities RANGE OF MORE THAN $300 New York, With $1,380.18 Total, Tops All in Food Prices but Is $80 Below Peak | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/platt-leads-in-title-golf.html | Platt Leads in Title Golf | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/blocking-blockade-walter-wangers-antiwar-film-brings-up-another.html | BLOCKING 'BLOCKADE'; Walter Wanger's Anti-War Film Brings Up Another Censorship Problem Reviews in Brief | True | By Frank S. Nugent | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/heads-western-new-york-bar.html | Heads Western New York Bar | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/soviet-redirects-stakhanoff-drive-puts-emphasis-on-greater-output.html | SOVIET REDIRECTS STAKHANOFF DRIVE; Puts Emphasis on Greater Output of Labor in General Rather Than Individually RADIO CARRIES RESULTS | True | By Harold Dennywireless To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/wet-harvest-fear-lifts-wheat-list-strong-stock-market-helps-too.html | WET HARVEST FEAR LIFTS WHEAT LIST; Strong Stock Market Helps, Too, After Easy OpeningChicago Up 1 3/8 to 1 3/4 PREMIUMS AT GULF JUMP General Rains Halt Work in Fields in Some Areas-Corn and Oats Change Little Cash Market Bid Up Corn and Oats Do Little | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/austrian-savants-in-eclipse-listed-fiftysix-professors-mostly-in.html | AUSTRIAN SAVANTS IN ECLIPSE LISTED; Fifty-six Professors, Mostly in Natural Sciences, Relieved of Their Positions Other Fields May Be Worse Two Who Ended Lives | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/morros-remembers-the-marimbas.html | MORROS REMEMBERS THE MARIMBAS | True | By Idwal Jones | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/autoist-strangled-by-wheel-of-car-unemployed-jersey-man-found-with.html | AUTOIST STRANGLED BY WHEEL OF CAR; Unemployed Jersey Man Found With Machine. Resting on Neck, Held by Tree SOVIET OFFICIAL KILLED Radion Technician Victim of Wreck Near Cranbury-Girl, 2, Dies in Brooklyn Soviet Technician Killed Brooklyn Girl, 2, Killed Soldier Killed in Jersey Girl, 5, Fatally Injured Fatally Hurt Chasing Dog | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/big-steel-first-on-inouiry-list-administration-investigators.html | BIG STEEL' FIRST ON INOUIRY LIST; Administration Investigators Disclose Plans on Heels of Broad Price Cuts HEARINGS BEGIN IN FALL Stettinius Holds Conferences With Officials and Explains Uniformity of Prices Price-Cut Announcement Roosevelt Describes Inquiry | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/behind-the-conflict-in-bloody-harlan-the-background-of-mountains.html | BEHIND THE CONFLICT IN "BLOODY HARLAN"; The Background of Mountains and Hill Folk Against Which a Dramatic Trial Is Being Held THE -HARLAN CONFLICT | True | By F. Raymond Daniell | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/booklet-on-city-schools-welcomes-nea-visitors.html | Booklet on City Schools Welcomes N.E.A. Visitors | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/argentina-ships-less-cotton.html | Argentina Ships Less Cotton | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/playgrounds-in-the-virginias-chesapeake-sail-white-sulphur-springs.html | PLAYGROUNDS IN THE VIRGINIAS; CHESAPEAKE SAIL WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/macmillan-sails-for-north.html | MacMillan Sails for North | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/aaa-spends-279075741-outlay-made-from-july-1937-to-june-1938-on.html | AAA SPENDS $279,075,741; Outlay Made From July, 1937, to June, 1938, on Farm Aid | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/andrews-ready-to-run-industrial-commissioner-bids-for.html | ANDREWS READY TO RUN; Industrial Commissioner Bids for Lieutenant-Governorship | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/board-of-elections-is-upheld-on-buying-court-rules-its-contracts.html | BOARD OF ELECTIONS IS UPHELD ON BUYING; Court Rules Its Contracts Not Subject to Forbes Approval | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/olympic-group-to-meet-1940-games-to-be-topic-tonight-at-n-y-a-c.html | OLYMPIC GROUP TO MEET; 1940 Games to Be Topic Tonight at N. Y. A. C.. Gathering | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mental-breakdowns-among-needy-rising-childrens-welfare-federation.html | MENTAL BREAKDOWNS AMONG NEEDY RISING; Childrens Welfare Federation Tells of Increasing Demandsds | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-lecturerecital-series.html | NEW LECTURE-RECITAL SERIES | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/plan-career-mens-test-city-aides-arrange-to-pick-12-engineering.html | PLAN 'CAREER MEN'S' TEST; City Aides Arrange to Pick 12 'Engineering Cadets' | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/eleanor-barrett-a-stamford-bride-daughter-of-mrs-ashleigh-d.html | ELEANOR BARRETT A STAMFORD BRIDE; Daughter of Mrs. Ashleigh D Halliwell Is Married to Giles N. Montgomeryry SEVEN BRIDAL ATTENDANTS Mary Dean Barrett Is Maid of Honor-The Bridegroom Is a Middlebury Alumnus Saltus--Holmes Earnshaw-Besson Wadlow-Wilson | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/a-spy-thrillerin-real-life-the-play-begins-the-plot-thickens-what.html | A SPY THRILLER--IN REAL LIFE; The Play Begins The Plot Thickens What the 'Reich Ring' Learned a Question Yet Unanswered Enter 'Mr. Weston' And Now the Aftermath Griebl Flees to Germany SPENDING $100,000,000 A MONTH FOR HOUSING | True | By Hanson W. Baldwin | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/brokerage-savings-aim-of-three-plans-one-economy-term-deliveries-of.html | BROKERAGE SAVINGS AIM OF THREE PLANS; One Economy, Term Deliveries of Shares, Almost Ready for Exchange Vote July 13 CASH DEALS POSSIBLE TOO Other Schemes Are a Central Depository and Combining of 'Back-Office' Work Not to Alter Bond Payments Other Economies in Mind BROKERS' SAVINGS AIM OF THREE PLANS More Safety/for All Is Aim ASKS RE-EMPLOYMENT DATA Stock Exchange Committee Sends Questionnaire to Firms | True | By Burton Crane | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/deals-in-connecticut-old-litchfield-home-and-estate-at-greenwich.html | DEALS IN CONNECTICUT; Old Litchfield Home and Estate at Greenwich Sold | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/roosevelt-example-seen-hamilton-scores-president-for-sale-of-his.html | ROOSEVELT 'EXAMPLE' SEEN; Hamilton Scores President for Sale of His Commentaries | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/other-cricket-results.html | Other Cricket Results | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/montreal-silver.html | MONTREAL SILVER | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/link-nonfraternity-men-thirtyeight-colleges-follow-lead-of-oklahoma.html | LINK NON-FRATERNITY MEN; Thirty-eight Colleges Follow Lead of Oklahoma University | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-marian-kingsland-is-married-in-colorful-long-island-nuptials.html | Miss Marian Kingsland Is Married In Colorful Long Island Nuptials; Debutante of 1935 Is Bride of Count Hans Christoph Scherr-Thoss at Historic Estate in Hicksville--Eight Attendants | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/that-typical-americanthe-school-teacher-the-true-spokesman-of-a.html | THAT TYPICAL AMERICAN-THE SCHOOL TEACHER; The True Spokesman Of a Native Culture N. E. A. to Bring Out Changing Conditions TYPICAL AMERICAN-THE TEACHER | True | By Edward H. Reisner | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-arla-welsh-engaged-to-marry-descendant-of-jefferson-to-be-wed.html | MISS ARLA WELSH ENGAGED TO MARRY; Descendant of Jefferson to Be Wed to E. L. Dame | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/utility-earnings-american-power-light.html | UTILITY EARNINGS; American Power & Light | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/twicetold-tales-for-summer-revival.html | TWICE-TOLD TALES FOR SUMMER REVIVAL | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rhinebeck-bridal-for-jane-travers-alumna-of-masters-school-is-wed.html | RHINEBECK BRIDAL FOR JANE TRAVERS; Alumna of Masters School Is Wed to Burrows Sloan Jr. in Church of the Messiah | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/lehman-names-board-for-insurance-fund-investigation-of.html | LEHMAN NAMES BOARD FOR INSURANCE FUND; Investigation of Administration Is Under Way at Albany | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/pay-besides-prices-a-problem-in-steel-seven-per-cent-average-cut-in.html | PAY BESIDES PRICES A PROBLEM IN STEEL; Seven Per Cent Average Cut in List Is Seen as Stressing Need for Wage Revision RATE HIGHEST ON RECORD But Payrolls Are Only Half as Large as a Year Ago--25-Hour Week Prevails Changes in Last Decade Independents Forced Cut Cost of Making Ton of Steel PAY BESIDES PRICES A PROBLEM IN STEEL | True | By Kenneth L. Austin | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/money-and-credit-time-loans-commercial-paper-bankers-acceptances.html | MONEY AND CREDIT; Time Loans Commercial Paper Bankers' Acceptances Rediscount Rate, N.Y. Reserve Bank Clearing House Exchanges London Market BULLION Gold Silver | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/home-sold-at-harrison.html | Home Sold at Harrison | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/ferrara-outpoints-mchale.html | Ferrara Outpoints McHale | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/pageant-for-n-e-a-receives-preview-parents-applaud-1000-high-school.html | PAGEANT FOR N. E. A. RECEIVES PREVIEW; Parents Applaud 1,000 High School Students Depicting History of Education Growth of Opportunity Stressed Central Park Scene of Prologue | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/timetable-gives-odd-advice.html | TIMETABLE GIVES ODD ADVICE | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/antlike-city-planned-for-paris.html | ANT-LIKE CITY PLANNED FOR PARIS | True | Special Correspondence, THE NEW YORK TIMES. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/comedalists-gain-in-briar-hills-golf-searle-and-birch-advance-to.html | CO-MEDALISTS GAIN IN BRIAR HILLS GOLF; Searle and Birch Advance to Semi-Finals-Hotaling and Kaufmann Also Score CO-MEDALISTS WIN IN BRIAR HILLS GOLF | True | By Lincoln A. Werdenspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/training-for-jews-urged-to-curb-bias-study-lays-antisemitism-to.html | TRAINING FOR JEWS URGED TO CURB BIAS; Study Lays Anti-Semitism to Trade Rivalry Abroad | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/will-provide-camera-room.html | Will Provide Camera Room | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/montclair-studies-plea-for-rezoning-town-commission-debates.html | MONTCLAIR STUDIES PLEA FOR REZONING; Town Commission Debates Bloomfield Ave. Project | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/embassies-to-rise-under-5year-plan-state-department-to-make-them.html | EMBASSIES TO RISE UNDER 5-YEAR PLAN; State Department to Make Them Typical American Centers | True | Special Correspondence, THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/tokyo-minister-says-war-may-last-for-10-years.html | Tokyo Minister Says War May Last for 10 Years | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/edward-springmann.html | EDWARD SPRINGMANN | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/programs-of-the-week-grace-moore-to-appear-as-soloist-at-lewisohn.html | PROGRAMS OF THE WEEK; Grace Moore to Appear as Soloist at Lewisohn Stadium--Other Events STADIUM CONCERTS GOLDMAN BAND CONCERTS CONCERTS AND RECITALS FREE CONCERTS BY WPA | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-shooting-marks-new-orleans-strike-c-i-o-headquarters-agai.html | NEW SHOOTING MARKS NEW ORLEANS STRIKE; C. I. O. Headquarters Agai?? Raided and 26 Persons Arrested | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/counterfeit-education-about-complete-here.html | Counterfeit 'Education' About Complete Here | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/protected-sales-linked-to-income-court-holds-profits-taxable-at.html | PROTECTED' SALES LINKED TO INCOME; Court Holds Profits Taxable at Rate Above Capital Gain | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-studios-for-wgy.html | NEW STUDIOS FOR WGY | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-citadel.html | THE CITADEL" | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/thomas-speaks-in-a-newark-park-near-spot-where-he-was-stoned-police.html | Thomas Speaks in a Newark Park Near Spot Where He Was Stoned; Police Guard Orderly Meeting, Attended by 3,500--Socialist Leader Denounces Hague and Calls on Roosevelt to Repudiate Him Critical Questions Asked Gibes at Hague and Aide Meeting Pleases Thomas | True | From a Staff Correspondent | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/striketorn-circus-heads-home-today-ringling-union-votes-to-return.html | STRIKE-TORN CIRCUS HEADS HOME TODAY; Ringling Union Votes to Return Show to Florida Rather Than Take Pay Cut Plea by Mrs. Charles Ringling Season Ends Twenty Weeks Early STRIKE-TORNCIRCUS HEADS HOME TODAY Wages Paid to June 18 | True | From a Staff Correspondent | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-merchants-point-of-view-sentiment-sharply-reversed-markets-show.html | The Merchant's Point of View; Sentiment Sharply Reversed Markets Show Turn Considering the Next Upturn Stores Missed Warnings | True | By C. F. Hughes | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/3000-campers-off-today-jewish-federation-to-provide-vacations-for.html | 3,000 CAMPERS OFF TODAY; Jewish Federation to Provide Vacations for 15,000 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rain-ends-gliding-flight-ninth-national-soaring-contests-open-at.html | RAIN ENDS GLIDING FLIGHT; Ninth National Soaring Contests Open at Elmira | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/guffey-is-accused-of-knifing-earle-colegrove-says-he-seeks-to.html | GUFFEY IS ACCUSED OF 'KNIFING' EARLE; Colegrove Says He Seeks to Retain Sole Control Over Pennsylvania Patronage REPRISALS ARE CHARGED Commissioner Holds Senator Wars on Democrats Failing to Back Kennedy Reprisal War Is Charged Inquiry Ruling Awaited | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/inez-goff-a-bride-singer-is-married-to-carl-r-weidenmiller-of-this.html | INEZ GOFF A BRIDE; Singer Is Married to Carl R. Weidenmiller of This City | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/motors-and-motor-men-chrome-plating-advance-vacation-booklet-the.html | MOTORS AND MOTOR MEN; Chrome Plating Advance Vacation Booklet The Radio and the Car New Dealers Added | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/fuller-stocks-cause-drop-in-mail-orders-store-supplies-seen.html | FULLER STOCKS CAUSE DROP IN MAIL ORDERS; Store Supplies Seen Adequate for Current Business | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/hamptons-parade-will-mark-holiday-fete.html | HAMPTONS; Parade Will Mark Holiday Fete | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/constance-white-a-bride-she-is-married-at-holyoke-mass-to-richard.html | CONSTANCE WHITE A BRIDE; She Is Married at Holyoke, Mass., to Richard Glover | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/with-wilkesbarre-at-90-court-house-gets-steam.html | With Wilkes-Barre at 90, Court House Gets Steam | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/gettysburg-awaits-a-peacetime-army-reunion-day-cemetery-ridge.html | GETTYSBURG AWAITS A PEACETIME ARMY; Reunion Day" Cemetery Ridge Cannon in Position Preparations Made for 100,000 Visitors at Battle's Seventy-fifth Anniversary | True | By Kenneth Campbell | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/books-and-authors.html | Books and Authors | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/word-gave-erroneous-view.html | Word Gave Erroneous View | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rev-conrad-f-rebesher-pastor-of-st-josephs-catholic-church-in.html | REV. CONRAD F. REBESHER; Pastor of St. Joseph's Catholic Church in Wilmington, Del. | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/jones-beach-opens-summer-operettas-three-waltzes-draws-10000.html | JONES BEACH OPENS SUMMER OPERETTAS; ' Three Waltzes' Draws 10,000, Capacity Audience, to Huge Marine Theatre STADIUM MUCH IMPROVED Innovations Also Evident in Production-Marshall and Lucy Monroe Stars Innovations in Staging Harold Levy Directs | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/engagements.html | Engagements | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/watch-light-equipment-proper-check-of-wiring-systems-in-old-homes.html | WATCH LIGHT EQUIPMENT; Proper Check of Wiring Systems in Old Homes Advised | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/sail-on-32day-cruise-458-tourists-on-liner-paris-on-mediterranean.html | SAIL ON 32-DAY CRUISE; 458 Tourists on Liner Paris on Mediterranean Trip | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/giants-beaten-50-as-bryant-of-cubs-yields-only-3-hits-terrymens.html | GIANTS BEATEN, 5-0, AS BRYANT OF CUBS YIELDS ONLY 3 HITS; Terrymen's Lead Over Reds and Chicago Game and Half--No New Yorker Gets to 2d HOMER FOR CAVARRETTA Follows Safety by DemareeThree Blows Mark 3-Run Drive in-Fifth Inning One Every Three Innings First Homer for Cavarretta Indecision Results in Hit Hubbell Still After No. 200 CUBS, WITH BRYANT, BLANK GIANTS, 5-0 No Endurance Pitchers Run Crossing Plate for the Cubs PLAY AT THIRD AND A NEWCOMER AMONG GIANTSYESTERDAY | True | By Arthur J. Daley | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/duties-for-pedestrians-are-outlined-in-berlin.html | Duties for Pedestrians Are Outlined in Berlin | True | Wireless to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/court-backs-rise-for-queens-clerks-appellate-division-overrules.html | COURT BACKS RISE FOR QUEENS CLERKS; Appellate Division Overrules City on $20,830 Increase for 42 Surrogate's Aides KINGS LIBRARIAN UPHELD Salary of $8,000 instead of $6,750 Validated-Cases to Go to Court of Appeals | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mlle-danielle-among-the-lions.html | MLLE. DANIELLE AMONG THE LIONS | True | By Edward J. Eustace | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/gives-estate-to-taconic-park.html | Gives Estate to Taconic Park | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/empire-games-lost-38010.html | Empire Games Lost $38,010 | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rabbis-warned-of-modern-needs-synagogue-is-endangered-by-failure-to.html | RABBIS WARNED OF MODERN NEEDS; Synagogue Is Endangered by Failure to 'Be in Jewish Life,' Conference Told TRADITION HELD VIOLATED Institution Should Be More Than 'a House of Prayer,' Says Buffalo Clergyman | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/1000-is-paid-finder-of-levine-boys-body-employee-on-iselin-estate.html | $1,000 IS PAID FINDER OF LEVINE BOY'S BODY; Employe on Iselin Estate Says He Is Satisfied With Reward | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/topics-of-the-times-they-probe-deep-research-guarantees.html | Topics of The Times; They Probe Deep Research Guarantees Satisfaction Problems Happily Timed Weather Favors Editors Congress Goes Seasonal | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/in-the-northern-resorts-plans-for-climbing-in.html | IN THE NORTHERN RESORTS; Plans for Climbing in White-Mountains-Hampshire and Vermont Colonies LAKE SUNAPEE PLAYS VERMONT SEASON OPENS WINNIPESAUKEE BOATS MONADNOCK REGION MONTREAL FESTIVITIES CONGRESS AT QUEBEC | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/article-2-no-title-a-waiting-the-funeralone-british-view-of.html | Article 2 -- No Title; A WAITING THE FUNERAL- ONE BRITISH VIEW OF CHAMBERLAIN Outlay May Reach Six Billions With a Twenty-Billion Business Turnover First Allotments ALWAYS A BRIDESMAID BUT NEVER- System of Spending Huge Turnover Expected Aid from Housing Fund HOME ON THE RANGE! | True | By Turner Catledge | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/solution-of-railroad-problem-demands-thoughtful-study-aid.html | Solution of Railroad Problem Demands Thoughtful Study; Aid Overestimated Not Really Gifts Rates Compared The Grain Situation Pay Comparisons Wringer" Not Indicated THE TIGRESS | True | ELISHA M. FRIEDMAN. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/jeeter-lester-at-home-being-jeeter-lester-at-home.html | JEETER LESTER AT HOME; BEING JEETER LESTER AT HOME | True | By Jack Gould | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/outlook-for-peace-better-says-suvich-italian-envoy-looks-for-accord.html | OUTLOOK FOR PEACE BETTER, SAYS SUVICH; Italian Envoy Looks for Accord on All European Problems | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/5794927-placed-in-supply-awards-107-orders-given-in-week-by-fifteen.html | $5,794,927 PLACED IN SUPPLY AWARDS; 107 Orders Given in Week by Fifteen Federal Agencies Under Contracts Law $2,551,480 TO THIS STATE 28 Allotments to New YorkNew Jersey Gets $360,520 and Connecticut $519,168 | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/color-for-shady-places-tuberous-begonias-thrive-in-situations-where.html | COLOR FOR SHADY PLACES; Tuberous Begonias Thrive in Situations Where Most Plants Fail to Bloom Ideal for Half Shade | True | By Mortimer G. Merritt | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/stores-begin-to-buy-90-days-ahead-in-belief-sales-decline-will-be.html | Stores Begin to Buy 90 Days Ahead in Belief Sales Decline Will Be Cut to 6% in Fall | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/margaret-leach-a-bride.html | Margaret Leach A Bride | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/stresses-bathtub-needs-equipment-is-lacking-in-more-than-half-of.html | STRESSES BATHTUB NEEDS; Equipment Is Lacking in More Than Half of Nation's Homes | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/regents-ban-films-on-narcotics.html | Regents Ban Films on Narcotics | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/hoyts-bow-4-and-3-to-smithharvison-medalists-upset-in-cherry-valley.html | HOYTS BOW, 4 AND 3, TO SMITH-HARVISON; Medalists Upset in Cherry Valley Golf - Fulkerson. McEntee Are Winners Another 4-and-3 Success HOYTS BOW, 4 AND 3, TO SMITH-HARVISON Win Seventeenth for Match THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/metropolitan-champions.html | Metropolitan Champions | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mrs-kathleen-barry-writer-is-dead-at-70-author-lecturer-and.html | MRS. KATHLEEN BARRY, WRITER, IS DEAD AT 70; Author, Lecturer and Formerly Newspaper Woman Here | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/census-report-due-in-august.html | Census Report Due in August | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/doctor-babys-swallowed-a-pin-in-his-autobiography-dr-chevalier.html | Doctor! Baby's Swallowed a Pin; In His Autobiography Dr. Chevalier Jackson, the Genius of the Bronchoscope, Tells Some Remarkably Interesting 'Stories | True | By Percy Hutchison | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/irving-c-treat-75-dead-in-hartford-founder-of-hardware-firm-had.html | IRVING C. TREAT, 75, DEAD IN HARTFORD; Founder of Hardware Firm Had Suffered Breakdown in March | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/government-cost-put-at-16-billion-400000000-social-security-outlay.html | GOVERNMENT COST PUT AT 16 BILLION; $400,000,000 Social Security Outlay Included in Estimate of Conference Board PER-CAPITA SPENDING $132 Figure Was $79.96 in 1923Tax Collections Rose From $59.64 to $81.74 Spending Rose $2,116,000,000 Liquor Taxes Second | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/is-it-farewell-to-queen-victoria-a-century-after-her-coronation-the.html | IS IT FAREWELL TO QUEEN VICTORIA?; A Century After Her Coronation the Liberal Faith of Her Era Has Suffered an Eclipse IS IT FAREWELL TO QUEEN VICTORIA? | True | By P. W. Wilson | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/hes-skinnerand-a-host-of-old-friends-too-at-80-the-actor-brings-to.html | HE'S SKINNER-AND A HOST OF OLD FRIENDS, TOO; At 80 the Actor Brings to the Gallery God Memories of Romantic and Roguish Characters A HOST OF OLD FRIENDS | True | By L. H. Robbins | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/a-sweeping-panorama-of-the-progress-of-christianity-kenneth-scott.html | A Sweeping Panorama of the Progress of Christianity; Kenneth Scott Latourette's Comprehensive Narrative Surveys the First Fifteen Centuries Progress of Christianity | True | By P. W. Wilson | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/thomas-maloney-former-iowa-mayor-widely-known-in-national-politics.html | THOMAS MALONEY; Former Iowa Mayor Widely Known in National Politics | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/la-guardia-will-not-run-for-u-s-senate-this-year-1940-candidacy.html | LA GUARDIA WILL NOT RUN FOR U. S. SENATE THIS YEAR; 1940 CANDIDACY POSSIBLE; ADMITS IT IS GOAL ' Tempted,' Mayor Says, but Must Finish Job at City Hall HE IS SILENT ON LEHMAN But Compares Officeholder Who Aspires to Another Job to One-Armed Driver MAYOR'S STATEMENT MAYOR NOT TO RUN FOR SENATE PLACE Hillman's Cause Aided | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rayon-for-new-england-council-told-fiber-offers-area-chance-to.html | RAYON FOR NEW ENGLAND; Council Told Fiber Offers Area Chance to Expand Operations | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/couples-rush-for-marriage-licenses-to-avoid-bloodtest-law-effective.html | Couples Rush for Marriage Licenses To Avoid Blood-Test Law, Effective Friday | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/classes-in-italian-doubled-in-boston-state-law-sets-conditions-for.html | CLASSES IN ITALIAN DOUBLED IN BOSTON; State Law Sets Conditions for Courses in All Communities | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/handknits-aileen-rice-presents-new-stitches-nacrebeige-a-dogday.html | HAND-KNITS; Aileen Rice Presents New Stitches Nacre-Beige A Dog-Day Favorite | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/unite-in-nazi-protest-los-angeles-societies-picket-the-german.html | UNITE IN NAZI PROTEST; Los Angeles Societies Picket the German Consulate | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/east-indies-in-the-fair.html | East Indies in the Fair | True | Wireless to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/patchogue-club-opened.html | Patchogue Club Opened | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/landlord-held-liable-codefendant-with-tenant-injury-verdict.html | LANDLORD HELD LIABLE; Co-Defendant With Tenant, Injury Verdict Sustained | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/international-league-averages.html | International League Averages | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bush-libel-verdict-upset-on-appeal-retrial-ordered-unless-cut-in.html | BUSH LIBEL VERDICT UPSET ON APPEAL; Retrial Ordered, Unless Cut in Judgment Is Accepted | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/relief-tax-hearing-set-la-guardia-to-hold-it-thursday-at-city-hall.html | RELIEF TAX HEARING SET; La Guardia to Hold It Thursday at City Hall | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/dr-james-s-frame-weds-emily-boyce-brown-university-professors-bride.html | DR. JAMES S. FRAME WEDS EMILY BOYCE; Brown University Professor's Bride Has Five Attendants - | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-dealers-at-mayo-clinic.html | New Dealers at Mayo Clinic | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/sunday-church-services-for-autoists-start-today.html | Sunday Church Services For Autoists Start Today | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/edwards-gets-century-helps-hudson-county-cricketers-top-bloomfield.html | EDWARDS GETS CENTURY; Helps Hudson County Cricketers Top Bloomfield, 166-28 | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/concerts-by-students-music-high-school-groups-to-entertain.html | CONCERTS BY STUDENTS; Music High School Groups to Entertain Educators | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-berkshires.html | THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/clareddas-prince-charming-ii-captures-ox-ridge-hunter-title-beats.html | Claredda's Prince Charming II Captures Ox Ridge Hunter Title; Beats Woodfellow, Stablemate, as Show Ends-- Grey Flight Tops Jumpers and Golden Brew Wtns Touch-and-Out" Twelve in Maclay Competition London Bridge Triumphs | True | By Henry R. Ilsleyspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/young-decorators-show-their-art-designs-by-graduates-of-a-dozen.html | YOUNG DECORATORS SHOW THEIR ART; Designs by Graduates Of a Dozen Schools CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/27883000-goes-to-navy-from-pwa-new-york-yard-gets-allotment-of.html | $27,883,000 GOES TO NAVY FROM PWA; New York Yard Gets Allotment of $885,000 in List of 113 Projects TOTAL NOW $449,815,298 Sum Represents 1,776 NonFederal Projects So Far Approved by President Millions for Materials | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/2000-hi-p-diesel-engine-being-built-efficiency-expected.html | 2,000 HI. P. DIESEL ENGINE BEING BUILT; Efficiency Expected | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/sports-of-the-times-a-few-grimm-remarks-every-move-a-picture-the.html | Sports of the Times; A Few Grimm Remarks Every Move a Picture The Rivals Over the Fence | True | By John Kieran | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/fleet-of-23-sails-in-171-mile-race-from-new-london-to-marblehead.html | Fleet of 23 Sails in 171- Mile Race From New London to Marblehead; Vansciver's Little Sloop Sirius, Rejected as Bermuda Entrant, Starts in Class CHantress, Howe's Ketch, at Scratch Falls Into Soft Spot Four Classes Compete CLASS A | True | By James Robbinsspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/-the-doctors-pills-are-stardust-and-other-recent-fiction-turbulent-.html | " The Doctor's Pills Are Stardust" and Other Recent Fiction; Turbulent Goya National Spirit Two Generations A Mind Asleep The Girl From Iowa Latest Fiction | True | PERCY HUTCHISON.GILBERT CHASE.MARGARET WALLACE.BEATRICE SHERMAN.CHARLOTTE DEAN. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/cuban-band-concert-honors-la-guardia-mayor-out-of-city-but-sends.html | CUBAN BAND CONCERT HONORS LA GUARDIA; Mayor Out of City but Sends 'Good Neighbor' Greeting | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/farley-defends-roosevelt-moves-denies-presidents-stand-on-primaries.html | FARLEY DEFENDS ROOSEVELT MOVES; Denies President's Stand on Primaries Is Activated by Animosity or Revenge URGES PARTY DISCIPLINE ' Titanic' Fight Between Reactionary and Liberal Forces Is Under Way, He Asserts Cites White House Acts in Past | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/camera-train-new-rail-lure-buffalo-june-25.html | Camera Train' New Rail Lure; BUFFALO. June 25 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/san-francisco-fair-pageant-of-pacific-growth-of-california-and-rise.html | SAN FRANCISCO FAIR PAGEANT OF PACIFIC; Growth of California and Rise of Trade With Far East to Be Stressed TOTAL COST $50,000,000 Federal Expenditures to Reach $10,000,000--Coast Cities. Subscribe $7,500,000 In Superb Setting 20,000,000 Attendance Expected | True | By Craig Thompsonspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/police-department.html | Police Department | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/educators-open-national-parley-thousands-of-teachers-from-all-parts.html | EDUCATORS OPEN NATIONAL PARLEY; Thousands of Teachers From All Parts of Country in City-- Sessions End Thursday ROOSEVELT WILL SPEAK Mayor, Graves, Campbell and Dr. Woolley Among Many Listed on Program 700 Speakers on 125 Programs City Has School Exhibit Purposes of Education" Reception Tomorrow Evening The Convention Program | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/business-women-to-sail-saturday-miss-lena-m-phillips-and-her.html | BUSINESS WOMEN TO SAIL SATURDAY; Miss Lena M. Phillips and Her Associates to Go First to Edinburgh Meeting CONVOCATION IN BUDAPEST Group to Join Other Delegates for August Session of World Professional Federation | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/house-in-greenwich-will-cost-500000-appeals-board-grants-permit-for.html | HOUSE IN GREENWICH WILL COST $500,000; Appeals Board Grants Permit for West Elm Street Flat | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bronxville-home-built-for-doctor-occupies-large-plot-bought-by-new.html | BRONXVILLE HOME BUILT FOR DOCTOR; Occupies Large Plot Bought by New York Physician in Lawrence Park West Dobbs Ferry Development | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/barbara-stursberg-will-become-bride-graduate-of-sarah-lawrence.html | BARBARA STURSBERG WILL BECOME BRIDE; Graduate of Sarah Lawrence Fiancee of W. H. Harding Stanton-McLean | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/large-suites-rented-in-west-side-houses-central-park-west.html | LARGE SUITES RENTED IN WEST SIDE HOUSES; Central Park West Apartments Show Leasing Activity | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/carolyn-whitman-wed-in-millbrook-former-debutante-is-married-to.html | CAROLYN WHITMAN WED IN MILLBROOK; Former Debutante Is Married to Clarence Whitman 2d in Grace Episcopal Church Attended Greenvale School | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/a-a-u-swim-meet-today.html | A. A. U. Swim Meet Today | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/fights-abandoning-mines-union-opposes-philadelphia-reading-proposal.html | FIGHTS ABANDONING MINES; Union Opposes Philadelphia & Reading Proposal | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-private-exercise-of-poetry-in-a-world-of-conflicting-ideologies.html | The Private Exercise of Poetry; In a World of Conflicting Ideologies, E. E. Cummings Stubbornly Persists in Writing as a Poet | True | By Peter Monro Jack | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/seven-seas-victor-among-12meters-vanderbilt-sails-merlesmith-yacht.html | SEVEN SEAS VICTOR AMONG 12-METERS; Vanderbilt Sails Merle-Smith Yacht to Triumph-Fleet of 105 Competes An Interesting Brush SEVEN SEAS VICTOR AMONG 12-METERS 17 Internationals Start Southerly Has Wide Edge | True | By Joseph M. SheehanSpecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-life-and-times-of-harry-pickering.html | The Life and Times of Harry Pickering | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/what-home-owners-like-colonial-types-with-center-halls-are-chiefly.html | WHAT HOME OWNERS LIKE; Colonial Types With Center Halls Are Chiefly Preferred | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/puccini-carried-the-operatic-into-his-private-life-puccini-in.html | Puccini Carried the Operatic Into His Private Life; Puccini in Private Life | True | By Edward Lockspeiser | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/opposes-5day-clause-civil-service-group-criticizes-dunnigan.html | OPPOSES 5-DAY CLAUSE; Civil Service Group Criticizes Dunnigan Proposal | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/trade-league-ready.html | Trade League Ready | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/gold-record-set-in-may-in-ontario-8252574-output-compares-with.html | GOLD RECORD SET IN MAY IN ONTARIO; $8,252,574 Output Compares With $7,748,169 in April, $8,013,494 in March INCREASE FOR 5 MONTHS $38,863,061 Was Up From $35,619,395 Year BeforeCompanies Report | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/peddie-school-holds-fathers-luncheon-baccalaureate-service-today.html | PEDDIE SCHOOL HOLDS FATHERS' LUNCHEON; Baccalaureate Service Today Marks Commencement Period | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/monica-rainbault-wed-in-st-thomas-has-two-attendants-at-marriage-to.html | MONICA RAINBAULT WED IN ST. THOMAS; Has Two Attendants at Marriage to John Ogilvy Rennie | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/editorial-comment-on-the-presidents-fireside-chat-new-york.html | Editorial Comment on the President's "Fireside Chat"; NEW YORK BALTIMORE BOSTON ATLANTA PHILADELPHIA WASHINGTON HARTFORD DALLAS ST. PAUL CLEVELAND LOS ANGELES DES MOINES LOS ANGELES PORTLAND, ORE. CHICAGO KANSAS CITY | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/nile-clemens-wed-to-rev-a-j-perrine-ceremony-is-performed-at-the.html | NILE CLEMENS WED TO REV. A. J. PERRINE; Ceremony Is Performed at the Madison Ave. Church, Albany | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/joseph-f-cooke-head-of-the-photoengraving-department-of.html | JOSEPH F. COOKE; Head of the Photo-Engraving Department of World-Telegram | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/wagner-to-talk-on-philippines.html | Wagner to Talk on Philippines | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/state-republicans-risk-party-fate-in-labor-bid-reported-plan-for.html | STATE REPUBLICANS RISK PARTY FATE IN LABOR BID; Reported Plan for Alliance in Effort To Beat Lehman Promises a Bitter Schism and New Deal Triumph BLOW TO LIBERAL DEMOCRATS Views Are Important A Barren Prospect Practical Persuasions | True | By Arthur Krock | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-k-d-johnson-wed-at-annapolis-vassar-alumna-becomes-bride-of.html | MISS K. D. JOHNSON WED AT ANNAPOLIS; Vassar Alumna Becomes Bride of Lawrence Terry | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/ban-is-put-on-suspenders-on-long-beach-boardwalk.html | Ban Is Put on Suspenders On Long Beach Boardwalk | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/jersey-city-building-store-structure-being-erected-on-journal.html | JERSEY CITY BUILDING; Store Structure Being Erected on Journal Square Corner | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/trailer-use-manysided-the-rolling-home-is-held-ideal-for-weekends-a.html | TRAILER USE MANY-SIDED; The Rolling Home Is Held Ideal for Week-Ends And Vacations The author of the following article has traveled some 200,000 miles in the United States, Canada and Europe by trailer and approaches the use of the house trailer from a practical viewpoint. Week-Ends by Trailer For Autumn Trips | True | By Blackburn Sims | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/executive-bonuses-cut-hard-in-slump-salaries-of-senior-officers-of.html | EXECUTIVE BONUSES CUT HARD IN SLUMP; Salaries of Senior Officers of 100 Corporations Were Small Part of Revenue FEW KEY MEN DISMISSED Pay, Employment Remained Stable in 1929-32, Says Harvard Research Group Salaries Little Changed Two Ratios Contrasted 38 Retail Companies Studied Investment Houses Analyzed | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/buds-bell-and-war-magic-gain-upset-victories-in-stake-races-in.html | Bud's Bell and War Magic Gain Upset Victories in Stake Races in Delaware; WAR MAGIC BREAKS TRACK MARK TO WIN Brady's Colt Runs Mile and a Furlong in 1:52, Defeating Favored Mythical King BUD'S BELL FIRST BY HEAD 15,000 See 8-1 Shot Conquer War Plumage at Delaware--Soldierette Third Dotter Rides Winner Elder Entry Pays $17.80 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/fire-record.html | Fire Record | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/gradual-revival-is-found-possible-but-purchasing-agents-do-not.html | GRADUAL REVIVAL IS FOUND POSSIBLE; But Purchasing Agents Do Not Advise Covering Now to Anticipate It | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/proverbs-in-bulletins-to-inspire-wpa-workers.html | Proverbs in Bulletins To Inspire WPA Workers | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/births.html | Births | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/a-a-u-title-games-to-open-saturday-cream-of-track-field-talent-will.html | A. A. U. TITLE GAMES TO OPEN SATURDAY; Cream of Track, Field Talent Will Compete at Buffalo | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/draw-is-announced-for-henley-regatta-easy-opening-assignments-for.html | DRAW IS ANNOUNCED FOR HENLEY REGATTA; Easy Opening Assignments for Yale, Harvard and Kent | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/cooling-home-in-summer-electric-fan-in-attic-advised-to-blow-out.html | COOLING HOME IN SUMMER; Electric Fan in Attic Advised to Blow Out Hot Air | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/austrian-boys-sail-in-search-of-home-365-jewish-refugees-women.html | AUSTRIAN BOYS SAIL IN SEARCH OF HOME; 365 Jewish Refugees, Women Among Them, Embark After Secret Stay in Greece SOLD CLOTHES FOR FOOD Scouts, Some Battered, Salute Like Nazis in Order Not to 'Forget'-Thank Roosevelt Palestine Probable Goal Vienna Parks Ban Jews Hungary Applies New Curb | True | Wireless to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/6-months-failures-show-rise-of-44-but-the-figure-is-well-under.html | 6 MONTHS' FAILURES SHOW RISE OF 44%; But the Figure Is Well Under Those of Earlier Years, Including 'Boom' | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/roosevelt-speech-widens-party-rift-new-deals-foes-protest-plans-of.html | ROOSEVELT SPEECH WIDENS PARTY RIFT; New Deal's Foes Protest Plans of President, but Liberals Are Highly Pleased Action on Trip Is Forecast ROOSEVELT SPEECH WIDENS CLEAVAGE Comment Is Divided Knox Finds "Hollow Ring" Dual Purpose Is Seen Comment From Landon | True | By Delbert Clarkspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/a-study-of-pope-pius-and-peace.html | A Study of Pope Pius and Peace | True | By Walter Littlefield | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/million-are-inoculated-for-cholera-in-shanghai.html | Million Are Inoculated For Cholera in Shanghai | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/barton-sees-crisis-for-middle-class-he-tells-new-england-young.html | BARTON SEES CRISIS FOR MIDDLE CLASS; He Tells New England Young Republicans Independence of Congress Is One Hope PARTY ERRORS ADMITTED But It Does Know How to Provide Jobs and Make Nation Prosper, He Asserts Cites "Sins" of His Generation | True | Special to THE NEW YORK TIMES.NEW LONDON, Conn., June 25. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/benefit-baseball-today-negro-league-teams-to-clash-in-double-bill.html | BENEFIT BASEBALL TODAY; Negro League Teams to Clash in Double Bill at Stadium | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/penn-state-to-review-business.html | Penn State to Review Business | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/captain-manning-rallies.html | Captain Manning Rallies | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/repair-loans-made-for-1500000-homes-volume-represents-four-years.html | REPAIR LOANS MADE FOR 1,500,000 HOMES; Volume Represents Four Years' Total Under FHA Program | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/what-the-war-in-china-is-all-about-mr-bissons-book-is-remarkably.html | What the War in China Is All About; Mr. Bisson's Book Is Remarkably Illuminating and Authoritative Japan's War in China | True | By A. M. Nikolaieff | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/washington-discusses-angloamerican-ties-while-kennedy-reports-that.html | WASHINGTON DISCUSSES ANGLO-AMERICAN TIES; While Kennedy Reports That Never Were Relations Better, Some Important Issues Remain Two Big Projects STUDYING REPORT Monetary Accord Attitude on Spain SIMPLIFIED FINANCE IN THE REICH | True | By Bertram D. Hulen | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/camera-notes-for-binding-color-slides-two-small-cameras-whirlpool.html | CAMERA NOTES; For Binding Color Slides Two Small Cameras Whirlpool Print-Washer A Film Filing Cabinet New Projection Paper Reel for Movie Film Harness for Camera Fans | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/picard-shows-way-in-cincinnati-golf-improves-rating-to-16-plus.html | PICARD SHOWS WAY IN CINCINNATI GOLF; Improves Rating to 16 Plus, Leads Little by-5 Points in Round-Robin Event SARAZEN AND SMITH AT 9 Snead, Morning Pace-Setter, Draws Even-Guldahl Cuts Minus 13 Figure to 2 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/utility-deal-to-go-to-stockholders-national-power-and-light-to-vote.html | UTILITY DEAL TO GO TO STOCKHOLDERS; National Power and Light to Vote on July 8 on Ratifying Sale of Subsidiary KNOXVILLE AND TVA BUYING Disposal of Units Other Than Tennessee Public Service Under Discussion | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/students-to-share-problems-at-bard-equal-numbers-with-faculty-will.html | STUDENTS TO SHARE PROBLEMS AT BARD; Equal Numbers With Faculty Will Serve on Committees of Administration Independent Study Spurred World Topics in Symposium | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-janet-charles-has-a-garden-bridal-she-is-married-in.html | MISS JANET CHARLES HAS A GARDEN BRIDAL; She Is Married in Westchester to Robert Hine Reynolds | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-san-fillippo-victor-halts-miss-eisman-by-61-61-in-jersey-girls.html | MISS SAN FILLIPPO VICTOR; Halts Miss Eisman by 6-1, 6-1 in Jersey Girls' Tennis | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/from-varied-fronts.html | FROM VARIED FRONTS | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/merritt-parkway-aids-drivers-with-the-opening-of-partof-express.html | MERRITT PARKWAY AIDS DRIVERS; With the Opening of Part-of Express Route to New England Wednesday, a Better Day Looms for Suffering Motorists A Trial for Motorists Four Years, $20,000,000 Curb Eyes" as Reflectors Other Roads Planned | True | By George M. Mathieu | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/what-makes-a-great-varsity-crew-muscle-endurance-and-the-right.html | WHAT MAKES A GREAT VARSITY CREW; Muscle, Endurance, and the Right Spirit Most of All, Says Ulbrickson, Washington's Coach WHAT MAKES A VARSITY CREW | True | By Richard L. Neuberger | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/travel-is-irksome-in-northern-china-japanese-ban-sale-of-english.html | TRAVEL IS IRKSOME IN NORTHERN CHINA; Japanese Ban Sale of English Language Newspapers at Tientsin Railway Station LONG BLANKS TO FILL OUT Government Control Over Soy Bean Sale in Manchukuo Is Blow to Foreigners Must Fill Out Long Blanks Manchukuo Produces 75% | True | By Hallett Abendspecial Correspondence. the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/future-contracts-cottonseed-oil-hides-wool-tops.html | FUTURE CONTRACTS; COTTONSEED OIL HIDES WOOL TOPS | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/lenox-honors-newbold-morris.html | Lenox Honors Newbold Morris | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/wood-field-and-stream-work-on-grouse-propagation-prize-tourney.html | Wood, Field and Stream; Work on Grouse Propagation Prize Tourney Under Way Progress in Five Years Newspaper Contest a Success | True | By Raymond R. Camp | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/chemicals-hasten-roots-cuttings-treated-with-new-substances-develop.html | CHEMICALS HASTEN ROOTS; Cuttings Treated With New Substances Develop More Rapidly and Vigorously Why Some Root Readily Chemical Substances Roots Are Normal Boyce Thompson Institute or rant Research Contributing Factors | True | By P. W. Zimmerman | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bus-tours-over-america-liners-of-the-road-take-the-vacationist-over.html | BUS TOURS OVER AMERICA; Liners of the Road Take the Vacationist Over Routes of Widely Varied Interest A Two-Week Tour Planned in Advance | True | By Christopher Janus | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/insurance-benefits-to-idle-rose-in-may-total-of-38105943-paid.html | INSURANCE BENEFITS TO IDLE ROSE IN MAY; Total of $38,105,943 Paid, Social Security Board Reports | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/another-times-sq-corner-to-be-modernized-fitzgerald-building-at-43d.html | Another Times Sq. Corner to Be Modernized; Fitzgerald Building at 43d St. to Be Razed | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/finds-tension-eased-c-p-ahead-hails-more-aggressivesales-and-ad.html | FINDS TENSION EASED; C. P. A..Head Hails More AggressiveSales and Ad Plans | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/twins-turn-84th-year-roosevelt-felicitates-fishkill-sisters-who.html | TWINS TURN 84TH YEAR; Roosevelt Felicitates Fishkill Sisters, Who Give Garden Party | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/ruth-macloon-engaged-greenwich-girl-will-be-wed-this-summer-to-e-l.html | RUTH MACLOON ENGAGED; Greenwich Girl Will Be Wed This Summer to E. L. Belisle | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/orders-for-steel-down-fabricated-structural-total-in-may-under.html | ORDERS FOR STEEL DOWN; Fabricated Structural Total in May Under April Figure | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/ryan-is-challenged-on-loading-threat-madell-c-i-o-official.html | RYAN IS CHALLENGED ON LOADING THREAT; Madell, C. I. O. Official, Questions Backing for A.F.L. Leader | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/boatings-of-poughkeepsie-crews.html | Boatings of Poughkeepsie Crews | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/thousands-enroll-for-summer-study-increase-in-universities-here-is.html | THOUSANDS ENROLL FOR SUMMER STUDY; Increase in Universities Here Is Duplicated in Reports From Other Sections N. Y. U. UP 29 PER CENT Vacation Courses Offered Run Into Thousands and Almost Unlimited Choice Number and Variety Linked Courses on Foreign Affairs Teacher Training Stressed Programs in New England | True | By W. A. MacDonald | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/savings-and-loan-growth-g-e-palmer-credits-federal-insurance.html | SAVINGS AND LOAN GROWTH; G. E. Palmer Credits Federal Insurance Arrangement | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/baer-signs-to-box-for-mike-jacobs-september-bout-with-louis.html | BAER SIGNS TO BOX FOR MIKE JACOBS; September Bout With Louis Planned-Title Rematch for Schmeling Rejected Beaten Badly Enough BAER SIGNS TO BOX FOR MIKE JACOBS | True | By Joseph C. Nichols | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/city-pushcart-fight-suffers-a-setback-appellate-division-upholds.html | CITY PUSHCART FIGHT SUFFERS A SETBACK; Appellate Division Upholds Order to License Peddlers | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/build-new-theatre-near-park-avenue-being-erected-by-robert-goelet.html | BUILD NEW THEATRE NEAR PARK AVENUE; Being Erected by Robert Goelet on Fifty-third Street | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/student-offices-filled-at-hunter-jean-goodman-new-president-of.html | STUDENT OFFICES FILLED AT HUNTER; Jean Goodman, New President of Self-Government Group, Reports 47 Elected THREE EDITORS ARE NAMED Joyce Gala Picked to Represent College at National Federation | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/perennials-from-seed-precautions-taken-when-planting-go-far-toward.html | PERENNIALS FROM SEED; Precautions Taken When Planting Go Far Toward Assuring Success Later On Soil Made Safe A Simple Method | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/former-stowaway-sails-moll-mollison-has-ticket-and-passport-this.html | FORMER STOWAWAY SAILS; ' Moll?? Mollison' Has Ticket and Passport This Time | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/powers-seek-turks-favor-france-and-britain-anxious-to-placate.html | POWERS SEEK TURKS' FAVOR; France and Britain Anxious to Placate Ataturk in the Alexandretta Matter Turkey Is Not Aggressive Dictators' Attempts | True | By Joseph M. Levywireless To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/geological-society-gives-research-fund-17073-allotted-for-19.html | GEOLOGICAL SOCIETY GIVES RESEARCH FUND; $17,073 Allotted for 19 Projects in Field Exploration | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/japanese-prints-to-be-sold.html | Japanese Prints to Be Sold | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/alice-guttman-wed-in-garden-of-home-married-to-robert-t-bruntonboth.html | ALICE GUTTMAN WED IN GARDEN OF HOME; Married to Robert T. Brunton--Both Graduates of Cornell | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/concert-by-blind-artists.html | Concert by Blind Artists | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/greenburgh-lots-sold-spirited-bidding-marked-auction-by-town-last.html | GREENBURGH LOTS SOLD; Spirited Bidding Marked Auction by Town Last Week | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/oh-say-can-you-sing.html | OH, SAY, CAN YOU SING! | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/gives-10-july-4-donts-state-commission-for-blind-warns-of-menace-to.html | GIVES 10 JULY 4 'DON'TS; State Commission for Blind Warns of Menace to Eyes | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/wisconsin-speeds-new-power-plans-gov-la-follette-prepares-to-merge.html | WISCONSIN SPEEDS NEW POWER PLANS; Gov. La Follette Prepares to Merge Two Services After Court Ruling Victory 3-POINT PROGRAM READY Will Merge Units Local Uses Barred | True | By Morris H. Rubin | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mrs-william-c-dewitt-special-to-the-new-york-times.html | MRS. WILLIAM C. DEWITT; Special to THE NEW YORK TIMES. | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/seek-funds-to-aid-americans-in-spain-friends-of-lincoln-brigade-ask.html | SEEK FUNDS TO AID AMERICANS IN SPAIN; Friends of Lincoln Brigade Ask $250,000 to Return Fighters | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/robbers-fell-2-women-negroes-escape-after-holdup-in-crotona-park.html | ROBBERS FELL 2 WOMEN; Negroes Escape After Hold-Up in Crotona Park | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/widow-of-earhart-pilot-is-wed.html | Widow of Earhart Pilot Is Wed | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/recent-recordings-group-of-sibelius-issuesthe-fourth-symphony.html | RECENT RECORDINGS; Group of Sibelius Issues-The Fourth Symphony Directed by Beecham | True | By Compton Pakenham | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/aid-chengchow-refugees-american-and-british-missionaries-help-in.html | AID CHENGCHOW REFUGEES; American and British Missionaries Help in Giving Relief | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JUNE 26 MONDAY, JUNE 27 THURSDAY, JUNE 30 TUESDAY, JUNE 28 FRIDAY, JULY 1 WEDNESDAY, JUNE 29 SATURDAY, JULY 2 SUNDAY, JULY 3 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rutgerss-3-programs-on-guaranteed-time.html | RUTGERS'S 3 PROGRAMS ON 'GUARANTEED TIME' | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/kiltie-band-leader-dies-e-f-sullivan-burst-blood-vessel-at.html | KILTIE BAND LEADER DIES; E. F. Sullivan Burst Blood Vessel at Pittsburgh Rehearsal | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/onefamily-homes-called-vital-need-report-shows-apartment-units.html | ONE-FAMILY HOMES CALLED VITAL NEED; Report Shows Apartment Units Exceeded Private'Houses in First Quarter of Year Chief Work in Large Cities | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/liquidation-plan-blocked-by-court-appellate-division-vacates.html | LIQUIDATION PLAN BLOCKED BY COURT; Appellate Division Vacates Refereeship in Lawyers Title Company Case PINK'S CONSENT LACKING Majority Decision Holds That Superintendent Must Back Reorganization Moves | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/skeet-title-won-by-miss-laursen-akron-girl-scores-in-great-eastern.html | SKEET TITLE WON BY MISS LAURSEN; Akron Girl Scores in Great Eastern Tourney With 25 Straight in Shoot-Off SHAUGHNESSY FIRST AGAIN Retains- .410 Laurels While Kelly Duplicates Feat in 20 Gauge Event Kelly Pressed to Score 20,000 Targets Used THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/northwest-territory-borglum-monument-to-appear-on-the-u-s-threecent.html | NORTHWEST TERRITORY; Borglum Monument to Appear on the U. S. Three-Cent Stamp Coming Out July 15 Four Historical Covers Gift From Paderewski La Fontaine of France Sale of a "Presidential" The Disney Influence Seen | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/dolly-val-paying-8980-for-2-takes-detroit-feature-by-a-nose-filly.html | Dolly Val, Paying $89.80 for $2, Takes Detroit Feature by a Nose; Filly Catches Zevson at Wire in $10,000 Added Frontier Handicap-Francesco Comes From Last to Finish Third Summaries of the Races | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/building-managers-advise-modernization-as-main-hope-for-future.html | Building Managers Advise Modernization As Main Hope for Future Realty Activity | True | By Lee E. Cooperspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-knowles-advances-beats-miss-page-to-gain-tennis-finalmiss.html | MISS KNOWLES ADVANCES; Beats Miss Page to Gain Tennis Final-Miss Riegel Victor | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/catalonia-fights-typhoid.html | Catalonia Fights Typhoid | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/dr-rust-denounces-liberty-and-equality-former-dangerous-and-latter.html | DR. RUST DENOUNCES LIBERTY AND EQUALITY; Former Dangerous and Latter False, Says Nazi Educator | True | Wireless to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bonds-being-paid-before-maturity-weeks-calls-light-in-volume-with.html | BONDS BEING PAID BEFORE MATURITY; Week's Calls Light in Volume, With Most of Them Dated in Future Months JUNE LIST AT $90,147,000 Foreign Dollar Issues, Parts of Municipal Loans and Big Utility Debt Added | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-ruth-c-lovell-wed-at-montclair-syracuse-alumna-is-the-bride-of.html | MISS RUTH C. LOVELL WED AT MONTCLAIR; Syracuse Alumna Is the Bride of Charles Hemmersley | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/wojciechowicz-is-signed-joins-allstar-eleven-for-game-with-giants.html | WOJCIECHOWICZ IS SIGNED; Joins All-Star Eleven for Game With Giants Sept. 7 | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mrs-moody-scores-after-great-rally-at-wimbledon-net-overcomes-a-51.html | MRS. MOODY SCORES AFTER GREAT RALLY AT WIMBLEDON NET; Overcomes a 5-1 Deficit and Turns Back Mrs. Miller of South Africa, 8-6, 6-4 AUSTIN ELIMINATES MAKO Miss Jacobs and Budge Take Matches-Menzel, Who Has Ankle Injury, Defaults Close Standing Room Area American Applies Pressure Sends Shot Into Alley MRS. MOODY VICTOR AFTER GREAT RALLY Plays Miss Scriven Next | True | By Thomas J. Hamiltonwireless To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/museum-of-rabelaisiana-is-being-set-up-in-metz.html | MUSEUM OF RABELAISIANA IS BEING SET UP IN METZ | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/savage-kingsley-in-final-set-back-kraft-and-kaufman-in.html | SAVAGE, KINGSLEY IN FINAL; Set Back Kraft and Kaufman in Transmississippi Tourney | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-way-one-suburban-garden-grew-this-is-one-of-a-series-of.html | THE WAY ONE SUBURBAN GARDEN GREW; This is one of a series of articles describing small gardens in and around New York which have been planned and planted by their owners. In Morristown a Plot Is Made Beautiful With Little Care Borders Not Remade Cutting Down Plant Care Another Time-Saver | True | By Alice L. Dustan | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/estate-in-jersey-cut-up-for-homes-syndicate-planning-to-build.html | ESTATE IN JERSEY CUT UP FOR HOMES; Syndicate Planning to Build Eighty Houses -on Lozier, Property in Oradell DEALS IN BERGEN COUNTY Country Estate in Hunterdon County Sold-Erecting New. Homes at Sea Girt Building at Sea Girt Sales in Bergen County ESTATE IN JERSEY CUT UP FOR HOMES | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/women-plan-awards-to-leaders-in-radio-national-press-federation-to.html | WOMEN PLAN AWARDS TO LEADERS IN RADIO; National Press Federation to Pick Best Programs, | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/open-chester-hillmodel-home.html | Open Chester Hill-Model Home | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/chandler-insists-hes-for-roosevelt-kentucky-governor-opens-his.html | CHANDLER INSISTS HE'S FOR ROOSEVELT; Kentucky Governor Opens His Primary Campaign for Seat Held by Senator Barkley DEFENDS ECONOMY MOVES State Debt Was Reduced From $28,000,000 to Its Present $6,500,000, He Says | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/lutherans-adopt-new-constitution-augustana-synod-approves-changes.html | LUTHERANS ADOPT NEW CONSTITUTION; Augustana Synod Approves Changes for 'Democratic' Congregation Control SHIFTS OF PASTORS EASED Automatic Retirement at 70 Also Provided--Gambling, Liquor Traffic Scored | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/shows-the-microphone-will-present-stadium-concert-broadcasts-begin.html | SHOWS THE MICROPHONE WILL PRESENT; Stadium Concert Broadcasts Begin Today-- Spalding on Toronto Promenade | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/electrical-workers-reelect-officers-local-3-of-afl-also-endorses.html | ELECTRICAL WORKERS RE-ELECT OFFICERS; Local 3 of A.F.L. Also Endorses Continuance of 6-Hour Day | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/87-heat-on-8th-day-of-wave-relief-is-promised-for-today-torrid-sun.html | 87 Heat on 8th Day of Wave; Relief Is Promised for Today; Torrid Sun Drives Thousands From City--Many Rescues at Crowded Rockaway Beaches--Up-State Deaths Reach 12 MERCURY AT 87; RELIEF DUE TODAY | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/a-remarkable-gallery-of-early-italian-prints.html | A Remarkable Gallery of Early Italian Prints | True | By Edward Larocque Tinker | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/homes-sold-in-brooklyn.html | Homes Sold in Brooklyn | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-jersey-along-the-shore-and-among-the-hills-asbury-park-dinner.html | NEW JERSEY; Along the Shore and Among the Hills ASBURY PARK DINNER CAPE MAY EVENTS SEA GIRT PROGRAM OCEAN CITY RACES AT LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mayors-committee-seeks-aid-of-rfc-asks-cooperation-on-loans-for.html | MAYOR'S COMMITTEE SEEKS AID OF RFC; Asks Cooperation on Loans for Larger Projects | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/guard-units-close-first-camp-period-102d-engineers-and-medical.html | GUARD UNITS CLOSE FIRST CAMP PERIOD; 102d Engineers and Medical Regiment Commended on Manoeuvres' Success INFANTRY ARRIVES TODAY 2,200 Up-State Members of the Fifty-third Brigade to Occupy Camp Smith | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/along-wall-street-stock-index-airpockets-reversal-retirement.html | ALONG WALL STREET; Stock Index Air-Pockets Reversal Retirement Foreign Participation | True | By Edward J. Condlon | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/city-employes-lose-suit-appellate-division-rules-against-plea-on.html | CITY EMPLOYES LOSE SUIT; Appellate Division Rules Against Plea on Job Tenure | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/minor-league-baseball.html | Minor League Baseball | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/chinese-onslaught-cuts-foes-drive-in-yangtze-valley-victory-over-a.html | CHINESE ONSLAUGHT CUTS FOES DRIVE IN YANGTZE VALLEY; Victory Over a Japanese Force Near Town Guarding Boom in River Is Claimed WARSHIPS REPORTED SUNK Hankow Planes Said to Have Destroyed Two–Southern Areas Again Bombed Chinese Victory Claimed CHINESE ATTACKS CUT YANGTZE DRIVE War Nearly a Year Old American Mission Bombed | True | By F. Tillman Durdinwireless To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/will-giye-course-for-appraisers-summer-session-at-university-of.html | WILL GIYE COURSE FOR APPRAISERS; Summer Session at University of Chicago Under Auspices of Real Estate Institute MANY EMINENT LECTURERS New Feature This Year Will Be Course in Condemnation Appraisal Methods Study Condemnation Appraisal List of Lecturers | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/national-a-a-u-run-annexed-by-gregory-millrose-stars-time-11021-for.html | NATIONAL A. A. U. RUN ANNEXED BY GREGORY; Millrose Star's Time 1:10:21 for 20-Kilometer Distance | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/random-notes-for-travelers-remote-spots-brought-within-reach-of.html | RANDOM NOTES FOR TRAVELERS; Remote Spots Brought Within Reach of July 4 Vacationists--Exhibit of Ocean Fish--Summer in Scandinavian Lands SPYING ON OCEAN FISH Florida Visitors Have Chance To View Specimens in Tank ANCIENT TOKYO GARDEN Spot Planted in 1700 Soon to Be Opened to the Public SCANDINAVIAN SUMMERS Attractions for the Tourist in Northern Europe THE SUMMER'S RODEOS Opportunities for City Folks to See Cowboy Spectacles GREAT LAKES CRUISES Various Side Trips Possible on Such Voyages BATTLEFIELDS OF SPAIN Tourists May Visit Scenes of Conflict in Northern Area | True | By Diana Rice | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/jersey-city-wins-139-winsett-hits-homer-triple-and-double-against.html | JERSEY CITY WINS. 13-9; Winsett Hits Homer, Triple and Double Against Orioles | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/dry-goods-retailers-to-meet-this-week-2000-expected-at-convention.html | DRY GOODS RETAILERS TO MEET THIS WEEK; 2,000 Expected at Convention in Cincinnati | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/russias-arctic-resorts-night-clubs-and-sidewalk-cafes-flourish-in.html | RUSSIA'S ARCTIC RESORTS; Night Clubs and Sidewalk Cafes Flourish In Summer and Skiinginin-the Winter Picturesque Native Tribes | True | By Oril Brown | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/taft-heads-human-needs-chest.html | Taft Heads Human Needs Chest | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-kemp-advances-at-mountain-lakes-tops-miss-sitterly-by-06-62-64.html | MISS KEMP ADVANCES AT MOUNTAIN LAKES; Tops Miss Sitterly by 0-6, 6-2, 6.4 in Invitation Tennis | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/england-leading-in-cricket-match-first-innings-of-494-includes.html | ENGLAND LEADING IN CRICKET MATCH; First Innings of 494 Includes Hammond's 240-Australia Replies With 299 for 5 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/valentine-apology-in-pistol-case-sent-police-photograph-of-woman.html | VALENTINE APOLOGY IN PISTOL CASE SENT; Police Photograph of Woman and Fingerprints Returned | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/maple-pest-keeps-spray-crews-busy-pedestrians-and-car-owners.html | MAPLE PEST KEEPS SPRAY CREWS BUSY; Pedestrians and Car Owners Annoyed by Shower of Sticky Leaves PLANT LICE TO BLAME Park Officials in Brooklyn, Queens and Bronx Getting Hundreds of Complaints | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/financial-markets-in-london-and-berlin-british-gold-dealings-keen.html | FINANCIAL MARKETS IN LONDON AND BERLIN; British Gold Dealings Keen, Price Steady-German Stocks Gain Stocks Stronger in Berlin | True | Wireless to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/32-start-13-finish-bay-shore-races-30knot-southwester-breaks-spars.html | 32 START, 13 FINISH BAY SHORE RACES; 30-Knot Southwester Breaks Spars, Tears Sails and Capsizes Yachts DRACO STAR CLASS VICTOR Arnold Sails Home in Front in R Class, Triumphing Over Skipper Topping | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/argentine-bank-reports-reserve-ratio-rises-to-12380-per-cent-in.html | ARGENTINE BANK REPORTS; Reserve Ratio Rises to 123.80 Per Cent in Fortnight | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/burt-gains-net-laurels-harvard-ace-beats-h-stephens-yale-in-new.html | BURT GAINS NET LAURELS; Harvard Ace Beats H. Stephens, Yale, in New England Play | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/senator-clark-firm-for-independence-opening-missouri-campaign-he.html | SENATOR CLARK FIRM FOR INDEPENDENCE; Opening Missouri Campaign, He Defends Opposition to President | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/experimental-bureau.html | EXPERIMENTAL BUREAU | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/julia-henry-betrothed-engagement-to-philip-armour-jr-announced-by.html | JULIA HENRY BETROTHED; Engagement to Philip Armour Jr. Announced by Mother | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/to-buy-road-materials-wpa-expects-bids-to-total-about-12000000.html | TO BUY ROAD MATERIALS; WPA Expects Bids to Total About $12,000,000 | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/german-team-beats-u-s-weightlifters-finishing-tour-win-with-38445.html | GERMAN TEAM BEATS U.S.; Weight-Lifters, Finishing Tour, Win With 3844.5 Points | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/troth-made-known-of-miss-hartshorn-short-hills-girl-will-be-bride.html | TROTH MADE KNOWN OF MISS HARTSHORN; Short Hills Girl Will Be Bride of Crawford J. Campbell | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/berlin-conscience-aroused-concerned-with-a-trade-pact-opposition.html | BERLIN CONSCIENCE AROUSED; CONCERNED WITH A TRADE PACT Opposition Shown to Attacks on Jews and Rift Between Nazi Groups Revealed Show a Nazi Conflict Nazi Clique Defied Question of Financing | True | Wireless to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-folk-film.html | THE FOLK FILM | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/nornay-saddler-triumphs-among-825-dogs-for-twentyfourth-premier.html | Nornay Saddler Triumphs Among 825 Dogs for Twenty-fourth Premier Award; WISSABOO ENTRY IS BEST AT RUMSON Splendid Showing by Smooth Foxterrier Leads Rivals on Monmouth Benches NOTED BORZOI IN FINAL Vigow of Romanoff Captures 68th Hound Group PrizeBanchory Varnish Wins Takes Haskell Trophy Poodle Draws Attention Starr Labrador Victor THE CHIEF AWARDS BOSTON TERRIERS AT VALLEY COTTAGE, N. Y., KENNEL | True | By Kingsley Childsspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/farmerlaborites-split-leftright-narrow-victory-of-governor-benson.html | FARMER-LABORITES SPLIT 'LEFT'-'RIGHT'; Narrow Victory of Governor Benson in Minnesota Vote Reflects the Cleavage REPUBLICAN HOPES RISE Raiding/ Between Parties Republicans Optimistic RIGHT-WING CANDIDATE | True | By Herbert Lefkovitz | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/stocks-up-sharply-on-steels-denial-of-pledges-on-pay-market.html | STOCKS UP SHARPLY ON STEEL'S DENIAL OF PLEDGES ON PAY; Market Continues Its Rising Trend for 7th Day After Stettinius Statement 1 3/4 GAIN FOR U.S. SHARES Inland and Republic Follow Price Cuts and Pig Iron Quotations Are Slashed White House Circle Reports Stock Market Reassured STOCKS UP SHARPLY ON STEEL PRICE CUT Wages Cause Speculation Expansion Seen in South | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/farm-group-urges-rise-in-gold-price-state-federation-asks-move-to.html | FARM GROUP URGES RISE IN GOLD PRICE; State Federation Asks Move to Aid Commodities | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/codreanu-aides-on-trial-two-iron-guard-leaders-flee-prosecution-in.html | CODREANU AIDES ON TRIAL; Two Iron Guard Leaders Flee Prosecution in Rumania | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/edith-g-anderson-wed-to-chicagoan-she-is-married-in-a-brooklyn.html | EDITH G. ANDERSON WED TO CHICAGOAN; She Is Married in a Brooklyn Church to G. T. Mascott by Rev. Ralph C. Lankler GRADUATE OF BRYN MAWR The BrideAlso Received Degree at Columbia-Bridegroom Is a Boston U. Alumnus Frederickmann-Price Egan--Wall Mason-Adam Coulon-Hunt | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/says-home-owner-is-good-security-holc-official-reports-that-750000.html | SAYS HOME OWNER IS GOOD SECURITY; HOLC Official Reports That 750,000 Borrowers Are Meeting Their Payments 85,000 PROPERTIES TAKEN Charles A. Jones Cites Benefits to the Distressed Families During Past Five Years | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/texas-rangers-win-at-polo.html | Texas Rangers Win at Polo | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/cards-conquer-dodgers-with-davis-victor-over-posedel-in-pitching.html | Cards Conquer Dodgers, With Davis Victor Over Posedel in Pitching Duel; RALLY IN 8TH WINS FOR CARDINALS, 3-1 Wallops by Medwick, Pepper Martin, Gutteridge With the Score 1-1 Top Dodgers PHELPS FAILS IN PINCH Strikes Out With Three OnDavis Is Invincible With Men on Bases Pepper Martin on the Loose Single, Double-No Run Decision on Ball Reversed | True | By Roscoe McGowen | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/heat-kills-mrs-rogerson-owner-of-arden-gallery-found-dead-in-her.html | HEAT KILLS MRS. ROGERSON; Owner of Arden Gallery Found Dead in Her Home | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/gold-cache-of-1770-is-found-in-france-parisians-see-proof-of-value.html | GOLD CACHE OF 1770 IS FOUND IN FRANCE; Parisians See Proof of Value of Hoarding as 50,000 Francs Becomes 1,000,000 | True | Special Correspondence, THE NEW YORK TIME. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/lutheran-board-to-aid-pastors-exiled-by-reich.html | Lutheran Board to Aid Pastors Exiled by Reich | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/lieut-governor-out-nebraska-court-removes-official-in-embezzling.html | LIEUT. GOVERNOR OUT; Nebraska Court Removes Official in Embezzling Case | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/a-roundup-for-summer-group-shows-stress-work-by-american.html | A ROUND-UP FOR SUMMER; Group Shows Stress Work by American Contemporaries,mhiefly the Younger | True | By Howard Devree | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/no-extra-trousers-in-wpa-suit-gifts-odd-pairs-of-trousers-also-are.html | NO EXTRA TROUSERS IN WPA SUIT GIFTS; Odd Pairs of Trousers Also Are Barred in Order for Bids on $10,000,000 Clothing SURPLUS STOCKS SCANNED Men and Boys on Relief to Get Garments So Thousands of Others Will Get Jobs | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/swedish-prince-is-ill-at-sea-on-way-to-u-s-son-may-act-for-him-at.html | Swedish Prince Is Ill at Sea on Way to U. S.; Son May Act for Him at Delaware Fete | True | Special Cable to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/-college-is-planned-by-teachers-league-exgovernor-hoffman-to-speak-.html | ' COLLEGE IS PLANNED BY TEACHERS' LEAGUE; Ex-Governor Hoffman to Speak at Jersey Rally in July | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-second-city-the-chicago-theatre-also-observes-the-law.html | THE SECOND CITY; The Chicago Theatre Also Observes the Law of Diminishing Returns DRAMA LIFE IN THE SECOND CITY | True | By Charles Collinss | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/ask-rand-vote-at-once-union-chiefs-at-syracuse-reply-to-other.html | ASK RAND VOTE AT ONCE; Union Chiefs at Syracuse Reply to Other Employe Group | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/75-to-get-commissions-salvation-army-class-includes-youth-of-4th.html | 75 TO GET COMMISSIONS; Salvation Army Class Includes Youth of 4th Generation | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/constance-n-lee-becomes-engaged-scarsdale-girl-betrohed-to-william.html | CONSTANCE N. LEE BECOMES ENGAGED; Scarsdale Girl Betrohed to William E. Rowley Frothingham-Ogilvie | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/swedish-royalty-plan-a-wide-tour-arrival-of-crown-prince-and-prince.html | SWEDISH ROYALTY PLAN A WIDE TOUR; Arrival of Crown Prince and Princess at Wilmington to Open Fete Tomorrow ROOSEVELT ON PROGRAM Will Accept Monument GiftNotables to Greet Visitors at Dinner Here July 6 Leave Detroit July 13 Other Notables In Party Patrons and Patronesses Guests of Honor SWEDISH ROYALTY TO BE ENTERTAINED HERE THIS WEEK | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/poets-and-politics-in-hollywood.html | POETS AND POLITICS IN HOLLYWOOD | True | By Douglas W. Churchill | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/results-of-play-over-nearby-links-long-island-westchester-new.html | Results of Play Over Near-by Links; Long Island Westchester New Jersey Play on Near-By Links Yesterday Connecticut Rockland | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/buys-west-orange-home-otto-w-sartorius-acquires-large-llewellyn.html | BUYS WEST ORANGE HOME; Otto W. Sartorius Acquires Large Llewellyn Park Estate | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/hails-trademark-law-noyes-says-it-will-help-state-farmers-recover.html | HAILS TRADE-MARK LAW; Noyes Says It Will Help State Farmers Recover Markets | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/prices-of-cotton-go-upward-again-gains-of-3-to-7-points-made-with.html | PRICES OF COTTON GO UPWARD AGAIN; Gains of 3 to 7 Points Made, With October Closing at 8.76 Cents a Pound RISES IN 10 OF 11 SESSIONS Most Active Trading of Year in Week-Quotatioris Are at Highest Since May 13 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/grocer-profit-not-fixed-prices-set-only-to-stop-below-cost-selling.html | GROCER PROFIT NOT FIXED; Prices Set Only to Stop Below Cost Selling, Willis Says | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/ewell-stars-in-track-meet.html | Ewell Stars in Track Meet | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/resetting-bathroom-tiles.html | Resetting Bathroom Tiles | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/reichs-bank-increases-reserve-of-exchange-169000-added-in-weekde.html | REICHS BANK INCREASES RESERVE OF EXCHANGE; 169,000 Added in Week-De posits, Circulation Reduced | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/says-law-cuts-credit-losses.html | Says Law Cuts Credit Losses | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/final-of-new-jersey-title-tennis-is-reached-by-misses-dean-and.html | Final of New Jersey Title Tennis Is Reached by Misses Dean and Bernhard; MISS DEAN ANNEXES THREE-SET MATCH Turns Back Miss Germaine at Hackensack-Miss Bernhard Scores Over Mme. Nakano CURTISS BEATEN IN UPSET De Gray Routs Seeded Rival by 6-1, 6-1 as Title Event Starts at Montclair Bows in Third Round THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rail-notes-a-fan-tour-special-to-cover-6000-miles-in-sixteen.html | RAIL NOTES: A 'FAN' TOUR; Special to Cover 6,000 Miles in Sixteen States-Impressions of a New Train Rail-and-Bus Service New Twentieth Century C. & N. W. Boat Trip Miscellaneous Items | True | By Ward Allan Howe | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/u-s-insular-bonds-public-authority-bonds.html | U. S. INSULAR BONDS; PUBLIC AUTHORITY BONDS | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/oddlot-buying-leads-here.html | Odd-Lot Buying Leads Here | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/quebec-rain-mars-catholic-program-bars-eucharistic-assembly-of.html | QUEBEC RAIN MARS CATHOLIC PROGRAM; Bars Eucharistic Assembly of Women Pilgrims | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/civil-service-quiz-on-wnyc-aim-will-be-to-promote-civic.html | CIVIL SERVICE QUIZ ON WNYC; Aim Will Be to Promote Civic Consciousness A Test for Firemen | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/woman-102-manages-her-own-finances-helping-2-distant-cousins-leave.html | Woman, 102, Manages Her Own Finances; Helping 2 Distant Cousins Leave Germany | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/magees-trotters-capture-2-eents-cornwell-holds-reins-as-thetilter.html | MAGEE'S TROTTERS CAPTURE 2 EENTS; Cornwell Holds Reins as TheTilter and Ella B Dale Score at Mineola | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/dividend-news-american-beverage-noxema-chemical-citizens-federal.html | DIVIDEND NEWS; American Beverage Noxema Chemical Citizens Federal Savings and Loan Sterling Brewers Telautograph International Metal Industries DIVIDENDS ANNOUNCED | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mr-roosevets-radio-plans-radio-treaty-ratified-to-end-interference.html | MR. ROOSEVET'S RADIO PLANS; RADIO TREATY RATIFIED; TO END INTERFERENCE | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/wins-penn-golf-title.html | Wins Penn Golf Title | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/romance-linking-otto-denied.html | Romance Linking Otto Denied | True | Wireless to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/uruguay-army-fliers-killed.html | Uruguay Army Fliers Killed | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/ermina-occhipinti-becomes-bride-heree.html | ERMINA OCCHIPINTI BECOMES BRIDE HEREE | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/poland-that-phoenix-among-the-nations-of-the-world-robert-medill.html | Poland, That Phoenix Among the Nations of the World; Robert Medill McBride's "Towns and People of Modern Poland" Is Intended for the General Reader and Traveler | True | By Arthur P. Coleman | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/notes-and-topics-among-garden-makers-garden-notes-first-lily-field.html | NOTES AND TOPICS AMONG GARDEN MAKERS; Garden Notes First Lily Field Day For U. S. Planned | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/school-examiner-test-june-30.html | School Examiner Test June 30 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/commends-work-of-fha.html | Commends Work of FHA | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/stanley-filip-dies-on-bank-staff-here-formerly-in-paris-for-trust.html | STANLEY FILIP DIES; ON BANK STAFF HERE; Formerly in Paris for Trust Company-Served in War | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/s-sloan-colts-give-tuxedo-barn-dance-entertain-for-their-daughters.html | S. SLOAN COLTS GIVE TUXEDO BARN DANCE; Entertain for Their Daughters and Miss Mary Dickey | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/josephine-tone-a-bride.html | Josephine Tone a Bride | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/mary-travis-bride-of-robert-a-army-her-father-who-is-pastor-of.html | MARY TRAVIS BRIDE OF ROBERT A. ARNY; Her Father, Who Is Pastor of Congregational Church in Montclair, Officiates SHE HAS SCIENCE DEGREE Bridegroom Is Son of Former Dean of Pharmacy College at Columbia Fitting-Baker Lushear-Meeker BRIDES IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/fine-shooting-marks-old-guard-matches-essex-troop-sergeant-wins-the.html | FINE SHOOTING MARKS OLD GUARD MATCHES; Essex Troop Sergeant Wins the Hoffman Medal at Sea Girt | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/naval-stores.html | NAVAL STORES | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/plan-no-furniture-cuts-producers-to-maintain-prices-as-upturn-is.html | PLAN NO FURNITURE CUTS; Producers to Maintain Prices as Upturn Is Seen | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/olympic-report-an-imposingwork-germans-twovolume-review-of-1936.html | OLYMPIC REPORT AN IMPOSING-WORK; Germans' Two-Volume Review of 1936. Games in Berlin Sets High Standard- EXCELS FOR CAMERA ART Story Complete From Day of Bid - Cross-Index Lists Nearly 5,000 Athletes Story Begins in 1930 Five Thousand Athletes Listed | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/sunflowers-in-new-form-and-color-graceful-perennials-one-lasts-till.html | SUNFLOWERS IN NEW FORM AND COLOR; Graceful Perennials One Lasts Till Frost | True | By Julia W. Wolfe | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/frankfurter-sees-courts-negation-it-is-at-high-tide-now-until-after.html | FRANKFURTER SEES COURT'S NEGATION; It Is at High Tide Now Until After the Fall Elections, He Tells Bar at Rochester Definitions Not Ultimate Reviews Holmes's Career | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/torge-victor-at-traps-buffalo-marksman-scores-195-in-state-title.html | TORGE VICTOR AT TRAPS; Buffalo Marksman Scores 195 in State Title Shoot | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/jean-carter-bride-of-dr-john-cannon-she-is-married-at-presbyterian.html | JEAN CARTER BRIDE OF DR. JOHN CANNON; She Is Married at Presbyterian Church in Huntington, L. 1. Ryan-Stone Speed-Clark | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/putnam-county-deal-471acre-tract-near-carmel-bought-by-investor.html | PUTNAM COUNTY DEAL; 471-Acre Tract Near Carmel Bought by Investor | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/gun-feuds-and-champagne-in-montana.html | Gun Feuds and Champagne in Montana | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/less-intervening-asked-by-bankers-state-convention-hears-pleas-fora.html | LESS 'INTERVENING' ASKED BY BANKERS; State Convention Hears Pleas fora Smaller Governmental Role in Economic System RAILROADS PLIGHT VIEWED Pelley Declares Washington Is Sympathetic-- He Finds No Quick Remedy Cheerfulness Among Delegates Pump-Priming by Business Conditions of Competition LESS 'INTERVENING' ASKED BY BANKERS Uniformity in Examinations Investment in Securities | True | By Elliott V. Bellspecial To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-last-lairds-feudal-rule-in-canada.html | The Last Laird's Feudal Rule in Canada | True | PErER MONRO JACK. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/japan-has-difficulty-digesting-chinese-dish-their-military.html | JAPAN HAS DIFFICULTY DIGESTING CHINESE DISH; Their Military Victories Not Bringing Invaders Near to Subjugation of Great Sino Population COST TO TOKYO $5,000,000 DAILY Yellow River's Revenge Supplies for the Chinese Japan Tightens Belt | True | By Edwin L. James | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/spanish-war-fails-to-excite-llivia-little-town-in-neutral-area-on.html | SPANISH WAR FAILS TO EXCITE LLIVIA; Little Town, in Neutral Area on French Border, Misses All Horrors of Struggle IS LOYALIST IN POLITICS Food Is Found Plentiful and an Army of 25 Men Has No Trouble Keeping Order Reports Proved False Loyalist in Politics | True | By Herbert L. Matthewsspecial Correspondence, the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/accused-bank-aide-waives-point.html | Accused Bank Aide Waives Point | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-things-in-citys-shops-novel-equipment-for-games-at-the.html | NEW THINGS IN CITY'S SHOPS; Novel Equipment for Games at the BeachTable for Picnickers-Rustic Wares Folding Picnic Tables From Mountaineer Cabins For Avoiding a Sunburn For Summer Tables. | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/post-mortem-on-the-fight-an-announcers-opportunity.html | POST MORTEM ON THE FIGHT; An Announcer's Opportunity | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/safety-council-warns-of-july-accident-peril.html | Safety Council Warns Of July Accident Peril | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/submetering-tax-held-constitutional-appellate-division-sustains.html | SUB-METERING TAX HELD CONSTITUTIONAL; Appellate Division Sustains Dismissal of Owner's Suit | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/financial-markets-stocks-continue-higher-after-early.html | FINANCIAL MARKETS; Stocks Continue Higher After Early IrregularityBonds Gain--Dollar Firm-Commodities Up | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/8-mortgage-issues-realize-10600000-large-payments-in-2-years-on.html | 8 MORTGAGE ISSUES REALIZE $10,600,000; Large Payments in 2 Years on $90,000,000 in Certificates | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/u-s-funds-sought-for-transient-aid-adie-warns-state-will-have-to.html | U. S. FUNDS SOUGHT FOR TRANSIENT AID; Adie Warns State Will Have to Cut Such Relief Unless It Receives Repayment COST $2,250,000 A YEAR Predictions That 'Bums' Would Bankrupt Us Not Borne Out, Commissioner- Reports World Fair a Problem No Hard-and-Fast Rules | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/education-at-fair-adopts-its-theme-plan-calls-for-the-portrayal-of.html | EDUCATION AT FAIR ADOPTS ITS THEME; Plan Calls for the Portrayal of the Growth of a Person to a Social Being PLACE OF TEACHING CRAFT Committee Will Try to Spur Interest in Special Displays in Metropolitan Area Committee's "Theme Song" Links Education and Science Concept of the Teacher | True | By Harry Woodburn Chase | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/democracy-on-rise-in-south-america-presidents-pledged-to-rule-by.html | DEMOCRACY ON RISE IN SOUTH AMERICA; Presidents Pledged to Rule by the People Now Installed in Argentina and Uruguay Important Development SYMBOL TO RUSSIA Russia's speed-up system, named after Alexei Stakhanoff, is now broadening its aims. | True | By John W. Whitespecial Cable To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND CONNECTICUT | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/new-operations-manager.html | NEW OPERATIONS MANAGER | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/women-in-sports-players-favor-new-plan-novel-tourney-slated.html | Women in Sports; Players Favor New Plan Novel Tourney Slated | True | By Maureen Orcutt | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/in-playgrounds-to-the-south-golf-at-hot-springs-events-at-sea.html | IN PLAYGROUNDS TO THE SOUTH; GOLF AT HOT SPRINGS EVENTS AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/british-ships-escape-from-rebels-related-captain-feigned-compliance.html | BRITISH SHIP'S ESCAPE FROM REBELS RELATED; Captain Feigned Compliance When Ordered to Majorca | True | Wireless to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/taylors-baruna-first-to-reach-bermuda-others-in-newport-fleet.html | Taylor's Baruna First to Reach Bermuda; Others in Newport Fleet Finish Far Back; BARUNA IS FIRST IN BERMUDA RACE First Boat Built in Quincy | True | By Hugh Kilmerspecial Cable To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/500-yugoslavs-visit-barkentine-yadrann-training-ship-receives.html | 500 YUGOSLAVS VISIT BARKENTINE YADRANN; Training Ship Receives Members of Some 25 Societies | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/philately-miltestone-penny-black-adhesive-of-1840-began-our-postage.html | PHILATELY MILTESTONE; Penny Black' Adhesive Of 1840 Began Our Postage System May Cut Postage Rate First-Day Finnish Covers British Royalty in France Keeper of Ring's Stamps Adhesive Becomes Obsolete Ebony Gray" Presidential | True | By Kent B. Stiles | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/a-a-u-decathlon-on-july-1617.html | A. A. U. Decathlon on July 16-17 | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/health-center-year-old-harlem-anniversary-will-be-celebrated.html | HEALTH CENTER YEAR OLD; Harlem Anniversary Will Be Celebrated Wednesday | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/overseas-highway-now-readyi.html | OVERSEAS HIGHWAY NOW READYI | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/nuptials-are-held-for-virginia-prout-summit-n-j-girl-is-married-to.html | NUPTIALS ARE HELD FOR VIRGINIA PROUT; Summit, N. J., Girl Is Married to Frederick Gilbert in an Episcopal Ceremony ATTENDED BY HER COUSIN Reception Is Held at Home of the Bride's Parents--L. D. Watrous Best Man Hammett--Hull NAVY MAN'S BRIDE | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/open-new-center-in-elmhurst-today-builders-start-home-work-on-large.html | OPEN NEW CENTER IN ELMHURST TODAY; Builders Start Home Work on Large Tract Used for Farming Since 1848 SALES VOLUME INCREASING Additional Dwelling Groups Completed on Long Island to Meet Demand New Home Groups Dwelling Sales Closed OPEN NEW CENTER IN ELMHURST TODAY | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/swedens-crown-prince-gustaf-adolf-returns-to-america-for-delawares.html | SWEDEN'S CROWN PRINCE; Gustaf Adolf Returns to America For Delaware's Colonial Celebration Many Official Duties A Student in Norway Athlete and Sportsman A Man Who Enjoys Life | True | By Holger Lundbergh | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/sumners-takes-post-in-monopoly-inquiry-court-foe-urged-by-president.html | SUMNERS TAKES POST IN MONOPOLY INQUIRY; Court Foe, Urged by President, Withdraws Declination | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/congress-secretaries-kept-busy.html | CONGRESS SECRETARIES KEPT BUSY | True | Special Correspondence THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/building-control-meets-with-favor-realty-official-supports-plan-for.html | BUILDING CONTROL MEETS WITH FAVOR; Realty Official Supports Plan for Reasonable Regulation Advanced by City Club Property Control | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/by-the-outward-trails-massachusetts-pennsylvania-rhode-island.html | BY THE OUTWARD TRAILS; Massachusetts Pennsylvania Rhode Island Vermont Connecticut | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/the-new-books-for-younger-readers-all-about-tea-living-playthings.html | The New Books for Younger Readers; All About Tea Living Playthings The Golden Age In Cambridge Some Famous Cats | True | By Ellen Lewis Buell | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/motor-cycle-stars-too-race.html | Motor Cycle Stars too Race | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/sanders-of-the-river-again-is-under-fire.html | SANDERS OF THE RIVER AGAIN IS UNDER FIRE | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/crosscountry-added-to-list.html | Cross-Country Added to List | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/buying-spurt-seen-heralding-upturn-week-long-activity-in-primary.html | BUYING SPURT SEEN HERALDING UPTURN; Week Long Activity in Primary Market Marks End of Dip, Traders Believe- STOCK SHORTAGES CITED Scarcity of Desirable Goods In Several Lines Found Finally Realized Printcloth Activity a Sign Low Stocks Held Cause of Rise | True | By Prince M. Carlisle | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/albany-law-sessions-near-vote-on-wiretapping-issue-sharply-disputed.html | ALBANY LAW SESSIONS NEAR VOTE ON 'WIRETAPPING' ISSUE; Sharply Disputed Proposal to Restrict Such Evidence in State Constitution Looms as Factor in the Fall Campaign Date for Adjourning Defeat Is Predicted THE DEWEY CONTENTION | True | By W. A. Warn | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/stole-to-give-to-party-democratic-postmasters-story-stirs-court-in.html | STOLE TO GIVE TO PARTY; Democratic Postmaster's Story Stirs Court in California | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/carmel-bach-festival.html | CARMEL BACH FESTIVAL | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/p-s-44-teams-win-in-two-divisions-trackmen-top-p-s-89-by-two-points.html | P. S. 44 TEAMS WIN IN TWO DIVISIONS; Trackmen Top P. S. 89 by Two Points, P. S. 51 by One in League Games | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/reich-has-serum-to-fight-hoof-and-mouth-disease.html | Reich Has Serum to Fight Hoof and Mouth Disease | True | Special Cable to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/italy-sends-war-warning-as-loyalists-talk-of-raids-on-bombers-home.html | ITALY SENDS WAR WARNING AS LOYALISTS TALK OF RAIDS ON BOMBERS 'HOME BASES'; FRANCE IS ALARMED Puts Strong Pressure on Barcelona Not to Carry Out Threat BIG BATTLE RAGES IN EAST 150,000 Loyalists Hold Off 100,000 Rebels Trying to Break 45-Mile Front Italy Warns of Retaliation New Anxiety Aroused France Warns Barcelona ITALY WARNS WAR WILL FOLLOW RAIDS Berlin to Follow Rome | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/germans-in-iran-worry-russians-soviet-believes-that-economic.html | GERMANS IN IRAN WORRY RUSSIANS; Soviet Believes That Economic Penetration Is Inspired by Threatening Motives BASE FOR ATTACK FEARED Airline Is Held Menace to Oil Centers-Litvinoff Warns of Reich Onslaught | True | By Harold Dennywireless To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/fine-outlook-for-bass-weather-and-water-favorable-for-opening-of.html | FINE OUTLOOK FOR BASS; Weather and Water Favorable for Opening of Season | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/keep-hands-off-business-heck-urges-speaker-assails-paul-pry.html | Keep Hands Off' Business, Heck Urges; Speaker Assails 'Paul Pry' Expeditions | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bond-committee-blocked-on-mexico-must-get-waiver-of-governments.html | BOND COMMITTEE BLOCKED ON MEXICO; Must Get Waiver of Government's Immunity for Approval, Court Holds | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/central-park-sets-aside-forty-lawns-for-rest.html | Central Park Sets Aside Forty Lawns for Rest | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/housing-plays-its-part-in-the-recovery-drive-program-aims-at.html | HOUSING PLAYS ITS PART IN THE RECOVERY DRIVE; Program Aims at Long-Range Help But It Is Also Providing Active And Immediate Stimulant FHA's Fourth Birthday Modernization Program The Home Mortgage Field Estimates of Needs Help From the FHA ON HARLEM RIVER | True | By Luther A. Huston | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/stevenson-school-to-hear-dramatist-susan-glaspell-to-address-town.html | STEVENSON SCHOOL TO HEAR DRAMATIST; Susan Glaspell to Address Town Hall Commencement Tonight | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/shanghai-terrorists-kill-a-bank-manager-he-is-the-seventh-victim-of.html | SHANGHAI TERRORISTS KILL A BANK MANAGER; He Is the Seventh Victim of Gunmen Within 24 Hours | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/laboratory-notes-sea-water-traced-afar-supercold-and-death-flood.html | Laboratory Notes; SEA WATER TRACED AFAR SUPER-COLD AND DEATH FLOOD OIL FIRES BOMBED PRESERVING FENCE POSTS THYMUS SPEEDS GROWTH | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rheims-celebrates-restored-cathedral-to-be-ready-for-the-public.html | RHEIMS CELEBRATES; Restored Cathedral to Be Ready for the Public Again After Ceremonies in July Historical Symbol A Notable Work | True | By Charles Pound | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-mary-whalen-bride-of-r-m-saul-daughter-of-the-worlds-fair.html | MISS MARY WHALEN BRIDE OF R. M. SAUL; Daughter of the World's Fair Executive Is Married in St. Patrick's Cathedral MISS MARY WHALEN BRIDE OF R. M. SAUL | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/revise-statistics-on-foreign-trade-government-will-issue-figures-in.html | REVISE STATISTICS ON FOREIGN TRADE; Government Will Issue Figures in the Form Suggested by Import Group SETS ECONOMIC CLASSES New Plan Will Facilitate Clearer Picture of Trend, Radcliffe Asserts | True | By Charles E. Egan | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/sightseeing-ahead-at-end-of-2year-test-engineer-discusses-results.html | SIGHT-SEEING AHEAD; At End of 2-Year Test Engineer Discusses Results and Prospects of Television | True | By Orrin E. Dunlap Jr. | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/hyde-inaugurated-as-irish-president-de-valera-predicts-union-of.html | HYDE INAUGURATED AS IRISH PRESIDENT; De Valera Predicts Union of North and South as He Greets New Leader Sermons Register New Note HYDE INAUGURATED AS IRISH PRESIDENT Former Brilliance Returns De Valera's Declaration | True | By Hugh Smithspecial Cable To the New York Times. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/coins-of-china-and-australia-australian-coins.html | COINS OF CHINA AND AUSTRALIA; Australian Coins | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/bronx-man-shot-his-father-held-wounded-in-back-outside-his-home-as.html | BRONX MAN SHOT; HIS FATHER HELD; Wounded in Back Outside His Home as Sister's Wedding Is Being Celebrated BEER FAILED TO ARRIVE Demand by Ex-Policeman That Son Account for Funds for Party Leads to Fight | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/b-j-denman-dead-utilities-official-vice-president-and-manager-of.html | B. J. DENMAN DEAD; UTILITIES OFFICIAL; Vice President and Manager of United Light and Power Company in Chicago STRICKEN WHILE ON TRAIN Returning From Business Trip to New York- Was Trustee of Northwestern | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/to-sell-madison-ave-blockfront.html | To Sell Madison Ave. Blockfront | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/rounding-up-our-gang.html | ROUNDING UP 'OUR GANG' | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/i-r-t-to-seek-end-of-free-transfers-will-ask-judge-patterson-on.html | I. R. T. TO SEEK END OF FREE TRANSFERS; Will Ask Judge Patterson on Tuesday to Modify Ruling Affecting Many Riders CITY WILL OPPOSE MOTION It Also Plans to Go Ahead With the Sale of $9,000,000 Manhattan Tax Lien To Go Ahead With Tax Sale Awaits Unification Progress | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/miss-mary-barstow-wed-in-englewood-becomes-bride-of-charles-ruch-in.html | MISS MARY BARSTOW WED IN ENGLEWOOD; Becomes Bride of Charles Ruch in Methodist Church Davidson-Berry | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/round-about-the-garden-if-it-were-possible-for-gardeners-to-see.html | ROUND ABOUT THE GARDEN; If it were possible for gardeners to see what goes on below the surface of -the soil no one would be caught unprepared for the imminent annual struggle with the Japanese beetle. Non-Poisonous Controls When Evergreens Turn Brown Selecting Japanese Irises Last Call for Dahlias | True | By F. F. Rockwell | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/guldahls-challenge-is-accepted-by-shute-winner-will-take-all-in.html | GULDAHL'S CHALLENGE IS ACCEPTED BY SHUTE; Winner Will Take All in Their 'Unofficial' U. S. Title Match | True | | B 383195-199,B 383200-202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/architect-designs-french-type-home-new-dwelling-in-essex-fells.html | ARCHITECT DESIGNS FRENCH TYPE HOME; New Dwelling in Essex Fells Represents Dignity of Provincial Style PROVIDES LIVING COMFORTS Residence Built for New York Attorney on Landscaped Hillside Plot Harmony in Color Effects Pine Panels in Library | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/diana-reynolds-becomes-a-bride-plainfield-n-j-girl-is-wed-to-louis.html | DIANA REYNOLDS BECOMES A BRIDE; Plainfield, N. J., Girl Is Wed to Louis McGill Adams of Washington, D. C. Thacher-Dickinson Seifert--Rich Hall--Clark | True | Special to THE NEW YORK TIMES. | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National. League American League | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/3-in-10-lay-slump-to-the-president-survey-of-average-citizens-shows.html | 3 IN 10 LAY SLUMP TO THE PRESIDENT; Survey of Average Citizens Shows Wide Disagreement as to Actual Causes 7 IN 10 ABSOLVE NEW DEAL Dr. Gallup Finds Business, Economic Trends and Bad Distribution Are Cited Director American Institute of Public Opinion | True | By Dr. George Gallup, | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/to-seek-treasure-off-virginia.html | To Seek Treasure Off Virginia | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/fha-rounds-out-four-years-work-home-building-this-year-will-exceed.html | FHA ROUNDS OUT FOUR YEARS' WORK; Home Building This Year Will Exceed 1937 Volume, Predicts Stewart McDonald BIG ADpVANCE SINCE FEB. 3 Federal Insurance Corporation Also Closes Fourth Year With 2,003 Members Predicts Big Building Year Federal Savings Growth Confidence in Insurance | True | | B 383195-199,B 383200-202 |
| 1938-06-26 | 1938-06-26 | https://www.nytimes.com/1938/06/26/archives/car-makers-encouraged-better-demand-from-field-raises-spirithaste.html | CAR MAKERS ENCOURAGED; Better Demand From Field Raises Spirit-Haste At Lights Costly Speed at Lights Costly Better Plant Situation | True | By William C. Callahan | B 383195-199,B 383200-202 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/annual-fete-held-by-blind-newsies-they-celebrate-the-founding-10.html | ANNUAL FETE HELD BY BLIND NEWSIES; They Celebrate the Founding 10 Years. Ago of Protective Association Here | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/brooklyn-college-to-graduate-687-commencement-exercises-to-be-held.html | BROOKLYN COLLEGE TO GRADUATE '687; Commencement Exercises to Be Held in Academy of Music This Evening 18 TO GET MASTER DEGREE Speakers to Include Ingersoll and Tead--Steinbrink to Administer Oath | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/our-democracy-held-unimpaired-but-lowenstein-tells-social.html | OUR DEMOCRACY HELD UNIMPAIRED; But Lowenstein Tells Social Conference Difficulties Lie in Industrial Feudalism DECLARES UNITY A NEED Achieving This Without Losing Liberty Is Primary Task for Overcoming Ills Problems of United States Press Reporting "Free" | True | By Craig Thompsonspecial To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/books-of-the-times-the-miner-forsythe-on-crime.html | BOOKS OF THE TIMES.; The Miner Forsythe on Crime | True | By Ralph Thompson | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/city-milk-inspector-killed.html | City Milk inspector Killed | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/chamberlain-seen-capitalizing-threat-quick-release-of-news-thought.html | CHAMBERLAIN SEEN CAPITALIZING THREAT; Quick Release of News Thought Means to Aid Franco | True | By Pertinax | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/says-albany-plans-hit-power-policy-frank-p-walsh-assails-six.html | SAYS ALBANY PLANS HIT POWER POLICY; Frank P. Walsh Assails Six Proposals to Change Constitution | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/slight-checks-on-british-slump-indicated-but-end-is-not-expected.html | Slight Checks on British Slump Indicated, But End Is Not Expected Until Autumn | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/prices-rise-in-france-wholesale-index-up-more-to-649-from-645-in.html | PRICES RISE IN FRANCE; Wholesale Index Up More to 649 From 645 in Week | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/sauce-for-the-goose.html | SAUCE FOR THE GOOSE | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/captain-manning-shows-gains.html | Captain Manning Shows Gains | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/european-bridge-starts-hungary-and-norway-lead-after-first-day-of.html | EUROPEAN BRIDGE STARTS; Hungary and Norway Lead After First Day of Tournament | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/sports-today.html | Sports Today | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/truant-officer-falls-dead.html | Truant Officer Falls Dead | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/bares-sudeten-plot-against-socialists-paper-says-1200-were-on-a.html | BARES SUDETEN PLOT AGAINST SOCIALISTS; Paper Says 1,200 Were on a List and 3 Faced Kidnapping | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/gods-will-urged-as-key-to-living-dr-norwood-asserts-a-real.html | GOD'S WILL URGED AS KEY TO LIVING; Dr. Norwood. Asserts a Real Revolution in Modern Life Could Be Created Dr. Norwood. Asserts a Real Revolution in Modern Life Could Be Created GUIDE IS NO 'MYSTERY' The Divine Ideal Is Simplicity Itself, Australian Pastor Declares at Riverside | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/workers-put-first-in-new-company-to-get-20-per-cent-above-earnings.html | WORKERS PUT FIRST IN NEW COMPANY; To Get 20 Per Cent Above Earnings Before Owners Take Any Share CALLED THE OWOSSO PLAN Employes in Michigan Venture Lose All Benefits if Their Agreement Is Broken Crucified," Says Company Head Plan Follows Dispute | True | Special to THE NEW YORK TIMES. | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/washington-and-california-varsity-crews-favored-at-poughkeepsie.html | Washington and California Varsity Crews Favored at Poughkeepsie; EIGHTS SET TO RACE ON HUDSON TODAY Navy Is Main Hope of -East in Varsity Test-West Picked in Two Other Events ROOSEVELT WILE ATTEND Plans to Arrive in Time for the Jayvee Contest- Fast Conditions Are Likely PROGRAM AT POUGHKEEPSIE Spinal Injury Disclosed Freshmen to Race First Might Provide the Drive | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/hubbell-defeats-cubs-for-no-200-giants-ace-finally-achieves-goal.html | HUBBELL DEFEATS CUBS FOR NO. 200; Giants' Ace Finally Achieves Goal With a 5-1 VictoryReached for 11 Hits SEEDS OUTSPRINTS RELAY Connects With Kampouris on Base-New Yorkers Lead Reds by Two Games Finally Draws Deep Breath Leans on Second Pitch Play Phillies Tomorrow | True | By Arthur J. Daley | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/selma-halpern-is-wed-bride-of-abraham-a-friedman-in-a-ceremony-at.html | SELMA HALPERN IS WED; Bride of Abraham A. Friedman in a Ceremony at Waldorf | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/early-snows-balk-everest-climbers-letters-tell-of-perils-due-to.html | EARLY SNOWS BALK EVEREST CLIMBERS; Letters Tell of Perils Due to Arrival of the Monsoon 6 Weeks in Advance SMALL HOPE OF- SUCCESS Former Route Too Dangerous Because of Avalanches, but High Camps Were Built New Snow Hampers Return Safer Route Is Hunted | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/results-and-standings-in-minor-leagues-international-league-texas.html | Results and Standings in Minor Leagues; INTERNATIONAL LEAGUE TEXAS LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/searle-tops-birch-in-final-by-3-and-former-speed-skating-star-sets.html | SEARLE TOPS BIRCH IN FINAL BY 3 AND; Former Speed Skating Star Sets Back 1937 Winner in Briar Hills Golf REGAINS LEAD AT 14TH Halts Hotaling, 2 and 1, as Runner-Up Beats Kauffmann in Next-to-Last Round Plays Steady Golf Took Hole-in-One Honors | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/europe-world-today-as-fantastic-as-dreams-of-tomorrow-spains.html | Europe; World Today as Fantastic as Dreams of Tomorrow Spain's Strange Arena Swiss Look Past Geneva | True | By Anne O'Hare McCormick | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/early-upturn-seen-by-state-bankers-inventory-reduction-better.html | EARLY UPTURN SEEN BY STATE BANKERS; Inventory Reduction, Better Prices, Lessened Pessimism Cited at Convention WARNING BY CARMICHAEL Vanderbilt University Head Scores Trend Toward 'Security' at Expense of Liberty Most Delegates See Upturn Near Carmichael Decries "Security" EARLY UPTURN SEEN BY STATE BANKERS Rights of the Individual | True | By Elliott V. Bellspecial To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/lenox-hill-athletes-score.html | Lenox Hill Athletes Score | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/edward-k-hoyt-53-edeather-official-also-a-traveler-and-biggame.html | EDWARD K. HOYT, 53, EX-LEATHER OFFICIAL; Also a Traveler and Big-Game Hunter-Yale Graduate, '08 | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/munich-protestants-meet-in-police-hall-congregation-of-st-matthews.html | MUNICH PROTESTANTS MEET IN POLICE HALL; Congregation of St. Matthew's Moved by Loss of Church | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/probation-as-curb-on-grime-defended-i-w-halpern-chief-of-general.html | PROBATION AS CURB ON GRIME DEFENDED; I. W. Halpern, Chief of General Sessions Agency, Says 90% Aided Are Redeemed 75% EMPLOYED IN SLUMP Earnings From 1934 to 1936 Put at $2,1 07,564--Age of Offenders Decreasing 75% Employed During Slump Unemployment a Crime Factor | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/urges-new-city-law-to-end-fire-hazards-spellman-seeks-restoration.html | URGES NEW CITY LAW TO END FIRE HAZARDS; Spellman Seeks Restoration of Omitted Section | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/young-republicans-back-stand-of-dewey-in-controversy-over.html | Young Republicans Back Stand of Dewey In Controversy Over Wiretapping Curbs | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/edward-lucas-70-british-essayist-noted-writer-was-head-of-the.html | EDWARD LUCAS, 70, BRITISH ESSAYIST; Noted Writer Was Head of the Methuen Publishing House--Is Dead in London WROTE LAMB'S BIOGRAPHY Also Known for Contributions to Punch and Humorous Pictures of Americans A Twentieth-Century Lamb" Aided by Quaker Uncle EDWARD V. LUCAS | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/shaw-ill-for-3-weeks-serious-anemia-is-said-to-be-much-lessened-by.html | SHAW ILL FOR 3 WEEKS; ' Serious Anemia' Is Said to Be Much Lessened by Injections | True | Special Cable to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/republican-women-map-drive-in-state-leaders-meet-at-rochester-on.html | REPUBLICAN WOMEN MAP DRIVE IN STATE; Leaders Meet at Rochester on Plans for theFall | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/living-bequests-asked-by-mgrath-each-persons-life-should-be-one.html | LIVING BEQUESTS ASKED BY M'GRATH; Each Person's Life Should Be One That Leaves Inspiration Behind It, He Holds SEES TOO MANY 'MOLLUSKS' They Leave Only Their Tombs When They Die, Pastor Says at Grace Church | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/asks-laws-be-open-to-social-changes-corsi-says-constitution-should.html | ASKS LAWS BE OPEN TO SOCIAL CHANGES; Corsi Says Constitution Should Allow 'Adequate' Job Insurance in the State HEALTH PLANS A FACTOR State Should Not Be Barred From Participating in Other Welfare Moves, He Says | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/valencia-curbs-its-cafes-hours-limited-to-discourage-too-much.html | VALENCIA CURBS ITS CAFES; Hours Limited to Discourage Too Much Time-Wasting | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/hornsby-named-as-pilot-to-manage-chattanooga-lookouts-of-southern.html | HORNSBY NAMED AS PILOT; To Manage Chattanooga Lookouts of Southern Association | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/fire-record.html | Fire Record | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/miriam-braunstein-married.html | Miriam Braunstein Married | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/american-princess-in-yugoslavia-dies-daria-karageorgevitch-former.html | AMERICAN PRINCESS IN YUGOSLAVIA DIES; Daria Karageorgevitch, Former Mrs. Huger Pratt, Was 77 | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/nick-nack-leads-stars-luckes-yacht-conquers-lloyds-vixen-on.html | NICK NACK LEADS STARS; Lucke's Yacht Conquers Lloyd's Vixen on Barnegat Bay | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/boerse-opens-dull-cheerful-at-close-import-surplus-and-realizing-by.html | BOERSE OPENS DULL, CHEERFUL AT CLOSE; Import Surplus and Realizing by Expelled Jews Hurt It | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/devon-yacht-club-has-gay-opening-of-many-east-hampton-colonists.html | DEVON YACHT CLUB HAS GAY OPENING of; Many East Hampton Colonists Entertain Dinner Parties | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/record-run-of-sailfish-in-panama-bay-waters.html | Record Run of Sailfish In Panama Bay Waters | True | Special Cable to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/average-man-called-maker-of-progress-dr-bowie-views-the-mediocre-as.html | AVERAGE MAN CALLED MAKER OF PROGRESS; Dr. Bowie Views the Mediocre as Hope of Humanity | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/razing-queens-landmark-wpa-starts-clearing-of-site-in-jamaica-for.html | RAZING QUEENS LANDMARK; WPA Starts Clearing of Site in Jamaica for Building | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/village-fair-tomorrow-washington-square-project-to-aid-spanish.html | VILLAGE FAIR' TOMORROW; Washington Square Project to Aid Spanish Children's Fund | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/survey-brands-legion-as-fascist-and-urges-educators-to-fight-it.html | Survey Brands Legion as Fascist And Urges Educators to Fight It; Teachers College Monograph Charges That Leaders Aid Cause of Privileged Classes--Asks Schools to Quit 'Pandering' to It SURVEY BRANDS LEGION AS FASCIST A "Force" Toward Fascism Holds It Is Not Spontaneous | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/must-fight-for-justice.html | Must Fight for Justice | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/heck-retires-from-a-stein-co.html | Heck Retires From A. Stein & Co. | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/money-more-plentiful-in-paris.html | Money More Plentiful in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/our-scrap-export-to-japan-declines-shipments-of-metal-for-five.html | OUR SCRAP EXPORT TO JAPAN DECLINES; Shipments of Metal for Five Months This Year Below Volume in 1937 Period LEADING BUYER OF STEEL But Tokyo's Taking of Products Also Shows Drop in May From April and Last Year | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/chinese-patriot-is-murdered.html | Chinese Patriot Is Murdered | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/republicans-face-3-crises-at-albany-searchseizure-gambling-and.html | REPUBLICANS FACE 3 CRISES AT ALBANY; Search-Seizure, Gambling and Moses Grade Crossing Issues Are Up for Action AIMS FOR DEWEY INVOLVED Those Urging Him for Governor Fear Convention May Go Against His Principles Debate Continues Tonight Gambling Issue Test Is Near Arguments Over Moses Proposal | True | By Warren Moscowspecial To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/two-wpa-concerts-heard-works-by-american-composers-included-in.html | TWO WPA CONCERTS HEARD; Works by American Composers Included in Programs | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/stresses-giving-encouragement.html | Stresses Giving Encouragement | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/estate-in-catskills-sold.html | Estate in Catskills Sold | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/firemen-turn-sandhogs-to-fight-blaze-in-new-east-river-tunnel.html | Firemen Turn 'Sandhogs' to Fight Blaze in New East River Tunnel; Beaten Back by Heat, Picked Men Abandon Efforts to Reach Flames After Two Hours and Water Is Pumped Into Tube FIREMEN BATTLE BLAZE IN TUNNEL | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/money-market-in-berlin-week-is-quiet-but-banks-begin-rediscounting.html | MONEY MARKET IN BERLIN; Week Is Quiet, but Banks Begin Rediscounting for June 30 | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/nassausuffolk-bond-election.html | Nassau-Suffolk Bond Election | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/humming-bird-guards-porch.html | Humming Bird Guards Porch | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/new-policy-is-urged-toward-kidnappers-law-journal-would-put.html | NEW POLICY IS URGED TOWARD KIDNAPPERS; Law Journal Would Put Society's Interest Above the Victim's | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/religious-liberty-held-abused-here-spread-of-paganism-over-the.html | RELIGIOUS LIBERTY HELD ABUSED HERE; Spread of Paganism Over the Nation Due to Surrender of Rights, Flanders Asserts | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/princeton-retains-outboard-laurels-mullenhaskins-total-4448.html | PRINCETON RETAINS OUTBOARD LAURELS; Mullen-Haskins Total 4,448 Points-Wullschleger, Cornell, Individual Victor | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/saul-s-myers-60-a-sureties-lawyer-aided-the-federal-prosecutor-in.html | SAUL S. MYERS, 60, A SURETIES LAWYER; Aided the Federal Prosecutor in 1920 in Arnstein Theft Case | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/the-million-dollar-glass-center-for-the-worlds-fair.html | THE MILLION DOLLAR GLASS CENTER FOR THE WORLDS FAIR | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/dodgers-and-cardinals-tied-at-11-when-downpour-halts-hostilities.html | Dodgers and Cardinals Tied at 1-1 When Downpour Halts Hostilities; Rain Comes With Brooklyn Batting in Sixth--Teams Chased Again When They Resume Play--Game Finally Called at 5:15 Winning Run in Position Show Their Displeasure Mops Roof of Dugout | True | By Roscoe McGowen | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/william-c-vaill-new-jersey-banker-dies-at-64long-a-church-organist.html | WILLIAM C. VAILL; New Jersey Banker Dies at 64--Long a Church Organist | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/martin-calls-reds-cancer-on-labor-auto-union-chief-at-tamiment.html | MARTIN CALLS REDS 'CANCER' ON LABOR; Auto Union Chief at Tamiment Pledges Fight on Foes 'Who Put Alien Ties First' Forces Beyond Control" MARTIN CALL REDS 'CANCER' ON LABOR 5,000 Strikes Are Cited Predicts Ford Organization | True | By Joseph Shaplenspecial To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/auto-sales-off-in-may-federal-index-for-retail-value-down-to-57.html | AUTO SALES OFF IN MAY; Federal Index for Retail Value Down to 57 From 60 in April | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/olympic-officials-meet-american-group-approves-proceedings-of-26.html | OLYMPIC OFFICIALS MEET; American Group Approves Proceedings of 26 Committees | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/elevator-of-1859-goes-streamline-coopers-ancient-lift-finally-is.html | ELEVATOR OF 1859 GOES STREAMLINE; Cooper's Ancient Lift Finally Is Modernized, but Operator Is Same Old Die-Hard | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/rajah-dies-in-london-18yearold-ruler-of-bengal-state-succumbs-to.html | RAJAH DIES IN LONDON; 18-Year-Old Ruler of Bengal State Succumbs to Pneumonia | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/pole-star-victor-in-race-on-sound-coleys-yacht-beats-andiamo-52.html | POLE STAR VICTOR IN RACE ON SOUND; Coley's Yacht Beats Andiamo 52 Seconds in Arms Star Class Trophy Contest | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/troth-is-announced-of-elizabeth-krause-new-york-girl-will-be-wed-to.html | TROTH IS ANNOUNCED OF ELIZABETH KRAUSE; New York Girl Will Be Wed to Robert Spencer Barnett Samuels--Himelhoch Klein--Pfau | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/marriages.html | Marriages | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/spurt-in-building-is-expected-soon-westinghouse-aide-predicts.html | SPURT IN BUILDING IS EXPECTED SOON; Westinghouse Aide Predicts Increase in Public and Private Expenditure SEES RISE IN PRODUCTION F. D. Newbury Tells Stevens Session Inventories Point to Buying This Year | True | Special to THE NEW YORK TIMES. | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/news-of-wood-field-and-stream-take-new-hampshire-trout-sharks-off.html | News of Wood, Field and Stream; Take New Hampshire Trout Sharks Off Jersey Coast Two Blue Marlin Escape | True | By Raymond B. Camp | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/ketch-tioga-scores-in-171mile-race-victor-in-class-a-as-avelinda.html | KETCH TIOGA SCORES IN 171-MILE RACE; Victor in Class A as Avelinda Takes Lambert Trophy | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/crowd-greets-lily-pons-she-and-kostelanetz-besieged-at-san-juan.html | CROWD GREETS LILY PONS; She and Kostelanetz Besieged at San Juan Airport | True | Special Cable to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/george-popham-moore-retired-hotel-man-was-former-official-of.html | GEORGE POPHAM MOORE; Retired Hotel Man Was Former Official of Buffalo Ice Co. | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/festoon-farm-scores-dawns-monmouth-county-115-in-trophy-polo-match.html | FESTOON FARM SCORES; Dawns Monmouth County, 11-5, in Trophy Polo Match | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/queens-rector-injured-rev-j-earl-endres-in-bethlehem-hospital-after.html | QUEENS RECTOR INJURED; Rev. J. Earl Endres in Bethlehem Hospital After Crash | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/new-yorker-lost-at-sea-brooklyn-man-drops-from-the-carinthia-near.html | NEW YORKER LOST AT SEA; Brooklyn Man Drops From the Carinthia Near Havana | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/escaped-in-war-killed-by-fall.html | Escaped in War, Killed by Fall | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/peddie-to-graduate-class-of-109-today-dr-a-w-beaven-will-give-an.html | PEDDIE TO GRADUATE CLASS OF 109 TODAY; Dr. A. W. Beaven Will Give an Address at Hightstown | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/church-seen-facing-vital-decision-today-rev-e-m-wylie-says-it-must.html | CHURCH SEEN FACING VITAL DECISION TODAY; Rev. E. M. Wylie Says It Must Compromise or Fight | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/750-on-lake-erie-island-detroit-excursionists-marooned-after.html | 750 ON LAKE ERIE ISLAND; Detroit Excursionists Marooned After Steamer Breaks Propeller | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/janice-sandler-wed-to-dr-h-l-shapiro-bride-an-artistbridegroom.html | JANICE SANDLER WED TO DR. H. L. SHAPIRO; Bride an Artist--Bridegroom Anthropologist and Author Denny--Chamberlin | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/new-war-in-chaco-feared-as-parley-nears-a-collapse-bolivia-ready-to.html | NEW WAR IN CHACO FEARED AS PARLEY NEARS A COLLAPSE; Bolivia Ready to Quit 3-Year Peace Talk in Face of Claim by Paraguay to Whole Area TO STAY TILL WEDNESDAY But 6 Mediating Powers Have Little Hope of Persuading Asuncion to Change Stand Neutrals Suggested Frontier Get Bolivia to Reconsider MEDIATORS FEAR NEW CHACO WAR | True | By John W. Whitespecial Cable To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/houses-acquired-for-modernizing-flats-in-manhattan-sold-over-the.html | HOUSES ACQUIRED FOR MODERNIZING; Flats in Manhattan Sold Over the Week-End to Be Renovated BANKS AMONG SELLERS Emigrant Industrial and the Harlem Dispose of Two Holdings | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/screen-news-here-and-in-hollywood-warners-buy-another-story-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Buy Another Story by Jerome Odlum--Gloria Dickson in the Cast NEW HARRY CAREY PICTURE Veteran to Play 'The Arizona Judge' for RKO--Openings on Broadway This Week Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/rebels-gain-anew-shift-in-drive-seen-capture-onda-after-a-fierce-at.html | REBELS GAIN ANEW; SHIFT IN DRIVE SEEN; Capture Onda After a Fierce Attack in Coastal Sector in Campaign to Take Valencia QUITTING THE MORA ZONE Insurgents Report Advances NearToledo and in SouthPlanes Routed at Alicante New Activity Near Toledo Radio Appeal to Rebels Tells of Huge Loyalist Toll Air Raiders Routed at Allcante Report Gains on Three Fronts | True | By Herbert L. Matthewswireless To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/maui-girl-dominates-the-hunter-competition-at-pegasus-clubs-horse.html | Maui Girl Dominates the Hunter Competition at Pegasus Club's Horse Show; PROMENADE LEADS IN SADDLE TESTS Tops Three-Event Sweep With Triumph in Sweepstakes at Rockleigh Fixture JUMPER PEGASUS SCORES Four Blues, Rosette to Maui Girl-Misses Henderson, Beck Gain Laurels Myra Stewart Scores Takes Maclay Trophy THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/trade-situation-perturbs-berlin-unsatisfactory-showing-and.html | TRADE SITUATION PERTURBS BERLIN; Unsatisfactory Showing and Connected Problems Overshadow World Politics | True | By Robert Crozier Longwireless To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/news-and-notes-of-the-advertising-world-to-promote-gilbeys-gin-join.html | News and Notes of the Advertising World; To Promote Gilbey's Gin Join in Fur Campaign Robinson Heads Research Group Notes Considers Wool Drive Here Accounts Gets Brewery Corp. Account | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/sports-of-the-times-reg-u-s-pat-off-putting-in-an-oar-a-call-to.html | Sports of the Times; Reg. U. S. Pat. Off. Putting In an Oar A Call to Arms Calling for Official Action It's Really the Climte The Guests Take Over the Place | True | By John Kieran | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/letters-to-the-times-great-britains-labor-laws-secretary-of-nlrb.html | Letters to The Times; Great Britain's Labor Laws Secretary of NLRB Takes Exception to Statements by Mr. Krock The Taff Vale'Decision Liability of Unions Gambling Law Favored Benefit to State and People Seen in Hrischberg Proposal Documents Wanted CLEVELAND NIGHT | True | NATHAN WITTARTHUR KROCK.ELLEN STARR BRINTONWILFRID GIBSON. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/troops-from-turkey-will-aid-in-sanjak-agreement-with-france-for-the.html | TROOPS FROM TURKEY WILL AID IN SANJAK; Agreement With France for the Entry of Forces Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/social-aides-pass-tests.html | Social Aides Pass Tests | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/celebrates-first-mass-rev-w-m-obierne-was-ordained-in-capital-on.html | CELEBRATES FIRST MASS; Rev. W. M. O'Bierne Was Ordained in Capital on June 16 | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/marine-engineers-get-contract.html | Marine Engineers Get Contract | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/new-wire-rope-plant-ready.html | New Wire Rope Plant Ready | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/roosevelt-policies-assailed-by-thomas-domestic-ones-held-inadequate.html | ROOSEVELT POLICIES ASSAILED BY THOMAS; Domestic Ones Held Inadequate, Foreign Ones Dangerous | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/wpa-raises-wages-in-south-order-of-the-president-rise-is.html | WPA RAISES WAGES IN SOUTH ON ORDER OF THE PRESIDENT; Rise Is Greatest in Kentucky and Oklahoma-500,000 Aided in 13 States HOPKINS EXPLAINS MOVE Increases Are From $4 to $11 a Month-'White Collar' Top Set in North and West Hopkins Sees Aid to Recovery No Explanation of Preference Old and New Schedules WPA RAISES WAGES IN SOUTHERN REGION | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/to-pay-series-n73-certificates.html | To Pay Series N-73 Certificates | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/tree-honors-susan-b-anthony.html | Tree Honors Susan B. Anthony | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/no-twain-blight-revealed-in-study-professor-ferguson-denies.html | NO TWAIN 'BLIGHT' REVEALED IN STUDY; Professor Ferguson Denies Humorist WAs 'Thwarted' by Wife and Advisers MANUSCRIPT IS ANALYZED Article in Colophon Declares 'Huckleberry Finn's' Author Wrote as He Wished | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/aids-rfc-on-loans-bank-of-america-cooperating-under-glass-act.html | AIDS RFC ON LOANS; Bank of America Cooperating Under Glass Act | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/chicago-gas-war-widens-price-of-regular-motor-fuel-drops-from-195.html | CHICAGO 'GAS' WAR WIDENS; Price of Regular Motor Fuel Drops From 19.5 Cents to 16.5 | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/top-links-award-gained-by-snead-sam-stages-a-great-rally-at.html | TOP LINKS AWARD GAINED BY SNEAD; Sam Stages a Great Rally at Cincinnati and Then Beats Sarazen in Play-Off | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Reports-From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Air Mail | True |  | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/helselpeterson-win-shoot.html | Helsel-Peterson Win Shoot | True |  | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/miss-ruth-carter-a-bride.html | Miss Ruth Carter a Bride | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/mrs-henry-l-mcauley-shortstory-writer-also-the-author-of-oneact.html | MRS. HENRY L. M'CAULEY; Short-Story Writer Also the Author of One-Act Plays | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/match-for-title-annexed-by-mucci-he-turns-back-amandoles-by-2-and-1.html | MATCH FOR TITLE ANNEXED BY MUCCI; He Turns Back Amandoles by 2 and 1 for Metropolitan Public Links Laurels | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/bishop-molloy-ends-brooklyn-congress-he-completes-openair-service.html | BISHOP MOLLOY ENDS BROOKLYN CONGRESS; He Completes Open-Air Service Just Before Downpour | True |  | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/state-will-require-freight-truck-permit-but-lists-other-sections-of.html | STATE WILL REQUIRE FREIGHT TRUCK PERMIT; But Lists Other Sections of Law to Be Deferred | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/news.html | NEWS | True |  | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES.. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/german-soccer-rivals-tie.html | German Soccer Rivals Tie | True |  | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/15000000-offering-to-swiss-and-dutch-international-standard.html | $15,000,000 OFFERING TO SWISS AND DUTCH; International Standard Electric Floats 4% Debentures | True |  | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/second-straight-victory-in-cherry-valley-golf-scored-by.html | Second Straight Victory in Cherry Valley Golf Scored by Fulkerson-McEntee; FULKERSON TAKES BEST-BALL HONORS He and McEntee,Winners Last Year, Repeat by 6-and-5 Margin at Garden City Victors Are Never Down in the Match-Rivals Play Through Driving Rainstorm Carried to Final Green Makes a Great Approach THE SUMMARIES | True | By Louis Effratspecial To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/mme-tomas-le-breton.html | MME. TOMAS LE BRETON | True | Special Cable to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True |  | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/walter-f-vieh-elected-head-of-telautograph.html | Walter F. Vieh Elected Head of Telautograph | True |  | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/service-honors-swedes-st-andrews-marks-tercentenary-of-settlement.html | SERVICE HONORS SWEDES; St. Andrew's Marks Tercentenary of Settlement Here | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/defends-protestantism-dr-ayer-lays-disintegration-charges-to-pulpit.html | DEFENDS PROTESTANTISM; Dr. Ayer Lays Disintegration Charges to 'Pulpit Pinks' | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/miss-anita-wilkes-is-wed-in-brooklyn-married-at-her-parents-home-to.html | MISS ANITA WILKES IS WED IN BROOKLYN; Married at Her Parents' Home to Milton Robert Dorf, Son of New York Couple SHE HAS COLUMBIA DEGREE Bride Also Educated at Vassar College-Bridegroom Was Graduated From N. Y. U. Strumpf--Rubin Jaffe--Bergman Crosfield--Fitzgerald | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/alter-bermuda-flights-two-airways-concerns-change-trips-to-aid.html | ALTER BERMUDA FLIGHTS; Two Airways Concerns Change Trips to Aid Vacationists | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/bethpage-shamrocks-on-top.html | Bethpage Shamrocks on Top | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/gustavus-a-younger.html | GUSTAVUS A. YOUNGER | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/educators-seen-holding-u-s-fate-future-of-the-nation-lies-in-their.html | EDUCATORS SEEN HOLDING U. S. FATE; Future of the Nation Lies in Their Hands, Mgr. Sheen Tells N. E. A.Worshipers APPEALS TO OTHER FAITHS Teachers Must Restore Stress on Duty and Character to Save Youth, He Asserts | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/debutante-who-will-be-honored-thursday-miss-florence-wardwell.html | DEBUTANTE WHO WILL BE HONORED THURSDAY Miss Florence Wardwell | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/cholera-kills-17330-shortage-of-doctors-hamper-epidemic-control-in.html | CHOLERA KILLS 17,330; Shortage of Doctors Hamper Epidemic Control in India | True | Special Cable to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/educators-hear-attack-on-hague-national-meeting-opens-here-as-30000.html | EDUCATORS HEAR ATTACK ON HAGUE; National Meeting Opens Here as 30,000 Gather-Roosevelt to Speak Thursday President to Speak Thursday EDUCATORS HEAR ATTACK ON HAGUE Repudiation of Hague Demanded Pressure Groups Assailed Degree for Moore Crittcized The Question of Federal Aid Dr. Brunner Defends Report | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/scores-roosevelt-on-republican-aim-hamilton-says-opposition-idea-is.html | SCORES ROOSEVELT ON REPUBLICAN AIM; Hamilton Says Opposition Idea Is, Not to 'Go Back,' but to Go On Within Constitution | True | Special to THE NEW YORK TIMES. | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/nurses-are-graduated-catholic-womens-school-gives-diplomas-to-31.html | NURSES ARE GRADUATED; Catholic Women's School Gives Diplomas to 31 | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/son-to-take-place-of-crown-prince-in-delaware-fete-gustaf-adolf-iii.html | SON TO TAKE PLACE OF CROWN PRINCE IN DELAWARE FETE; Gustaf Adolf, III, Will Stay on His Ship While Bertil Gives Monument to President QUERY SENT ON HOSPITALS Roosevelt at du Pont Home Near Wilmington for Swedish Tercentenary Event Today Crown Princess to Come Ashore Radio Speech From Ship Planned SWEDISH HEIR ILL; SON IN FETE TODAY President to Come Here for Races | True | By Milton Brackerspecial To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/finnish-festival-held-on-park-mall-thousands-gather-in-the-rain.html | FINNISH FESTIVAL HELD ON PARK MALL; Thousands Gather in the Rain Here for Exercises Marking Delaware Tercentenary MAYOR SENDS GREETINGS Message Praises Nation for 'Meeting Its Obligations'Kallio's Voice Heard | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/25-policy-witnesses-to-be-transferred-will-be-put-under-close-guard.html | 25 POLICY WITNESSES TO BE TRANSFERRED; Will Be Put Under Close Guard at Old Bronx Jail Annex | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/15-palestine-arabs-wounded-by-5-bombs-two-hospitals-are-invaded-by.html | 15 PALESTINE ARABS WOUNDED BY 5 BOMBS; Two Hospitals Are Invaded by Gangs of Terrorists | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/coney-island-bike-races-off.html | Coney Island Bike Races Off | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/gehrig-gehringer-on-allstars-again-gomez-also-named-for-sixth-year.html | GEHRIG, GEHRINGER ON ALL-STARS AGAIN; Gomez Also Named for Sixth Year in Row on American League Squad CIRCUIT LEADS SERIES, 4-1 Veteran Team Will Encounter Nationals at Cincinnati on July 6 Allen, Cleveland, Picked Managers Name Choices Keltner Among Missing | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/racing-entries-for-today-delaware-park-arlington-park-detroit.html | Racing Entries for Today; Delaware Park Arlington Park Detroit Suffolk Downs Aqueduct | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/knapp-sails-allegra-home-first-in-echo-bay-yacht-clubs-regatta.html | Knapp Sails Allegra Home First In Echo Bay Yacht Club's Regatta; Triumphs With Brickell's International OneDesign on Sound--Bobkat, Taurus and Alouette Among Other Craft to Win Brendy is Third Sonsie Triumphs | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/business-records-bankruptcy-proceedings-assignments-judgmentg.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTG SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/lady-armstrong-is-a-hostess.html | Lady Armstrong Is a Hostess | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/silk-forum-planned.html | Silk Forum Planned | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/assemblies-are-banned-meeting-of-over-five-persons-prohibited-in.html | ASSEMBLIES ARE BANNED; Meeting of Over Five Persons Prohibited in Guiana | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/bishop-explains-attack-on-quezon-philippine-prelate-says-that.html | BISHOP EXPLAINS ATTACK ON QUEZON; Philippine Prelate Says That Opinion Should Be Given | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/london-following-wall-st-up-warily-hopes-market-here-often-a-false.html | LONDON FOLLOWING WALL ST. UP WARILY; Hopes Market Here, Often a False Starter, Is Correct Interpreter This Time BENEFIT OF DOUBT GIVEN Commodities Join Securities in Reflecting Most Buoyant Feeling for Some Time | True | BY Lewis L. Nettletonwireless To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/philip-morris-rights-77125-of-77873-preferred-shares-offered-are.html | PHILIP MORRIS RIGHTS; 77,125 of 77,873 Preferred Shares Offered Are Subscribed | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/cotton-up-in-week-by-34-to-39-points-futures-highest-since-first.html | COTTON UP IN WEEK BY 34 TO 39 POINTS; Futures Highest Since First Part of May on Trade and Speculative Demand CROP WEATHER BULLISH Large Cloth Sales and Rises in Stocks and Commodities Also Buoy Sentiment ACTIVITY IN NEWORLEANS Trade Buying of Cotton Apparent in Southern Market | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/mrs-l-h-mcormick-a-leader-in-society-widow-of-heir-to-one-of-the.html | MRS. L. H. M'CORMICK, A LEADER IN SOCIETY; Widow of Heir to One of the Reaper Fortunes Dies | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/100-stalin-vote-ends-soviet-poll-only-one-ticket-in-field-as-99-of.html | 100% STALIN VOTE ENDS SOVIET POLL; Only One Ticket in Field as 99% of Electorate Ballots--Nation in Gala Mood Voters Have Gala Time If Tomorrow There Is War" | True | By Harold Dennywireless To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/robert-h-melroy-vice-president-of-the-standard-oil-company-of.html | ROBERT H. M'ELROY; Vice President of the Standard Oil Company of Indiana | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/asks-new-hide-contract-commodity-exchange-committee-recommends.html | ASKS NEW HIDE CONTRACT; Commodity Exchange Committee Recommends Allowance Clause | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/the-gold-stndardn.html | THE GOLD STNDARDN | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/j-e-m-grath-drowns-on-cruise-on-sound-wall-st-journal-advertising-m.html | J. E. M' GRATH DROWNS ON CRUISE ON SOUND; Wall St. Journal Advertising Manager Dies Swimming | True | Special to THE NEW YORK TIMES. | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/loyalists-willing-to-limit-bombing-would-drop-threat-to-italy-if.html | LOYALISTS WILLING TO LIMIT BOMBING; Would Drop Threat to Italy if Britain and France Put Pressure on Fascists 3 OBJECTIVES REPORTED Barcelona for Open Frontier, End of Civilian Killings and Aid in Mediation Italy Continues Report Says Planes Were Catapulted Reprisals Thought Possible Demand for Investigation Loyalists in Stern Temper Concessions outlined | True | By P. J. Philipwireless To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/births.html | Births | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/smallens-gives-concert-indoors-stadium-program-played-by.html | SMALLENS GIVES CONCERT INDOORS; Stadium Program Played by Philharmonic in Great Hall of College During Storm OFFERINGS WELL CHOSEN Smetana, Rimsky-Korsakoff and Schumann RepresentedIturbi Conducts Tonight | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/semipro-baseball.html | Semi-Pro Baseball | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/rain-aaain-halts-title-tennis.html | Rain Aaain Halts Title Tennis | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/tire-shipments-rose-in-may.html | Tire Shipments Rose in May | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/the-financial-week-emphatic-recovery-in-stockscharacter-of-the.html | THE FINANCIAL WEEK; Emphatic Recovery in Stocks-Character of the Movement, and Its Relation to the General Situation | True | By Alexander D. Noyes | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND MONTAUK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/curbs-smaller-utilities-state-prescribes-systems-of-accounting-for.html | CURBS SMALLER UTILITIES; State Prescribes Systems of Accounting for Them. | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/100-children-hurt-at-versailles-fete-toy-balloon-stand-catches-fire.html | 100 CHILDREN HURT AT VERSAILLES FETE; Toy Balloon Stand Catches Fire During Celebration | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/dr-samuel-gittelson-of-philadelphia-68-eye-clinic-chief-for-30.html | DR. SAMUEL GITTELSON OF PHILADELPHIA, 68; Eye Clinic Chief for 30 Years at Mount Sinai Hospital | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/new-setup-urged-to-save-tammany-talley-asks-reorganization-with-the.html | NEW SET-UP URGED TO SAVE TAMMANY; Talley Asks Reorganization, With the County Chairman Serving as the Leader VOTER RULE HELD VITAL Former Jurist, in Letter to the Executive Committee, Says Action Is Needed at Once | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/nearco-takes-grand-prixx-50000-see-italian-horse-win-at-parisbois.html | NEARCO TAKES GRAND PRIXX; 50,000 See Italian Horse Win at Paris--Bois Roussel Third | True | Special Cable to THE NEW YORK TIMES. | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/bostwicks-riders-lead-circuit-by-downing-east-williston-106.html | Bostwick's Riders Lead Circuit By Downing East Williston, 10-6; Unbeaten Meadow League Team Gains Third Victory--Templeton Tops Akmusti, 11-8--Greentree Halts Eastcott, 11-6 Each Man Tallies Schedule Is Altered | True | By Kingsley Childsspecial To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/tompkins-sq-project-advanced.html | Tompkins Sq. Project Advanced | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/villaume-is-installed-he-becomes-assistant-pastor-of-st-peters.html | VILLAUME IS INSTALLED; He Becomes Assistant Pastor of St. Peter's Lutheran | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/baruna-takes-fleet-prize.html | Baruna Takes Fleet Prize | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/seven-seas-first-by-four-seconds-vanderbilt-at-helm-in-victory-over.html | SEVEN SEAS FIRST BY FOUR SECONDS; Vanderbilt at Helm in Victory Over Nyala-Totem Wins Off Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/schools-on-display.html | SCHOOLS ON DISPLAY | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/deaths.html | Deaths | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/londonsydney-line-open-flying-boat-starts-on-new-13000mile-empire.html | LONDON-SYDNEY LINE OPEN; Flying Boat Starts on New 13,000-Mile Empire Service | True | Special Cable to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/hector-diaz-leguizamon-first-secretary-of-argentine-embassy-dies-in.html | HECTOR DIAZ LEGUIZAMON; First Secretary of Argentine Embassy Dies in Washington | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/london-is-nettled-by-commons-foes-critics-of-chamberlain-on-the.html | LONDON IS NETTLED BY COMMONS FOES; Critics of Chamberlain on the Bombing of British Ships Draw Tory Press Fire FEELING IN COUNTRY RISING Garvin Praises the Premier's Course--'Long View' Urged by Another Commentator Cites Britain's "Steadying Power" Sees New Foreign Policy Rising | True | By Frederick T. Birchallwireless To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/savage-gains-links-crown.html | Savage Gains Links Crown | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/pearson-holds-tigers-to-6-hits-while-yanks-beat-kennedy-103-victors.html | Pearson Holds Tigers to 6 Hits While Yanks Beat Kennedy, 10-3; Victors Cut Idle Indians' Lead to 3 1/2 Games--Gehrig, Gordon and Dickey Lead the Attack-25,000 Brave Cold at Contest The Box Score Determined to See a Game Kennedy's Mates Slip | True | By John Drebingerspecial To the New York Times. | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/bottom-of-slump-in-steel-held-past-seasonal-decreases-ended-in.html | BOTTOM OF SLUMP IN STEEL HELD PAST; Seasonal Decreases Ended in Consuming Lines, With Further Depletion of Stocks OUTPUT RATE UP 2 POINTS Week's Production in Nation Put at 28%—Pipe Demand in Higher Trend Oil Goods in Less Demand Tin Mill Rate at 35 Per Cent MILD IMPROVEMENT SEEN Magazine Predicts Gain, Citing Price Rise in Scrap BOTTOM OF SLUMP IN STEEL HELD PAST | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/stateforced-labor-brings-fear-in-reich-some-industrialists-are.html | STATE-FORCED LABOR BRINGS FEAR IN REICH; Some Industrialists Are Afraid Best Men Will Be Taken | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/authoritys-tolls-held-not-taxable-bennett-declares-revenues-and.html | AUTHORITY'S TOLLS HELD NOT TAXABLE; Bennett Declares Revenues and Bond Interest of Port Agency Free of U.S. Levy COURT DECISION IS CITED Official Draws a Distinction Between Pay of Employes and Public Earnings | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/jane-willis-wed-in-east-hampton-becomes-the-bride-of-robert-van.html | JANE WILLIS WED IN EAST HAMPTON; Becomes the Bride of Robert Van Cleve Whitehead Jr. at St. Luke's Church SHE WAS FOUR ATTENDANTS Bishop Paul Matthews of New Jersey One of Clergymen Who Perform Ceremony- | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/government-maturities-3890796450-in-year.html | Government Maturities $3,890,796,450 in Year | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/events-today.html | EVENTS TODAY | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/reichs-tax-receipts-higher.html | Reich's Tax Receipts Higher | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/commodity-average-a-fraction-higher-third-successive-weekly.html | COMMODITY AVERAGE A FRACTION HIGHER; Third Successive Weekly Advance-British Index Up | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/maurice-j-curran-boston-banker-also-executive-of-gillette-safety.html | MAURICE J. CURRAN; Boston Banker Also Executive of Gillette Safety Razor Co. | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/xray-specialist-auto-victim.html | X-Ray Specialist Auto Victim | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/british-price-index-up-onetenth-of-1-point-higher-in-2-weeks-says.html | BRITISH PRICE INDEX UP; One-tenth of 1 Point Higher in 2 Weeks, Says The Economist | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/8day-heat-wave-broken-by-storms-mercury-drops-20-degrees-in-few.html | 8-DAY HEAT WAVE BROKEN BY STORMS.; Mercury Drops 20 Degrees in Few Hours From High of 81--Throngs Are Drenched BOLT HITS POLE AT SCHOOL Two Drown in Long Island Waters-Lifeguards Rescue Many in Heavy Surf Many Caught in Showers Family Escapes Drowning Police Save Man From Mud | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/200000-catholics-end-quebec-rites-assembly-on-plains-of-abraham.html | 200,000 CATHOLICS END QUEBEC RITES; Assembly on Plains of Abraham Follows Parade by 100,000 | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/publishers-son-weds.html | Publisher's Son Weds | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/todays-n-e-a-program.html | Today's N. E. A. Program | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/rail-crossing-deaths-off-also-fewer-persons-injured-in-first.html | RAIL CROSSING DEATHS OFF; Also Fewer Persons Injured in First Quarter of 1938 | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/german-auto-exportsjump.html | German Auto Exports-Jump | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/east-side-pupils-swim-for-medals-1200-cheer-50-competitors-in.html | EAST SIDE PUPILS SWIM FOR MEDALS; 1,200 Cheer 50 Competitors in Finals of Park Department Elimination Meet | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/camp-dix-opening-attended-by-400-reserve-officers-of-second-corps.html | CAMP DIX OPENING ATTENDED BY 400; Reserve Officers -of Second Corps Area Are 'Processed' for 2 Weeks' Training ACTIVE DUTY BEGINSTODAY Vast Store of Supplies Is Assembled to Assure Diet Other Than 'Army Beans' INFANTRY AT CAMP SMITH Up-State Guardsmen Replace Engineers and Medical Unit Named as Honor Men | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/jersey-city-crushed-by-orioles-149-146-baltimore-collects-18-hits.html | JERSEY CITY CRUSHED BY ORIOLES, 14-9; 14-6; Baltimore Collects 18 Hits in the First Game and 19 in Second | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/decline-in-churchgoing-in-the-summer-deplored.html | Decline in Churchgoing In the Summer Deplored | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/giegold-heads-jersey-veterans.html | Giegold Heads Jersey Veterans | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/lufthansa-plane-missing.html | Lufthansa Plane Missing | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/college-baseball.html | College Baseball | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/german-price-index-up-wholesale-figure-at-1054-june-15-against-1053.html | GERMAN PRICE INDEX UP; Wholesale Figure at 105.4 June 15, Against 105.3 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/copeland-eulogized-at-a-service-here-gerard-and-others-praise-his.html | COPELAND EULOGIZED AT A SERVICE HERE; Gerard and Others Praise His Contributions to Nation | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/summaries-of-bermuda-yacht-race.html | Summaries of Bermuda Yacht Race | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/250000-new-givers-aid-welfare-fund-compose-1580-of-the-employe.html | 250,000 NEW GIVERS AID WELFARE FUND; Compose 1,580 of the Employe Groups That Have Made Contributions in Drive TOTAL CLIMBS STEADILY Gifts by Corporations, Firms, Partnerships and Workers in Many Fields Listed List of Contributions | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/peacock-conquers-bowman-at-tennis-california-collegian-subdues.html | PEACOCK CONQUERS BOWMAN AT TENNIS; California Collegian. Subdues Ex-Champion in New Jersey Tourney, 6-3, 5-7, 6-3 HAWLEY IN FOURTH ROUND Defending Titleholder Downs Heuser, 6-2, 7-5--Russell and Steele Also Gain THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/peak-yields-no-sign-of-young-mcormick-nearly-350-men-search-new.html | PEAK YIELDS NO SIGN OF YOUNG M'CORMICK; Nearly 350 Men Search New Mexico Heights on Third Day | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/bears-and-chiefs-divide-twin-bill-newark-scores-171-then-bows-in.html | BEARS AND CHIEFS DIVIDE TWIN BILL; Newark Scores, 17-1, Then Bows in Eleventh by 6-5 | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/veterans-hold-memorial-at-father-duffys-grave.html | Veterans Hold Memorial At Father Duffy's Grave | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/mrs-alexander-mdonell.html | MRS. ALEXANDER M'DONELL | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/veteran-of-civil-war-94-to-drive-to-gettysburg.html | Veteran of Civil War, 94, To Drive to Gettysburg | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/fordham-lists-193-on-its-honor-roll-to-award-medals-to-students.html | FORDHAM LISTS 193 ON ITS HONOR ROLL; To Award Medals to Students Maintaining High Averages | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/greta-garbo-stokowski-shaken-as-car-overturns.html | Greta Garbo, Stokowski Shaken as Car Overturns | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/orphans-farm-gets-pavilion.html | Orphans' Farm Gets Pavilion | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/a-j-peters-dead-boston-exmayor-head-of-citys-administration-at-time.html | A. J. PETERS DEAD; BOSTON EX-MAYOR; Head of City's Administration at Time Strike of the Police Took Place A FORMER CONGRESSMAN Served at Assistant Secretary of Treasury Under WilsonA Lawyer and Banker Two Degrees From Harvard Elected Mayor His Other Activities | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/new-union-move-delays-circus-from-starting-home-to-florida-call-for.html | New Union Move Delays Circus From Starting Home to Florida; Call for Another $15,000 Payroll, Unobtainable on Sunday With Bank Closed, Blocks Show's Start After an Agreement | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/ferguson-quits-rail-post-lackawanna-controller-to-be-succeeded-by-p.html | FERGUSON QUITS RAIL POST; Lackawanna Controller to Be Succeeded by P. D. Jonas | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/folk-dances-july-7-stadium-feature-program-planned-to-be-given-in.html | FOLK DANCES JULY 7 STADIUM FEATURE; Program Planned to Be Given in Costume, First of Its Kind | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/gifts-of-1969471-go-to-princeton-additions-to-collection-in-history.html | GIFTS OF $1,969,471 GO TO PRINCETON; Additions to Collection In History of Art Make It the Largest in Country PLATT BEQUEST INCLUDED University Will Get Books, Lantern Slides and 250,000 Photographs at Once | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/book-notes.html | BOOK NOTES | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/senators-conquer-browns-91-72-sweep-double-bill-west-and-simmons.html | SENATORS CONQUER BROWNS, 9-1, 7-2; Sweep Double Bill, West and Simmons Each Getting Pair of Home Runs | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/berlin-traces-rise-here-banks-not-surprised-hold-price-gains-aided.html | BERLIN TRACES RISE HERE; Banks, Not Surprised, Hold Price Gains Aided Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/peace-drive-urged-by-rabbis-group-conference-closes-with-plea.html | PEACE DRIVE URGED BY RABBIS GROUP; Conference Closes With Plea Against Military Force in Disputes of Nations | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/priscilla-m-howes-engaged-to-marry-daughter-of-glen-ridge-n-j.html | PRISCILLA M. HOWES ENGAGED TO MARRY; Daughter of Glen Ridge, N. J. Couple Fiancee of James H. Braddock of Montclairr Weyers--Bunn Sheffield-Linkroum | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/vespers-attended-by-1500-teachers-delegates-pay-tribute-to-dead-and.html | VESPERS ATTENDED BY 1,500 TEACHERS; Delegates Pay Tribute to Dead and Hear Plea for Democracy by Dr. Sizoo INDIVIDUALITY STRESSED Holds 'Man Not Pawn in Lap of'Kings or Tool in Hand of Political Charlatans' | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/haugwitz-reunion-believed-unlikely-permanent-separation-seen-as.html | HAUGWITZ REUNION BELIEVED UNLIKELY; Permanent Separation Seen as Couple Consult Counsel | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/legion-drive-goes-over-top.html | Legion Drive Goes Over Top | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/british-wheat-outlook-week-brings-nothing-new-on-europes-harvest.html | BRITISH WHEAT OUTLOOK; Week Brings Nothing New on Europe's Harvest Prospects | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/navy-coach-hurt-to-miss-regatta-walsh-is-in-hospital-with-spine.html | NAVY COACH, HURT, TO MISS REGATTA; Walsh Is in Hospital With Spine Injury After Fall | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/union-strike-fund-at-125000.html | Union Strike Fund at $125,000 | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/role-of-religious-freedom.html | Role of Religious Freedom | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/aid-for-jews-in-austria.html | Aid for Jews in Austria | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/storm-halts-plane-carrying-first-lady-craft-lands-as-she-is.html | STORM HALTS PLANE CARRYING FIRST LADY; Craft Lands as She Is Returning From Arthurdale, W. Va. | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/new-group-formed-by-ship-operators-owners-association-changes-name.html | NEW GROUP FORMED BY SHIP OPERATORS; Owners Association Changes Name to Marine Institute Under Revised Program AIMS LISTED BY TAYLOR Strengthening of AmericanFlag Service Given as the Chief Reason for Action | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/yugoslav-sokols-cheered-in-prague-visitors-to-fete-are-cheered.html | YUGOSLAV SOKOLS CHEERED IN PRAGUE; Visitors to Fete Are Cheered Because of Stress on New Bond Between Slavs YOUTHS GIVE SPECTACLE Young Men and Women Show Rhythm of Movement Before Crowd of 300,000 | True | By G. E. R. Gedyewireless To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/examining-rules-for-banks-eased-to-widen-credits-treasury-reserve.html | EXAMINING RULES FOR BANKS EASED TO WIDEN CREDITS; Treasury, Reserve Board, F. D. I. C. and Controller Join in Broad Liberalization STATE SUPERVISORS AGREE Loans Beyond Nine Months Allowed-Banks May Invest in Small Corporations Final Plan a Compromise Change on Depreciation EXAMINING RULES FOR BANKS EASED New Rule on Security Buying Past Loan Experience a Factor Securities Act Is Involved | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/fort-halts-fleet-in-yangtze-battle-japanese-ships-bombed-but.html | FORT HALTS FLEET IN YANGTZE BATTLE; JAPANESE SHIPS BOMBED But Chinese Admit Enemy's Gain at Matang Near Boom Blocking the River Both Sides Claim Victory in Air Fight at Nanchang Base of Defense Fliers Both Sides Claim Victory Chengchow Looting Charged FIGHTING IN CHINA | True | By F. Tillman Durdinwireless To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/poppy-fields.html | POPPY FIELDS | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/reich-makes-more-steel-ingot-output-in-may-1896300-tonscoal.html | REICH MAKES MORE STEEL; Ingot Output in May 1,896,300 Tons-Coal Production Up | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/books-published-today.html | Books Published Today | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/recipients-of-relief-who-strike-it-rich-to-be-forced-to-repay-their.html | Recipients of Relief Who 'Strike It Rich' To Be Forced to Repay Their Debt to State | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/misses-jacobs-and-lumb-draw-interest-at-wimbledon-today-may-clear.html | Misses Jacobs and Lumb Draw Interest at Wimbledon Today; May Clear Path for Mrs. Moody and Miss Marble by Eliminating Troublesome Rivals-Men to Resume Singles | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/will-to-do-advocated-dr-williams-says-it-is-true-test-of-our.html | WILL TO DO' ADVOCATED; Dr. Williams Says It Is True Test of Our Religion | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/swedish-bishops-get-degrees-here-augustana-college-honors-dr.html | SWEDISH BISHOPS GET DEGREES HERE; Augustana College Honors Dr. Ljunggren and Dr. Rodhe at Lutheran Session 26 MINISTERS ORDAINED At Close of Convention New Pastors Are Advised to Follow Christ's Pattern | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/the-john-m-cobdens-hosts-in-berkshires-entertain-members-of-four.html | THE JOHN M. COBDENS HOSTS IN BERKSHIRES; Entertain Members of Four Generations of the Family | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/mrs-harry-s-studwell.html | MRS. HARRY S. STUDWELL | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/emancipated-woman.html | EMANCIPATED WOMAN | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/roseland-retain-team-skeet-title-beats-northwest-gun-club-by-116114.html | ROSELAND RETAIN TEAM SKEET TITLE; Beats Northwest Gun Club by 116-114 After Both Post a Record 485 Out of 500 THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/paris-encouraged-by-a-firm-daladier-bourse-rises-in-week-on-this.html | PARIS ENCOURAGED BY A FIRM DALADIER; Bourse Rises in Week on This and Other Domestic as Well as Outside Factors BUT VOLUME STAYS LOW War-Fearing Public Prefers to Let Speculators Risk Following Wall St. | True | By Fernand Maroniwireless To the New York Times. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/news-of-the-stage-freedley-cancels-production-of-greek-to-youheat.html | NEWS OF THE STAGE; Freedley Cancels Production of 'Greek to You'-Heat Hits Broadway Box Offices-Other Items | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/tennis-dance-tonight-at-manursing-club-event-to-honor-the-players.html | TENNIS DANCE TONIGHT AT MANURSING CLUB; Event to Honor the Players in Interscholastic Tourney | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/katharine-phelps-becomes-engaged-niece-of-late-rear-admiral-is.html | KATHARINE PHELPS BECOMES ENGAGED; Niece of Late Rear Admiral Is Fiancee of Forrest. Close, a Naval Lieutenant JULY 7 WEDDING PLANNED Ceremony Will Take Place in Baltimore--Bridegroom-Elect Is Son of Georgian Timmins--Teague | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/rev-oscar-l-joseph-methodist-episcopal-pastor-in-paterson-also-an.html | REV. OSCAR L. JOSEPH; Methodist Episcopal Pastor in Paterson Also an Author | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/franc-equilibrium-kept-without-use-of-fund.html | Franc Equilibrium Kept Without Use of Fund | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/bank-limits-praise-of-tax-law-of-1938-should-not-be-overestimated.html | BANK LIMITS PRAISE OF TAX LAW OF 1938; Should Not Be Overestimated as Business Factor, Says Guaranty Trust | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/would-invite-students-young-israel-council-asks-aid-for-jews-in.html | WOULD INVITE STUDENTS; Young Israel Council Asks Aid for Jews in Reich | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/crawfords-set-back-black-yankees-53-philly-stars-top-nashvilles.html | CRAWFORDS SET BACK BLACK YANKEES, 5-3; Philly Stars Top Nashville's Giants, 8-7, Before 15,0000 | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/london-wonders-about-the-dollar-devaluation-scare-on-wane-but-view.html | LONDON WONDERS ABOUT THE DOLLAR; Devaluation Scare on Wane, but View Persists That New Alignment May Come | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/weeks-corn-prices-stay-in-1c-range-hedge-and-speculative-sales.html | WEEK'S CORN PRICES , STAY IN 1C RANGE; Hedge and Speculative Sales Largely Offset by Buying by Shippers and Others LIST IS 1/8 TO 3/8c HIGHERR Outlook for New Crop Is Held Too Good to Bring Heavy Purchases of Futures MINOR GRAINS FIRM IN WEEK Gains Made in Chicago by Oats, Rye and Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/miss-rains-swim-victor-miss-fisher-also-triumphs-in-queens-meet.html | MISS RAINS SWIM VICTOR; Miss Fisher Also Triumphs in Queens Meet | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/all-now-brighter-to-financial-paris-international-as-well-as-the.html | ALL NOW BRIGHTER TO FINANCIAL PARIS; International as Well as the Domestic Picture ClearsRecovery is Expected PESSIMISM IS LAMENTED Daladier's Program Seen as Affording Security Again for Property Owners | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Rockland Staten Island Bronx | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/negro-leader-dies-in-crossing-crash-car-of-james-weldon-johnson-is.html | NEGRO LEADER DIES IN CROSSING CRASH; Car of James Weldon Johnson Is Wrecked by Train Near Maine Summer Home WIFE SERIOUSLY INJURED Accident Victim an Educator, Song Writer and Famous Crusader for His Race Had Diverse Talents Refuted Lynching Argument Some Popular Song Hits | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/resident-offices-report-on-trade-midseason-and-advance-fall-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Mid-Season and Advance Fall Apparel Draws Attention of Manufacturers DRESS BUSINESS SLOWS Commitments by Fur Buyers Almost Equal Volume at Last Year's Openings | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/loyalists-authorize-frontline-services-religious-ceremonies-allowed.html | LOYALISTS AUTHORIZE FRONT-LINE SERVICES; Religious Ceremonies Allowed on Request Under Decree | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/business-ghetto-is-berlins-aim-official-symbol-designed-to.html | BUSINESS GHETTO' IS BERLIN'S AIM; Official Symbol Designed to Segregate Jewish FirmsForm Still Secret NONE EXPECTED TO ESCAPE Patronage Forbidden to Reich Officers-Dismissals Are Ordered in Vienna Segregation Expected Vienna Dismissals Ordered | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/world-strife-laid-to-selfish-spirit-dr-klein-says-trouble-with.html | WORLD STRIFE LAID TO SELFISH SPIRIT; Dr. Klein Says Trouble With Individuals and Nations Is Inability to Cooperate ASKS THOUGHT FOR OTHERS Professor Advises the Young to Drop Etiquette Books for Simple Amenities | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/ellery-lewis-wilson-executive-of-chemical-company-in-east.html | ELLERY LEWIS WILSON; Executive of Chemical Company in East Providence Was 57 | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/mexico-drops-bond-issue-gives-up-plan-for-loan-to-pay-oil-companies.html | MEXICO DROPS BOND ISSUE; Gives Up Plan for Loan to Pay Oil Companies | True | Special Cable to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/elinor-warren-engaged-harvard-professors-daughter-to-be-wed-to.html | ELINOR WARREN ENGAGED; Harvard Professor's Daughter to Be Wed to Thomas Purdy | True | Wireless to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/fight-terminal-charges-chicago-shippers-fearing-rail-action-to-meet.html | FIGHT TERMINAL CHARGES; Chicago Shippers, Fearing Rail Action, to Meet Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/wheat-prices-lag-in-general-rise-strength-in-securities-and-in.html | WHEAT PRICES LAG IN GENERAL RISE; Strength in Securities and in Other Commodities Is Largely Ignored Estimates of Crop WHEAT PRICES LAG IN GENERAL UPTURN WHEAT HARVESTING HELD UP Eastern Kansas Affected, but Other Sections Go Ahead GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/exhibits-egyptian-cart-that-was-used-in-200-bc.html | Exhibits Egyptian Cart That Was Used in 200 B.C. | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/rail-strike-peril-fought-by-mayor-his-plea-against-food-tieup.html | RAIL STRIKE PERIL FOUGHT BY MAYOR; His Plea Against Food Tie-Up Backed by 2,500 Protesting 15% Pay Cut Plan July Wage Cut Doubted Mayor Asks Spending Drive RAIL STRIKE PERIL FOUGHT BY MAYOR Rail Financing "Shocking" A. F. of L. Pledges Aid | True | | C1B 380664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/reds-break-even-against-phillies-derringer-pitches-his-tenth.html | REDS BREAK EVEN AGAINST PHILLIES; Derringer Pitches His Tenth Victory, 8-5, After Cincinnati Bows, 10-3 | True | | C1B 380664 |
| 1938-06-27 | 1938-06-27 | https://www.nytimes.com/1938/06/27/archives/low-prices-high-wages.html | LOW PRICES, HIGH WAGES" | True | | C1B 380664 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/college-displays-art-center-plans-designs-offered-in-wheaton.html | COLLEGE DISPLAYS ART CENTER PLANS; Designs Offered in Wheaton Contest on Exhibition Today at Modern Museum 16 ENTRIES IN THE GROUP Winning Plan by 2 New York Architects, R. M. Bennett and Caleb Hornbostel Many Designs Exhibited Wheaton's Idea Praised | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/lists-more-gatineau-shares.html | Lists More Gatineau Shares | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/roosevelt-braves-day-of-downpours-president-arrives-at-hyde-park-in.html | ROOSEVELT BRAVES DAY OF DOWNPOURS; President Arrives at Hyde Park in Driving Rain Too Late to See Regatta ENJOYS WILMINGTON FETE With Hat Dripping and Shoes Muddy--Guards Bar Shelter to Guffey and Townsend Many Await President | True | From a Staff Correspondent | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/12hour-fight-ends-blaze-in-tunnel-flames-drowned-out-after-heat.html | 12-HOUR FIGHT ENDS BLAZE IN TUNNEL; Flames Drowned Out After Heat Balks Men's Efforts to Reach Their Source PUMPS ARE CLEARING TUBE Damage Cannot Yet Be Told--Work Is Not Expected to Be Delayed Long Fire Spread Rapidly A Difficult Flooding Problem FIREMEN DON GAS MASKS TO FIGHT EAST RIVER TUNNEL BLAZE | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/marriage-is-aim-ofwoman-striker-mrs-heusser-resists-pleas-of-own.html | MARRIAGE IS AIM OFWOMAN 'STRIKER'; Mrs. Heusser Resists Pleas of Own Attorney to Quit Home of Rollo K. Blanchardrd DEFIES FOUR DETECTIVES Westchester Man Says He Will 'Continue to Be Hospitable Host to Unwelcome Guest' Threats to Cut Off Food Fail He Loves Me," She Asserts | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/divorces-thomas-c-chubb.html | Divorces Thomas C. Chubb | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/nuptials-at-home-for-miss-liebmann-she-is-wed-to-roger-williams.html | NUPTIALS AT HOME FOR MISS LIEBMANN; She Is Wed to Roger Williams Straus Jr. at Woodheath, Parents' Armonk Estate | True | Special to THE NEW YORK TIMES. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/knobbie-handicap-captured-by-princess-bull-in-driving-finish-at.html | Knobbie Handicap Captured by Princess Bull in Driving Finish at Aqueduct; PRINCESS BULL, 5-1, CONQUERS SCROOGE McNaughton Filly Half-Length Victor, With Miss Rainbow Third, at Aqueduct FOUR FAVORITES TRIUMPH Wright Scores Double Aboard Semaphore in Opener and Play Gold in Third Traulove Pursues Leader Sage Juvenile Scores | True | By Fred van Ness | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/33-in-fleetwing-handicap-airflame-draws-top-weight-of-126-at-empire.html | 33 IN FLEETWING HANDICAP; Airflame Draws Top Weight of 126 at Empire Saturday | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/whole-world-held-taking-up-fantasy-scientist-says-snow-white.html | WHOLE WORLD HELD TAKING UP FANTASY; Scientist Says 'Snow White' Symbolizes People's Wish to Flee From Ills EINSTEIN IDEAS TO FORE Controversy Over 'Curves' in Space Is Renewed at Session in Ottawa 1,000 Scientists at Meeting Compulsory Data Asked | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/womens-national-golfers-take-metropolitan-interclub-title-mrs.html | Women's National Golfers Take Metropolitan Interclub Title; Mrs. Kirkland, Mrs. Dey and Mrs. Balding Are Stars in Victories Over Crestmont And Westchester-- Old Oaks Scores The Summaries | True | By Maureen Orcuttspecial To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/pauliewalker-beats-jones.html | Paulie-Walker Beats Jones | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/riggs-annexes-match-reaches-semifinals-in-u-s-clay-courts-tennis.html | RIGGS ANNEXES MATCH; Reaches Semi-Finals in U. S. Clay Courts Tennis | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/automobile-production-down-seasonally-field-sales-gain-reducing.html | Automobile Production Down Seasonally; Field Sales' Gain Reducing Dealer Stocks | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/evicted-jersey-rabbi-makes-plea-for-aid-congregation-has-two-days.html | EVICTED JERSEY RABBI MAKES PLEA FOR AID; Congregation Has Two Days to Find Quarters in Jersey City | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/hearings-next-week-on-structural-code-modification-predicted-in.html | HEARINGS NEXT WEEK ON STRUCTURAL CODE; Modification Predicted in Laws Affecting Business Buildings | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/tercentenary-stamp-out-sheets-of-3cent-issue-given-to-roosevelt-and.html | TERCENTENARY STAMP OUT; Sheets of 3-Cent Issue Given to Roosevelt and Gustaf Adolf | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/tax-cashier-ends-life-oyster-bay-man-found-dead-in-odd-fellows-hall.html | TAX CASHIER ENDS LIFE; Oyster Bay Man Found Dead in Odd Fellows Hall | True | Special to THE NEW YORK TIMES. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/wood-field-and-stream-big-trout-at-carmel-lake-reports-from-ausable.html | Wood, Field and Stream; Big Trout at Carmel Lake Reports From Ausable | True | By Raymond R. Camp | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/england-adds-39-for-111run-lead-loses-two-wickets-in-brief-session.html | ENGLAND ADDS 39 FOR 111-RUN LEAD; Loses Two Wickets in Brief Session, Rain Curtailing Cricket Play at Lord's County Cricket Results AUSTRALIA ENGLAND | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/change-is-denied-in-brazils-policy-director-of-exchange-puts-end-to.html | CHANGE IS DENIED IN BRAZIL'S POLICY; Director of Exchange Puts End to Rumors of Shift to Argentina's Plan RISE IN IMPORTS BLAMED Reported Held to Have Been Started in Effort to Embarrass Bank of England | True | Special Cable to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/barbara-fellows-newengland-bride-smith-college-graduate-wed-to-r-b.html | BARBARA FELLOWS NEWENGLAND BRIDE; Smith College Graduate Wed to R. B. Young of Great Neck, L. I., at Portsmouth, N. H. | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/educator-finds-fairy-tales-passing-declares-school-books-now-are.html | EDUCATOR FINDS FAIRY TALES PASSING; Declares School Books Now Are Supplying Facts Instead | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/seek-scottsboro-pardon-five-negroes-through-counsel-advertise-bid.html | SEEK SCOTTSBORO PARDON; Five Negroes, Through Counsel, Advertise Bid to Graves | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/store-stocks-89-below-a-year-ago-only-two-of-18-departments-showed.html | STORE STOCKS 8.9% BELOW A YEAR AGO; Only Two of 18 Departments Showed Increase in May, Reserve Bank Finds MONTH'S SALES OFF 14.7% Chains' Volume Was 12% Off,--Grocery and Candy Units Reduced in Number | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/i-c-c-lets-pullman-raise-its-rates-5-forbids-a-10-increase-but.html | I. C. C. LETS PULLMAN RAISE ITS RATES 5%; Forbids a 10% Increase, but Suggests Company End Its 'Subnormal' Charges Suggestions in the Decision I. C. C. LETS PULLMAN RAISE ITS RATES 5% 10% Rise "Unreasonable" Coach Fare Hearing Opens | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/plea-to-be-neutral-on-spain-deplored-catholic-paper-america-in.html | PLEA TO BE NEUTRAL ON SPAIN DEPLORED; Catholic Paper America, in Criticizing The Commonweal, Assails Loyalist 'Evil' FINDS MANY DISSIDENTS But Tells Them That Rebels, Despite Their 'Mistakes,' Are 'Christian and Spanish' Reserves Freedom to Criticize Says Soviet Was in Preparation | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/bankers-advised-to-fight-prejudice-w-h-neal-tells-financial.html | BANKERS ADVISED TO FIGHT PREJUDICE; W. H. Neal Tells Financial Advertisers Public Relations Program Is Needed Laws Must Be Explained Permanent Correction Urged TALKS TO ADVERTISERS | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/oil-is-found-in-scotland-quality-good-but-value-of-the-strike-is.html | OIL IS FOUND IN SCOTLAND; Quality Good, but Value of the Strike Is Undetermined | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/mconn-named-dean-of-n-y-u-college-he-comes-from-lehigh-to-take.html | M'CONN NAMED DEAN OF N. Y. U. COLLEGE; He Comes From Lehigh to Take Washington Square Post | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/virgin-islands-plan-1000000-projects-governor-cramer-hopes-for-the.html | VIRGIN ISLANDS PLAN $1,000,000 PROJECTS; Governor Cramer Hopes for the Support of Ickes | True | Special Cable to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/a-f-l-will-support-lehman-campaign-fights-labor-party-meany-says.html | A. F. L. WILL SUPPORT LEHMAN CAMPAIGN; FIGHTS LABOR PARTY; Meany Says State Federation Will Back Governor if He Is Named for Senate GROUP CHALLENGES LEWIS Rose Declares the Attack on 'C. I. O. Political Machine' Is Just a Spite Move Renews Its Warfare Rose Sees Spite Move A. F. L. TO SUPPORT LEHMAN CAMPAIGN Repudiates Labor Party | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/morgan-aids-glen-cove-church.html | Morgan Aids Glen Cove Church | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/major-league-baseball-american-league-yesterdays-results-standing.html | Major League Baseball; American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY National League STANDING OF THE CLUBS GAMES TODAY Major League Leaders Minor League Baseball Today's Probable Pitchers | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/12race-streak-broken-navy-stops-run-of-coast-varsity-jayvee-and-cub.html | 12-RACE STREAK BROKEN; Navy Stops Run of Coast Varsity, Jayvee and Cub Crews | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/state-to-set-pay-of-all-in-germany-new-edict-also-puts-control-of.html | STATE TO SET PAY OF ALL IN GERMANY; New Edict Also Puts Control of Working Conditions Under Regime's 'Labor Trustees' AIM IS TO CURTAIL COSTS Press Barred From Discussing Drastic Step--Vast Draft of Experts Causes Protests Schacht's Method Rejected Press Silence Ordered Harvest Workers Needed | True | By Otto D. Tolischuswireless To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/taxi-drivers-death-laid-to-labor-war-left-unconscious-on-hospital.html | TAXI DRIVER'S DEATH LAID TO LABOR WAR; Left Unconscious on Hospital Steps--Another Beaten | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/slated-to-succeed-snell-assemblyman-w-a-newell-is-in-line-for.html | SLATED TO SUCCEED SNELL; Assemblyman W. A. Newell Is In Line for Congress Seat | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/environment-held-basic-crime-cause-chicago-sociologist-urges.html | ENVIRONMENT HELD BASIC CRIME CAUSE; Chicago Sociologist Urges Changes in Atmosphere of Dangerous Areas CRITICIZES 'CORRECTIVES' Others at Seattle Welfare Session Uphold Present Attacks on Delinquency Reports on Chicago Survey Criticizes New York Law Mass Bondfield for New Order | True | By Craig Thompsonspecial To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/navy-varsity-sets-new-mark-to-win-in-hudson-regatta-coach-from.html | NAVY VARSITY SETS NEW MARK TO WIN IN HUDSON REGATTA; Coach, From Hospital, Sees Middies Nip California--Washington Crew Third COLUMBIA FINISHES NEXT Triumph First for the East Since 1931--Bears, Huskies Annex Other Races Defeat Comes at Last Dream Shattered Early Train Is Well Filled NAVY CREW WINS; SETS NEW RECORD Superb Piece of Rowing Summary of the Results Of Poughkeepsie Regatta Chart of Varsity Race Enter Last Half-Mile Varsity Race Record FINISH OF VARSITY RACE ON THE HUDSON AND MEMBERS OF THE NAVY CREW | True | By Robert F. Kelleyspecial To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/dewey-rounds-up-minor-policy-aides-sitdown-strike-in-prison-van.html | DEWEY ROUNDS UP MINOR POLICY AIDES; Sitdown Strike in Prison Van Reveals Spreading of Net for Witnesses 12 PROVE CAMERA-SHY Refuse to Enter Bronx Jail Till Policemen Drive Away Photographers Old Jail Quarters Fitted Up | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/women-will-seek-republican-post-miss-todd-indicates-drive-for.html | WOMEN WILL SEEK REPUBLICAN POST; Miss Todd Indicates Drive for Lieutenant Governorship on the State Ticket SAYS SHE IS NOT CANDIDATE Party Meeting at Rochester Is Urged by Baldwin to Support Housing Amendment Seek Housewives' Support Budget Costs Pointed Out | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/feller-of-indians-stops-red-sox-73-allows-only-7-safeties-and.html | FELLER OF INDIANS STOPS RED SOX, 7-3; Allows Only 7 Safeties and Strikes Out 10 to Gain Verdict Over Grove FOXX GETS 21ST HOMER Trosky Also Hits for Circuit as Victors Widen Lead to 4 Games Over Yanks | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/turrou-is-accused-in-griebl-flight-counsel-for-woman-indicted-in.html | TURROU IS ACCUSED IN GRIEBL FLIGHT; Counsel for Woman Indicted in Spy Case Says FBI Agent Allowed Him to Leave Court Order Names Hardy TURROU IS ACCUSED IN GRIEBL FLIGHT News Given by Commentator Sees Aid for His Client | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/stocks-in-london-paris-and-berlin-british-market-busy-and-most.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Busy and Most Sections Advance--Gilt-Edges Slightly Lower BOURSE REMAINS BULLISH Rentes Lead Rise, Bank and Chemical Groups Stand Out--German List Steadier Paris Market Still Bullish Tone of Boerse Steadier Investing Bankers Take First Steps to Organize | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/sports-of-the-times-curves-and-tangents-hither-and-yon-the-curve-of.html | Sports of the Times; Curves and Tangents Hither and Yon The Curve of Force The Almost-Perfect Hitter | True | By John Kieran | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/visit-james-roosevelt-wife-and-hopkins-arrive-at-clinic-in.html | VISIT JAMES ROOSEVELT; Wife and Hopkins Arrive at Clinic in Rochester, Minn. | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/3-aides-of-davey-indicted-named-with-4-others-in-ohio-as-campaign.html | 3 AIDES OF DAVEY INDICTED; Named With 4 Others in Ohio as Campaign Fund Solicitors | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/jeremiah-tracy.html | JEREMIAH TRACY | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/jersey-da-break-floods-200-homes-sections-of-burlington-are.html | JERSEY DA BREAK FLOODS 200 HOMES; Sections of Burlington Are Inundated--Storm Damages Crops, Washes Out Roads Delaware Area lookedd Metropolitan Area Hit | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/carrel-discredits-guinea-pig-tales-denies-that-lindbergh-plans-to.html | CARREL DISCREDITS 'GUINEA PIG' TALES; Denies That Lindbergh Plans to Submit to Experiment With 'Mechanical Heart' | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/3-boys-questioned-in-bay-state-mystery-auto-also-figures-in-effort.html | 3 BOYS QUESTIONED IN BAY STATE MYSTERY; Auto Also Figures in Effort to Identify Wired Body | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/38000foot-space-taken-in-midtown-b-blumenthal-co-now-at-1410.html | 38,000-FOOT SPACE TAKEN IN MIDTOWN; B. Blumenthal & Co., Now at 1,410 Broadway, to Move to 106-112 West 38th St. UNIT FOR LADYSHIP GOWNS Mrs. GloriaVanderbilt and Lady Furness Among Principals in Leasing Trans actions | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/thomas-oconnor-72-a-lawyer-50-years-former-democratic-leader-at.html | THOMAS O'CONNOR, 72, A LAWYER 50 YEARS; Former Democratic Leader at Waterford, N. Y., Dies There | True | Special to THE NEW YORK TIMES. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/receiver-opposed-for-looted-trust-insuranshares-director-tells.html | RECEIVER OPPOSED FOR 'LOOTED' TRUST; Insuranshares Director Tells Court That Present Officers Had No Part in Frauds HE BLAMES PREDECESSORS Counsel for Plaintiff Insists Stockholders Had No Voice In Selections, However | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/arnold-meckel.html | ARNOLD MECKEL | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/virginia-downward-wed-the-bride-of-curtis-aldridgeboth-on-newark.html | VIRGINIA DOWNWARD WED; The Bride of Curtis Aldridge--Both on Newark Museum Staff | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/daniel-j-oconnell-former-syracuse-athlete-was-naval-aviator-in-war.html | DANIEL J. O'CONNELL; Former Syracuse Athlete Was Naval Aviator in War | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/125-in-summer-school-princeton-university-will-open-session-today.html | 125 IN SUMMER SCHOOL; Princeton University Will Open Session Today | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/bouts-off-till-tonight-dyckman-oval-card-held-overtwo-other-shows.html | BOUTS OFF TILL TONIGHT; Dyckman Oval Card Held Over--Two Other Shows On | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/brownstewart.html | Brown--Stewart | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/stock-offered-today-for-investment-unit-300000-shares-of.html | STOCK OFFERED TODAY FOR INVESTMENT UNIT; 300,000 Shares of Aeronautical Securities Go on Market | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/2-guilty-of-attempt-to-blackmail-levine-convicted-by-white-plains.html | 2 GUILTY OF ATTEMPT TO BLACKMAIL LEVINE; Convicted by White Plains Jury--Youth on Trial Here | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/son-to-mrs-willis-k-wing.html | Son to Mrs. Willis K. Wing | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/price-index-declines-food-farm-products-lumber-fuel-off-textiles.html | PRICE INDEX DECLINES; Food, Farm Products, Lumber, Fuel Off; Textiles, Metals Up | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/w-m-girden-weds-mrs-mabel-souvaine-new-yorkers-married-by-judge.html | W. M. GIRDEN WEDS MRS. MABEL SOUVAINE; New Yorkers Married by Judge Curtis Bok in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/london-and-paris-to-protect-hainan-warn-tokyo-to-keep-hands-off.html | LONDON AND PARIS TO PROTECT HAINAN; Warn Tokyo to Keep Hands Off Chinese Island Opposite French Indo-China Government Policy Explained LONDON AND PARIS TO PROTECT HAINAN Denies Getting Warning France Ready to Act | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/pace-is-slacened-in-bond-market-lively-demand-of-last-week-is.html | PACE IS SLACENED IN BOND MARKET; Lively Demand of Last Week Is Absent--Sales for Day Drop to $7,105,250 DOMESTIC AVERAGE UP 0.14 Steels and Utilities Show Good Gains--Rails Are Irregular, Government Loans Lower | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/miss-dorland-to-be-wed-daughter-of-glen-ridge-couple-fiancee-of.html | MISS DORLAND TO BE WED; Daughter of Glen Ridge Couple Fiancee of Reed Bonney | True | Special to THE NEW YORK TIMES. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/building-heights-curbed-planning-board-votes-rules-for-brooklyn.html | BUILDING HEIGHTS CURBED; Planning Board Votes Rules for Brooklyn Area | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/school-gardens-commended.html | School Gardens Commended | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/cow-milked-in-city-at-village-fair-fiesta-for-benefit-of-spanish.html | COW MILKED IN CITY AT 'VILLAGE FAIR'; Fiesta for Benefit of Spanish Children's Fund Opens Tonight in Washington Mews RUSTIC PARADE ON 5TH AVE. Plan for Hayrides Around Greenwich Village Abandoned--Art Objects to Be Sold Entire Block to Be Used A Dart-Throwing Booth | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/homer-brown-adirondack-guide-68-father-of-olympic-bobsled-winner.html | HOMER BROWN; Adirondack Guide, 68, Father of Olympic Bobsled Winner | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/9600000-for-wpa-offered-to-jersey-grant-for-roads-would-put-10000.html | $9,600,000 FOR WPA OFFERED TO JERSEY; Grant for Roads Would Put 10,000 to Work, Moore Says | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/shaw-forbidden-to-talk-playwright-must-not-write-or-read.html | SHAW FORBIDDEN TO TALK; Playwright Must Not Write or Read Controversial Articles | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/business-education-held-vital.html | Business Education Held Vital | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/drive-apartments-in-new-ownership-building-on-108th-st-corner-is.html | DRIVE APARTMENTS IN NEW OWNERSHIP; Building on 108th St. Corner is Acquired by Majona Realty Corporation 243 WEST 138TH ST. SOLD Flats at 508 Eleventh Ave. and House at 500 Eleventh Ave. Also Traded | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/new-aid-in-charity-drive-many-firsttime-givers-in-professional.html | NEW AID IN CHARITY DRIVE; Many First-Time Givers in Professional Section | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/danny-davis.html | DANNY DAVIS | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/goldie-smith.html | GOLDIE SMITH | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/firecracker-injures-boys-eye.html | Firecracker Injures Boy's Eye | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/fire-record.html | Fire Record | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/insurance-on-exams-is-becoming-popular-other-colleges-adopt-plan.html | INSURANCE ON 'EXAMS' IS BECOMING POPULAR; Other Colleges Adopt Plan Proposed at Providence | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/gale-balks-the-queen-mary.html | Gale Balks the Queen Mary | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/wagehour-plan-approved-as-law-among-131-bills-signed-friday-and.html | WAGE-HOUR PLAN APPROVED AS LAW; Among 131. Bills Signed Friday and Saturday, It BecomesEffective on Oct. 24 FOOD, DRUG ACT ON LIST President Vetoes 2-Cent Rate of Postage in All of Queens and Up-State Park Fund Administrator to Be Named Veto on All-Queens Postage Bill | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/peck-peck-open-new-shop.html | Peck & Peck Open New Shop | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/51509478-more-allotted-by-pwa-4907457-granted-for-first-21-projects.html | $51,509,478 MORE ALLOTTED BY PWA; $4,907,457 Granted for First 21 Projects in New Drive | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/housing-authority-rents-floor.html | Housing Authority Rents Floor | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/foes-of-labor-act-fight-union-scrutiny-deny-state-must-consult-on.html | Foes of Labor Act Fight Union Scrutiny; Deny State Must Consult on Incorporation | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/the-show-must-go-on.html | THE SHOW MUST GO ON | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/470190-smiths-lead-social-security-rolls.html | 470,190 Smiths Lead Social Security Rolls | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/book-notes.html | BOOK NOTES | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/mathematics-study-urged.html | Mathematics Study Urged | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/edward-a-devlin-philadelphia-architect-served-as-officer-in-world.html | EDWARD A. DEVLIN; Philadelphia Architect Served as Officer in World War | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/report-chamberlain-plea-to-mussolini-in-bombings.html | Report Chamberlain Plea To Mussolini in Bombings | True | Special Cable to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/wave-of-suicides-renewed-in-vienna-dismissal-of-jewish-employees.html | WAVE OF SUICIDES RENEWED IN VIENNA; Dismissal of Jewish Employes Causes Fresh Destitution and Pleas for Escape NAZIS DISREGARD WARNING Business Crippled by Policy-- Germany Exempts British Jews From Registration Britain Is Reassured | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/births.html | Births | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/sec-puts-compilers-of-data-on-guard-any-preparer-of-a-paper-filed.html | SEC PUTS COMPILERS OF DATA ON GUARD; Any Preparer of a Paper Filed With It Now Automatically Practices Before Board SO CAN BE DISQUALIFIED Eligible List Is Ended Under Revised Rules -- Conduct Must Not Be Improper Partial Summary of Changes Subject to Disqualification | True | Special to THE NEW YORK TIMES. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/franco-proposes-neutralized-port-would-agree-not-to-raid-one-far.html | FRANCO PROPOSES NEUTRALIZED PORT; Would Agree Not to Raid One Far From War Zone if Used for Non-Military Trade Fire Three Miles Away FRANCO PROPOSES NEUTRALIZED PORT | True | Special Cable to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/rfc-to-purchase-knoxville-bonds-5800000-issue-will-assist-city-in.html | RFC TO PURCHASE KNOXVILLE BONDS; $5,800,000 Issue Will Assist City in Deal With Utility | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/sec-speeds-power-deals-eases-rules-to-let-utilities-sell-out.html | SEC SPEEDS POWER DEALS; Eases Rules to Let Utilities Sell Out Without Asking It | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Panama Canal Reports From Foreign Ports Foreign Air Mail | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/settlements-made-by-shipping-lines-mail-claims-agreement-with-board.html | SETTLEMENTS MADE BY SHIPPING LINES; Mail Claims Agreement With Board Is Reached by United Fruit and Colombian $3,814,448 AND $700,000 Another Accord, Also a Cut in Original Claim, Is Reached With Munson Trustees | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/goldbeck-gains-two-links-prizes-gets-a-76-with-mrs-robbins-and-67.html | GOLDBECK GAINS TWO LINKS PRIZES; Gets a 76 With Mrs. Robbins and 67 With Kerr in Westchester Competition THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/frank-thomas-sr.html | FRANK THOMAS SR. | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/art-appreciation-called-basic-need-dr-harold-rugg-says-it-is.html | ART APPRECIATION CALLED BASIC NEED; Dr. Harold Rugg Says It Is 'Indispensable to Decent Society and Living' VIEW BACKED BY DR. DIX Art Department Conference Is Urged to Work for More Emphasis on Subject | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/harrison-boomed-for-presidency.html | Harrison Boomed for Presidency | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/new-air-traffic-school-courses-to-be-given-in-routing-travelers-on.html | NEW AIR TRAFFIC SCHOOL; Courses to Be Given in Routing Travelers on Various Lines | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/archbishop-phelps-of-cape-town-was-74-prelate-who-recently-retired.html | ARCHBISHOP PHELPS OF CAPE TOWN WAS 74; Prelate, Who Recently Retired, in Clergy Half a Century | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/long-island-homes-sold-woodmere-and-jackson-heights-parcels-in-new.html | LONG ISLAND HOMES SOLD; Woodmere and Jackson Heights Parcels in New Hands | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/funeral-service-held-for-mother-of-queen-countess-of-strathmore.html | FUNERAL SERVICE HELD FOR MOTHER OF QUEEN; Countess of Strathmore Buried at Estate in Glamis | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/yellow-river-flood-now-helps-invaders-yellow-river-flood-now-helps.html | YELLOW RIVER FLOOD NOW HELPS INVADERS; YELLOW RIVER FLOOD NOW HELPS INVADERS Chinese Repair Dikes So They Can Attack Foes | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/need-for-music-stressed.html | Need for Music Stressed | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/long-island-commuters-delayed-two-hours-by-burning-cable-in-tube-at.html | Long Island Commuters Delayed Two Hours By Burning Cable in Tube at Height of Rush | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/refugee-kills-himself-italian-ends-life-before-image-of-mussolini.html | REFUGEE KILLS HIMSELF; Italian Ends Life Before Image of Mussolini, Whom He Hated | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/writers-cheer-exiles-names-of-freud-and-auernheimer-applauded-in.html | WRITERS CHEER EXILES; Names of Freud and Auernheimer Applauded in Prague | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/new-england-track-postponed.html | New England Track Postponed | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/white-sox-score-94-lyons-downs-browns-in-opener-of-pourgame-series.html | WHITE SOX SCORE, 9-4; Lyons Downs Browns in Opener of Pour-Game Series | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/flowers-michigan-state-paces-college-title-tourney-with-72-none-in.html | Flowers, Michigan State, Paces College Title Tourney With 72; None in Louisville Golf Field Breaks Par--Turnesa of Holy Cross Shoots 76--Northwestern Team Leader | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/haugwitz-may-fight-wifes-london-action-possibility-of-divorce-is.html | HAUGWITZ MAY FIGHT WIFE'S LONDON ACTION; Possibility of Divorce Is Seen in Count's Latest Move | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/jersey-city-official-explains-thomas-ban-safety-move-he-tells.html | JERSEY CITY OFFICIAL EXPLAINS THOMAS BAN; Safety Move, He Tells Court--Rome Hails Hague Stand | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/packing-of-circus-begun-in-rain-as-stars-threaten-union-head.html | Packing of Circus Begun in Rain As Stars Threaten Union Head; Performers Charge Acoss the 'Big Top' to Denounce Whitehead for Halt in Tour and Police Prevent Clash With Roustabouts Idle Since Last Week Dallying in the Rain A Difference of Opinion | True | From a Staff Correspondent | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/japanese-losses-mount-at-matang-forts-near-boom-in-yangtze-are-said.html | JAPANESE LOSSES MOUNT AT MATANG; Forts Near Boom in Yangtze Are Said to Be Causing Heavy Casualties to Attackers CHINESE KEEP UP BOMBING 3 More Warships Reported Damaged by Raiders--New Hankow Drive Feared. Chinese Guns Sweep River | True | By F. Tillman Durdinwireless To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/dewey-lauds-press-as-crimes-nemesis-prosecutor-lays-rackets-wane.html | DEWEY LAUDS PRESS AS CRIME'S NEMESIS; Prosecutor Lays Rackets' Wane Largely to Publicity | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/24-get-diplomas-tonight-high-school-at-manhattan-to-hold.html | 24 GET DIPLOMAS TONIGHT; High School at Manhattan to Hold Commencement | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/louisiana-bonds-on-market-today-8612200-issue-to-be-offered-to.html | LOUISIANA BONDS ON MARKET TODAY; $8,612,200 Issue to Be Offered to Public by Group Headed by Newman, Harris LOAN AWARDED BY HAWAII $2,886,000 Obligations Go to Chase Bank Syndicate--Notes for Milwaukee County Territory of Hawaii Milwaukee County, Wis. St. Bernard Parish, La. Aiken County, S. C. Holyoke, Mass. St. Louis County, Minn. State of Arkansas Los Angeles County, Calif. East Baton Rouge Parish, La. Framingham, Mass. Lynbrook, L. I. | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/socialists-approve-reconstruction-plan-would-reunite-those-who.html | SOCIALISTS APPROVE RECONSTRUCTION PLAN; Would Reunite Those Who Accept No Shade of Communism | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/class-in-brooklyn-urged-to-be-free-ingersoll-warns-graduates-to.html | CLASS IN BROOKLYN URGED TO BE FREE; Ingersoll Warns Graduates to Beware of False Prophets Here and Abroad 687 DEGREES CONFERRED Tead, at Commencement, Asks Students to Remember Duties Go With Liberty Europe's Contrast Cited Freedom From "Isms" Urged | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/rebels-rule-out-compromise-deal-reject-any-solution-of-war-other.html | REBELS RULE OUT COMPROMISE DEAL; Reject Any Solution of War Other Than the Unconditional Surrender of Loyalists FOR PLAN ON VOLUNTEERS Would Accept British Proposal for Withdrawal, but Truce Idea Is 'Out of Question' Danger Is Seen in Compromise | True | By William P. Carneywireless To the New York Times. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/federal-writ-bars-thrift-plan-sale-financial-independence-founders.html | FEDERAL WRIT BARS 'THRIFT PLAN' SALE; Financial Independence Founders Consents to Permanent SEC Injunction SECURITIES ACT VIOLATED Complaint Charged 90 to 98% of First Seven Installments Were Used for Charges Says Prospectus Was Suppressed SEC Summarizes Complaint Fees Consumed by Charges The Insurance Plan | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/heroic-act-may-cost-glazier-use-of-a-hand.html | Heroic Act May Cost Glazier Use of a Hand | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/business-counseled-to-advertise-now-no-recession-in-human-wants.html | BUSINESS COUNSELED TO ADVERTISE NOW; No Recession in Human Wants, Collins Tells Coast Ad Men | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/new-texas-corp-secretary.html | New Texas Corp. Secretary | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/clothing-prices-asked-makers-get-query-from-treasury-on-wpa-surplus.html | CLOTHING PRICES ASKED; Makers Get Query From Treasury on WPA Surplus Deal | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/adds-plane-sleeper-service.html | Adds Plane Sleeper Service | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/peter-n-jacobsen.html | PETER N. JACOBSEN | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/icedcoffee-drive-opened.html | Iced-Coffee Drive Opened | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/suites-leased-in-955-fifth-ave.html | Suites Leased in 955 Fifth Ave. | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/works-session-at-geneva-public-projects-studied-by-25-nations.html | WORKS SESSION AT GENEVA; Public Projects Studied by 25 Nations, Including U. S. | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/gustaf-adolf-ill-dares-inter-view-lets-physicians-wait-while-he.html | GUSTAF ADOLF, ILL, DARES INTER VIEW; Lets Physicians Wait While He Sends Message of Good-Will to Nation Through Press NEVER BE DOWN-HEARTED Regrets Upset to Plans and of His Hopes of Visit by 'Worst Luck I Ever Had' Tells of His "Worst Luck" Crossing "Pretty Rough" | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/james-weldon-johnson.html | JAMES WELDON JOHNSON | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/harlan-owner-says-he-was-fired-upon-he-also-alleges-plots-against.html | HARLAN OWNER SAYS HE WAS FIRED UPON; He Also Alleges Plots Against Himself, Brother and Father | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/drum-is-reported-mcoy-successor-chief-of-staff-possibility-he-may.html | DRUM IS REPORTED M'COY SUCCESSOR; Chief of Staff Possibility, He May Head 2d Corps Area | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/steel-scrap-up-25c-a-ton-more.html | Steel Scrap Up 25c a Ton More | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/prices-advanced-on-some-textiles-increaseson-wide-sheetings.html | PRICES ADVANCED ON SOME TEXTILES; Increaseson Wide Sheetings, Percales Follow cotton Gray Goods Rise BUYING UP IN OTHER LINES Underwear, Hosiery, Sweaters Improve; Mills Withdraw Inside Quotations Discounts Reduced 2 1/2 Per Cent Fall Hosiery Prices Unchanged | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/abraham-flexner-returns.html | Abraham Flexner Returns | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/teachers-warned-on-tax-proposals-secretary-of-new-york-group-would.html | TEACHERS WARNED ON TAX PROPOSALS; Secretary of New York Group Would Protect Education | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/lehman-and-mayor-greet-educators-15000-gather-here-governor.html | LEHMAN AND MAYOR GREET EDUCATORS; 15,000 GATHER HERE; Governor Stresses State Rule of Schools, La Guardia Asks Why It Is Incomplete SCORES OF MEETINGS HELD In All, 105 Groups Will Hear 700 Speakers Before the Convention Ends Thursday School Pageant Presented 15,000 EDUCATORS WELCOMED TO CITY Need for High-Grade Training La Guardia Speaks Invitation to World's Fair Address by Father Walsh EDUCATIONAL LEADERS FROM ALL PARTS OF THE COUNTRY AT CONVENTION HERE | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/tokyo-gets-u-s-protest-washington-acts-in-slapping-of-mrs-thomas-h.html | TOKYO GETS U. S. PROTEST; Washington Acts in Slapping of Mrs. Thomas H. Massie | True | Skpecial to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/police-department.html | Police Department | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/edward-p-moores-hosts-at-a-dinner-honor-dorothy-p-moore-and-her.html | EDWARD P. MOORES HOSTS AT A DINNER; Honor Dorothy P. Moore and Her Fiance, James W. Tower | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/preferential-tax-treatment-on-homes-allowed-in-13-states-others-may.html | Preferential Tax Treatment on Homes Allowed in 13 States; Others May Follow | True | By Lee E. Cooperspecial To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/guidance-viewed-as-a-racket-now-leading-of-others-to-success-hurt.html | GUIDANCE VIEWED AS A RACKET NOW; Leading of Others to Success Hurt by Commercialism, Dr. Reed Tells Deans BIDS TEACHERS BE WARY Colleges Often Victims, She Says--Sympathy Urged for 'Problem' Children She Sees a "Monopoly Racket" Shows How Deans Helped Pupils | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/summaries-at-wimbledon-mens-singles-womens-singles-womens-doubles.html | Summaries at Wimbledon; MEN'S SINGLES WOMEN'S SINGLES WOMEN'S DOUBLES MIXED DOUBLES THE POINT SCORES | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/broker-goes-to-sing-sing.html | Broker Goes to Sing Sing | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/heel-marks-on-building-city-employees-warned.html | Heel Marks on Building, City Employees Warned | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/summaries-of-bermuda-yacht-race.html | Summaries of Bermuda Yacht Race | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/business-world-retailers-reorder-summer-goods-chains-buy-spring.html | Business World; Retailers Reorder Summer Goods Chains Buy Spring Anklet Makers Clear Appliance Stocks Riverside Cut Liquor Volume Off Sharply Dress Market Sluggish Fine Goods Demand Widens Grocery Volume Off About | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/building-costs-steady-may-index-of-30-cities-same-as-in-april-and.html | BUILDING COSTS STEADY; May Index of 30 Cities Same as in April and in May, 1937 | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/national-league-allstar-team-dominated-by-younger-players-vander.html | National League All-Star Team Dominated by Younger Players; Vander Meer and Four Cincinnati Mates Are Named for 'Dream Game' July 6--Cubs and Giants Place Four Men Each Lombardi Also Chosen National League Team Cards' Collapse Reflected BATTERY-MATES ON NATIONAL LEAGUE ALL-STAR TEAM | True | By Louis Effrat | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/business-failures-rise-total-for-latest-period-was-233-against-148.html | BUSINESS FAILURES RISE; Total for Latest Period Was 233, Against 148 a Year Ago | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/muriel-k-hellwig-wed-to-physiciann-her-marriage-to-dr-george-w.html | MURIEL K. HELLWIG WED TO PHYSICIANN; Her Marriage to Dr. George W. Herlitz Takes Place in St. James Church, Elmhurst SISTER IS ONLYATTENDANT Rev. C. L. Willard Performs the Ceremony--Bride Is a Mt. Holyoke Graduate | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/75-get-commissions-in-salvation-army-by-tomorrow-new-lieutenants.html | 75 GET COMMISSIONS IN SALVATION ARMY; By Tomorrow, New Lieutenants Will Be in Many States | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/oddlot-sales-led-on-saturday.html | Odd-Lot Sales Led on Saturday | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/roosevelt-hails-friendly-sweden-crown-prince-speaks-from-ship.html | Roosevelt Hails Friendly Sweden; Crown Prince Speaks From Ship; President AcceptsDelaware ShaftFrom Bertil--Hull Notes Peace Aid--Gustaf Adolf Coming to Medical Center Here Today ROOSEVELT HAILS FRIENDLY SWEDEN Gift From the Swedish People" Statement as to Crown Prince Hull Speaks After Luncheon | True | By Milton Brachersspecial To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/leaders-in-tammany-cool-to-talley-plan-exjurist-continues-his.html | LEADERS IN TAMMANY COOL TO TALLEY PLAN; Ex-Jurist Continues His Attack, However, Including New Deal | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/use-of-secrets-act-against-mpdefied-issue-of-whether-british-law.html | USE OF SECRETS ACT AGAINST M.P.DEFIED; Issue of Whether British Law Can Force Member to Reveal Source of Data Is Raised INVESTIGATION IS LIKELY Sandys Charges a Threat of Prosecution Over a Defense Query He Planned to Make | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/topics-in-wall-street-grain-exports-the-o-p-and-m-j-legacy-i-t-t.html | TOPICS IN WALL STREET; Grain Exports The O. P. and M. J. Legacy I. T. & T. Bonds Columbia Gas and Electric Steel Wages | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/in-the-nation-an-example-of-talking-back-to-the-radio-a-third.html | In The Nation; An Example of Talking Back to the Radio A Third Requisite A Subtle Distinction | True | By Arthur Krock | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/railway-statements-gross-and-net-incomes-for-may-and-five-months.html | RAILWAY STATEMENTS; Gross and Net Incomes for May and Five Months Santa Fe | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/first-national-alters-stores.html | First National Alters Stores | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/widenavy-reserve-set-up-in-new-act-bill-is-signed-to-cover-fleet.html | WIDENAVY RESERVE SET UP IN NEW ACT; Bill Is Signed to Cover Fleet, Merchant Seamen, Marines and Volunteers APPOINTMENTS ARE RAISED Measure Permits Employment on Active Duty of Those on Retired List | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/famous-copper-mine-closed.html | Famous Copper Mine Closed | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/judge-balks-earle-in-move-on-inquiry-prosecutor-need-not-give.html | JUDGE BALKS EARLE IN MOVE ON INQUIRY; Prosecutor Need Not Give Evidence to Attorney General | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/edward-w-reynolds.html | EDWARD W. REYNOLDS | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/grouards-will-filed-sister-is-chief-beneficiary-of-300000-estate.html | GROUARD'S WILL FILED; Sister Is Chief Beneficiary of $300,000 Estate | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/nazi-aide-is-convicted-found-guilty-in-brooklyn-on-charge-of.html | NAZI AIDE IS CONVICTED; Found Guilty in Brooklyn on Charge of Indecency | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/new-store-head-here.html | New Store Head Here | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/son-born-to-the-eugene-zagats.html | Son Born to the Eugene Zagats | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/austrian-floods-destroy-80-of-crops-in-styria.html | Austrian Floods Destroy 80% of Crops in Styria | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/issue-of-20000000-distributed-by-city-mcgoldrick-allots-special.html | ISSUE OF $20,000,000 DISTRIBUTED BY CITY; McGoldrick Allots Special Revenue Bills to 26 Concerns | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/appeals-court-reopens-republic-steelnlrb-case.html | Appeals Court Reopens Republic Steel-NLRB Case | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/mexican-plants-closed-alleged-evasion-of-labor-laws-leads-to-state.html | MEXICAN PLANTS CLOSED; Alleged Evasion of Labor Laws Leads to State Action | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/building-plans-filed-brooklyn.html | BUILDING PLANS FILED; Brooklyn | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/grizzly-hunt-planned-for-hoover.html | Grizzly Hunt Planned for Hoover | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/teachers-fight-for-u-s-aid-urged-representative-mason-calls-on-them.html | TEACHERS FIGHT FOR U. S. AID URGED; Representative Mason Calls on Them to Unite in Support of Federal Fund Bill DEPLORES SPLIT IN RANKS He Also Assails Heavy Spending on Arms and Relief While 'Real Enemies' Remain Amazed at Expenditures Sees Only Teachers Divided | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/football-giants-sign-stopper.html | Football Giants Sign Stopper | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/11-projects-in-city-earn-5-net-income-limited-dividend-housing.html | 11 PROJECTS IN CITY EARN 5% NET INCOME; Limited Dividend Housing Shows Its Soundness, Says Pink | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/electrolux-inc-ends-dissolution-of-electrolux-corp-unit-announced.html | ELECTROLUX, INC., ENDS; Dissolution of Electrolux Corp. Unit Announced in Montreal | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/doll-hats-the-latest-in-modes-for-women.html | Doll Hats the Latest In Modes for Women | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/deals-in-new-jersey-buyer-of-bayonne-dwelling-plans-renovation.html | DEALS IN NEW JERSEY; Buyer of Bayonne Dwelling Plans Renovation | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/dewey-victory-on-seizure-seen-in-albany-debate-republicans-predict.html | DEWEY VICTORY ON SEIZURE SEEN IN ALBANY DEBATE; Republicans Predict Defeat of Dunnigan Proposal as It Goes on Convention Floor FEARON DEFIES HIS PARTY He Says It Fights Ban on Use of Illegal Evidence for Partisan Reasons Holds Floor for an Hour Wants Minority Guarded Denounces Partisanship DEWEY VICTORY ON SEIZURE SEEN Addresses Democrats The Dissenters at Session Protest Made by Negro | True | By W. A. Warnspecil To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/larger-wheat-crop-is-expected-in-italy-reports-indicate-no-need-for.html | LARGER WHEAT CROP IS EXPECTED IN ITALY; Reports Indicate No Need for Great Importations | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/diet-approves-cuts-in-polish-loan-rates-three-issues-affectedu-s.html | DIET APPROVES CUTS IN POLISH LOAN RATES; Three Issues Affected--U. S. Bondholders Had Agreed | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/morsevezin.html | Morse--Vezin | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/howley-quits-as-pilot-burns-new-maple-leaf-manager-sees-his-team.html | HOWLEY QUITS AS PILOT; Burns, New Maple Leaf Manager, Sees His Team Win, 5-4 | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/real-estate-notes-bronx-residence-purchased-brooklyn-dwelling-sold.html | REAL ESTATE NOTES; Bronx Residence Purchased Brooklyn Dwelling Sold Buys Cooperative Apartment | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/31-federal-jobs-cut-in-rasquins-office-drop-in-social-security.html | 31 FEDERAL JOBS CUT IN RASQUIN'S OFFICE; Drop in Social Security Force Laid to Simpler Methods | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/more-utilities-file-sec-announces-u-g-i-among-those-registering.html | MORE UTILITIES FILE; SEC Announces U. G. I. Among Those Registering | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/doomed-youth-stirs-palestine-protests-jews-hold-meetings-and-close.html | DOOMED YOUTH STIRS PALESTINE PROTESTS; Jews Hold Meetings and Close Shops--Police Wound Several | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/teachers-and-the-world.html | TEACHERS AND THE WORLD. | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/5-more-craft-reach-bermuda-sequoia-adriel-latest-arrivals-souvenir.html | 5 More Craft Reach Bermuda; SEQUOIA, ADRIEL LATEST ARRIVALS Souvenir, Sirocco, Blue Wing Also Finish 635-Mile Race--Four Still Unreported NICOR BACK AT NEWPORT Lloyd's Sloop Returns After Experiencing Trouble With Canvas and Rigging Big Time Allowance Not Properly Tuned | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/isabella-tonnele-betrothed.html | Isabella Tonnele Betrothed | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/bank-debits-drop-10-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS DROP 10 PER CENT IN WEEK; Reserve Districts Report Total of $7,744,000,000 for June 22 | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/mallonarnett-triumph-post-70-in-long-island-proamateur-bestball.html | MALLON-ARNETT TRIUMPH; Post 70 in Long Island Pro-Amateur Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/books-published-today.html | Books Published Today | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/urges-reading-coal-plan-controller-favors-abandonment-of-ten-leased.html | URGES READING COAL PLAN; Controller Favors Abandonment of Ten Leased Collieries | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/to-form-umbrella-group-makers-decide-to-orgnize-to-improve.html | TO FORM UMBRELLA GROUP; Makers Decide to Organize to Improve Conditions | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/signs-puerto-rico-slum-bill.html | Signs Puerto Rico Slum Bill | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/new-skeet-record-is-set-los-angeles-red-lions-hit-491-in-u-s.html | NEW SKEET RECORD IS SET; Los Angeles Red Lions Hit 491 in U. S. Telegraphic Event | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/john-m-davis.html | JOHN M. DAVIS | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/todays-n-e-a-program.html | Today's N. E. A. Program | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/decrease-in-loans-by-reserve-banks-advances-to-business-decline.html | DECREASE IN LOANS BY RESERVE BANKS; Advances to Business Decline $42,000,000 and to Brokers and Dealers $23,000,000 U. S. BOND HOLDINGS DOWN Deposits Credited to Domestic Banks Off $137,000,000 in Week Ended June 22 | True | Special to THE NEW YORK TIMES. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/controllers-here-upturn-has-begun-n-r-d-g-a-sessions-opened-by-saul.html | CONTROLLERS HERE UPTURN HAS BEGUN; N. R. D. G. A. Sessions Opened by Saul Cohn With Cheering Prediction on Rise TRADE DICTATORSHIP SEEN Prof. McNair Warns Business Against Aloof Attitude on Spending Program Warns of Government Action Control of Key Industries Seen | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/export-copper-price-higher.html | Export Copper Price Higher | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/woman-swindler-sentenced.html | Woman Swindler Sentenced | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/gets-ten-years-for-holdup.html | Gets Ten Years for Hold-Up | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/hunt-missing-airliner-planes-search-andes-region-for-lufthansa.html | HUNT MISSING AIRLINER; Planes Search Andes Region for Lufthansa Craft | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/tension-with-reich-increases-in-china-envoys-departure-for-berlin.html | TENSION WITH REICH INCREASES IN CHINA; Envoy's Departure for Berlin Seen in Some Quarters as Beginning of Break HIS RETURN IS DOUBTFUL German Advisgrs Are Finally Released From Contracts--Plan to Leave Next Week Will Leave Next Week Flat Order From Berlin Parallel to Spain Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/3000-will-guard-roosevelt-in-city-elaborate-police-plans-made-for.html | 3,000 WILL GUARD ROOSEVELT IN CITY; Elaborate Police Plans Made for President's Visit to Fair on Thursday TRAFFIC WILL BE HALTED Radio Patrol Cars Stationed Along Route Will Report Progress of the Party | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/early-advances-in-wheat-lost-mills-remove-hedges-against-flour.html | EARLY ADVANCES IN WHEAT LOST; Mills Remove Hedges Against Flour Taken by Federal Government for Relief CLOSE IS 1/4 TO 1/2c DOWN Exporters Are Persistent Buyers of Corn, but Finish Is Even to 3/8c Lower | True | Special to NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/mrs-james-n-pope-has-son.html | Mrs. James N. Pope Has Son | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/jamaica-nurse-is-killed-surgery-supervisor-at-general-hospital-dies.html | JAMAICA NURSE IS KILLED; Surgery Supervisor at General Hospital Dies in Auto Crash | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/legion-men-score-criticism-asred-doherty-cross-and-others-join-in.html | LEGION MEN SCORE CRITICISM AS'RED'; Doherty, Cross and Others Join in Denouncing Gellermann Findings on Veterans COLUMBIA'S PART ASSAILED N. E. A. Resolution Prepared, Censuring 'Untruthful' and 'Impudent' Charges Teachers Discuss Charges Foes of Defense Assailed Cooperation to Continue | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/addresses-by-prince-bertil-roosevelt-and-hull-at-delaware-ceremony.html | Addresses by Prince Bertil, Roosevelt and Hull at Delaware Ceremony; PRINCE BERTIL'S SPEECH Tells of Swedish Friendship Landing of Swedes Recalled Worthy and Resourceful" THE PRESIDENT'S SPEECH His Swedish Ancestors Hails Finland Likewise SECRETARY HULL'S SPEECH South Company Chartered Attitude of Colonists Praised Acknowledges Debt of Nation Later Contributions Cited Points to Nations of Today AS TERCENTENARY OF SWEDISH COLONIZATION IN DELAWARE WAS OBSERVED | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/cards-win-exhibition-81.html | Cards Win Exhibition, 8-1 | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/to-take-over-draperies-jacobus-heads-company-that-gets-marshall.html | TO TAKE OVER DRAPERIES; Jacobus Heads Company That Gets Marshall Field Line | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/buys-residence-in-rye-new-yorker-takes-13room-house-on-country-club.html | BUYS RESIDENCE IN RYE; New Yorker Takes 13-Room House on Country Club Grounds | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/wpa-chief-sounds-appeal-for-votes-williams-tells-the-workers.html | WPA CHIEF SOUNDS APPEAL FOR VOTES; Williams Tells the Workers Alliance That Those Who Back Relief Will Win Halls New WPA Scale WPA CHIEF SOUNDS APPEAL FOR VOTES Cites Rise in Wages | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/fall-over-horse-block-to-cost-the-city-3750.html | Fall Over Horse Block To Cost the City $3,750 | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/new-family-gift-to-duke-mrs-biddle-donates-fathers-home-to.html | NEW FAMILY GIFT TO DUKE; Mrs. Biddle Donates Father's Home to University | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/fire-department.html | Fire Department | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/the-buyandgive-scheme.html | THE "BUY-AND-GIVE" SCHEME | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/phyllis-thompson-engaged-to-marry-she-will-become-bride-of-naval.html | PHYLLIS THOMPSON ENGAGED TO MARRY; She Will Become Bride of Naval Commander Jerauld Wright | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/charles-e-moerler-honored.html | Charles E. Moerler Honored | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/nlrb-examiner-rules-out-politics-charge-upholds-richberg-against.html | NLRB Examiner Rules Out 'Politics Charge; Upholds Richberg Against C.I.O. in Kentucky | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/345000-settlement-approved-by-court-crockerwheeler-company-gets.html | $345,000 SETTLEMENT APPROVED BY COURT; Crocker-Wheeler Company Gets Money, Suit Dropped | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/yanks-play-two-today-to-face-athletics-at-stadium-gomez-and-hadley.html | YANKS PLAY TWO TODAY; To Face Athletics at Stadium, Gomez and Hadley Hurling | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/illinois-republican-wins-w-t-gunn-defeats-democrat-for-vacancy-in.html | ILLINOIS REPUBLICAN WINS; W. T. Gunn Defeats Democrat for Vacancy in Supreme Court | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/advance-canadian-housing-bill.html | Advance Canadian Housing Bill | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/bride-leaps-to-death-queens-girl-ends-life-after-quarrel-with.html | BRIDE LEAPS TO DEATH; Queens Girl Ends Life After Quarrel With Husband | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/traffic-deaths-drop-for-the-fourth-week-total-accidents-and.html | TRAFFIC DEATHS DROP FOR THE FOURTH WEEK; Total Accidents and Injuries Also Continue Decline | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/canada-dry-to-license-bottlers.html | Canada Dry to License Bottlers | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/cici-and-geraldi-lead-former-heads-caddy-masters-and-latter-the.html | CICI AND GERALDI LEAD; Former Heads Caddy Masters and Latter the Caddies | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/miss-grace-w-geer-boston-artist-83-portrait-and-landscape-painter-w.html | MISS GRACE W. GEER, BOSTON ARTIST, 83; Portrait and Landscape Painter Was Mayflower Descendant | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/schiff-mezzotints-are-sold-in-london-wards-the-douglas-children.html | SCHIFF MEZZOTINTS ARE SOLD IN LONDON; Ward's 'The Douglas Children' Brings pound194 at Christie's | True | Wireless to THE NEW YORK TIMES | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/jails-more-c-i-o-men-new-orleans-police-head-says-hell-run-all-out.html | JAILS MORE C. I. O. MEN; New Orleans Police Head Says He'll 'Run All Out of Town' | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/john-j-delany-sr-retired-brooklyn-manufacturer-knight-of-st-gregory.html | JOHN J. DELANY SR.; Retired Brooklyn Manufacturer, Knight of St. Gregory | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/rain-postpones-tennis-play-at-manuring-island-and-montclair-off.html | RAIN POSTPONES TENNIS; Play at Manuring Island and Montclair Off Until Today | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/friendly-teacher-held-pupils-need-many-on-school-faculties-do-not.html | FRIENDLY TEACHER HELD PUPIL'S NEED; Many on School Faculties Do Not Like Children, Dr. Ruth Andrus Tells Group | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/olga-fab-to-buy-for-lordtaylor.html | Olga Fab to Buy for Lord&Taylor | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/sports-today-baseball-boxing-golf-horse-racing-midget-auto-racing.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING MIDGET AUTO RACING POLO TENNIS WRESTLING YACHTING | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/wilsons-old-home-will-be-a-shrine-group-headed-by-mrs-cordell-hull.html | WILSON'S OLD HOME WILL BE A SHRINE; Group Headed by Mrs. Cordell Hull to Buy The Manse, Birthplace at Staunton, Va. $25,000 PLEDGED FOR IT Dwelling Will Be Dedicated to President's Aims of Democracy for All Men | True | Special to THE NEW YORK TIMES. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/cleveland-lottery-to-aid-relief-fund-city-council-paves-way-for.html | CLEVELAND LOTTERY TO AID RELIEF FUND; City Council Paves Way for Plan to Help Needy | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/prices-cut-up-to-17-by-bethlehem-steel-company-also-eliminates-all.html | PRICES CUT UP TO 17% BY BETHLEHEM STEEL; Company Also Eliminates All Its Geographic Differentials | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/president-bars-counting-turkeys-ere-they-hatch.html | President Bars Counting Turkeys Ere They Hatch | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/tax-paid-by-auto-owner-in-1937-in-new-york-56.html | Tax Paid by Auto Owner In 1937 in New York $56 | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/bankers-urged-to-aid-u-s-inquiry-ti-parkinson-calls-on-them-at.html | BANKERS URGED TO AID U. S. INQUIRY; T.I. Parkinson Calls on Them at Saranac Meeting to Help Shape Public Policy ASKS AGGRESSIVE STAND Denounces'Democratization of Privilege'--T. A. Wilson Heads State Association Officers Are Elected Ask Only a Hearing BANKERS URGED TO AID U. S. INQUIRY HEAD STATE BANKERS | True | By Elliott V. Bellspecial To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/yack-beats-webster-in-ring.html | Yack Beats Webster in Ring | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/college-seeks-lawson-presidency-of-upsala-offered-to-white-plains.html | COLLEGE SEEKS LAWSON; Presidency, of Upsala Offered to White Plains Pastor | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/survey-shows-rise-in-unemployment-industrial-board-finds-total-of.html | SURVEY SHOWS RISE IN UNEMPLOYMENT; Industrial Board Finds Total of 10,310,000 in May | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/charge-against-lawyer-fails.html | Charge Against Lawyer Fails | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/wilts-for-probate-manhattan.html | Wilts for Probate; MANHATTAN | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/events-today.html | EVENTS TODAY | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/charlemagnes-crown-cause-of-nazi-dispute.html | Charlemagne's Crown Cause of Nazi Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/the-legion.html | THE LEGION | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/first-at-gettysburg-for-the-reunion.html | FIRST AT GETTYSBURG FOR THE REUNION | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/u-s-naval-officer-is-killed-in-china-commander-of-the-gunboat.html | U. S. NAVAL OFFICER IS KILLED IN CHINA; Commander of the Gunboat Tutuila Dies From Gunshot Wound Received on Ship FURTHER DETAILS LACKING Victim Was Balloon Expert--Critically Injured During National Races in 1936 | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/rayon-activity-steady.html | Rayon Activity Steady | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/synagogue-link-to-zionists-urged-rabbi-heller-declares-such.html | SYNAGOGUE LINK TO ZIONISTS URGED; Rabbi Heller Declares Such Affiliation Would Imply Political Prestige AMERICAN STAND PRAISED Other Speakers at Session in Tannersville Hail Our Protests on Persecution | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/troth-announced-of-iss-mcollom-her-engagement-to-benjamin-t.html | TROTH ANNOUNCED OF ISS M'COLLOM; Her Engagement to Benjamin T. Fairchild 3d Is Made Known by Mother ALUMNA OF LENOX SCHOOL Bridegroom-Elect, Member of Cold Spring Harbor Family, Graduated From Wesleyan | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/laurels-in-metropolitan-father-and-son-golf-are-annexed-by-driggs.html | Laurels in Metropolitan Father and Son Golf Are Annexed by Driggs Team; DRIGGS PAIR WINS IN RAIN WITH A 77 Former State Champion and Son Take Title on Garden City Golf Club Links VICTORS ARE 4 OVER PAR F. C. Pecks Return 86-13-73 for Net Prize--Knapps and Jacksons Score 96s Repeat Triumph of 1934 Whites Register a 94 THE LEADING SCORES CAPTURE HONORS IN FATHER AND SON TOURNEY | True | By William D. Richardsonspecial To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/studebaker-denies-facing-pressure-education-head-finds-lack-of.html | STUDEBAKER DENIES FACING PRESSURE; Education Head Finds Lack of Political Influence | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/class-day-at-exeter-193-to-receive-diplomas-at-157th-anniversary.html | CLASS DAY AT EXETER; 193 to Receive Diplomas at 157th Anniversary Graduation | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/found-less-tension-in-european-centers-watson-returns-from-chamber.html | FOUND LESS TENSION IN EUROPEAN CENTERS; Watson Returns From Chamber of Commerce Meeting | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/loyalists-hold-firm-along-eastern-front-turn-back-rebels-near-onda.html | LOYALISTS HOLD FIRM ALONG EASTERN FRONT; Turn Back Rebels Near Onda and Counter-Attack Near Sarrion | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/elizabeth-russell-married-in-church-gowned-in-old-ivory-satin-she.html | ELIZABETH RUSSELL MARRIED IN CHURCH; Gowned in Old Ivory Satin, She Becomes the Bride Here of T. Scudder Winslow Jr. | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/appointed-chairman-of-worlds-fair-body.html | Appointed Chairman Of World's Fair Body | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/cubas-1938-budget-set-at-8607703496-is-increased-to-meet-service-on.html | CUBA'S 1938 BUDGET SET AT $86,077,034.96; Is Increased to Meet Service on New Public Works Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/charles-sheridan-extammany-aide-former-leader-of-sixteenth-assembly.html | CHARLES SHERIDAN, EX-TAMMANY AIDE; Former Leader of Sixteenth Assembly District, North, Dies at 66 in Hospital COURT CLERK SINCE 1932 Began Career in Contracting Business--Later Served as Dock Commissioner | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/edward-noel-neilson-church-organist-of-elizabeth-n-j-54-years-dies.html | EDWARD NOEL NEILSON; Church Organist of Elizabeth, N. J., 54 Years Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/treasury-bill-rate-down-new-low-record-0011-set-in-100000000.html | TREASURY BILL RATE DOWN; New Low Record, 0.011%, Set in $100,000,000 Offering | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/mrs-james-j-byrne.html | MRS. JAMES J. BYRNE | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/two-ship-bombings-add-to-british-ire-annoyance-at-chamberlains.html | TWO SHIP BOMBINGS ADD TO BRITISH IRE; Annoyance at Chamberlain's Patience Grows With New Spanish Rebel Raids BARCELONA HAILS INQUIRY Impliedly Promises Not to Retaliate on Open Towns in Insurgent Territory Two British Ships Bombed Briton Still Awaits Reply Barcelona Welcomes Inquiry | True | By Robert P. Postwireless To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/heroic-teacher-19-honored-by-n-e-a-kansas-girl-made-life-member-for.html | HEROIC TEACHER, 19, HONORED BY N. E. A.; Kansas Girl Made Life Member for Saving 21 Pupils When Tornado Razed School HONORED FOR HEROISM | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/toledo-trot-won-by-nibble-hanover-whitney-drives-to-victory-in-two.html | TOLEDO TROT WON BY NIBBLE HANOVER; Whitney Drives to Victory in Two Heats as the Grand Circuit Meet Opens | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/henry-g-schulte.html | HENRY G. SCHULTE | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/heavy-realizing-sets-cotton-back-the-july-runs-into-liquidation-on.html | HEAVY REALIZING SETS COTTON BACK; The July Runs Into Liquidation on the Eve of Notice Day--List 4 to 6 Points Off, ARBITRAGE BUYING NOTED Price-Fixing by Mills on a Large Scale Follows Rise in Textile Business | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/bond-notes.html | BOND NOTES | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/amish-lose-fight-for-old-schools-mennonites-also-affected-by.html | AMISH LOSE FIGHT FOR OLD SCHOOLS; Mennonites Also Affected by Decision of Federal Court in Philadelphia LOCAL OFFICIALS UPHELD New Building Built With PWA Aid Supplants 'Little Red Schoolhouses' | True | Special to THE NEW YORK TIMES. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/sec-examiner-hits-roads-officials-a-group-in-the-missouri-pacific-a.html | SEC EXAMINER HITS ROAD'S OFFICIALS; A Group in the Missouri Pacific and Alleghany Corp. Charged With Evasiveness NOT CERTAIN ON DELISTING Price, Waterhouse & Co. Held to Have Certified 'Misleading' Balance Sheets of Line Question of Suspension Quotes From May's Book Statement by Examiner SEC EXAMINER HITS ROAD'S OFFICIALS Movements of the Day In New York Markets Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/prof-g-l-burr-81-long-at-cornell-emeritus-leader-of-medieval.html | PROF. G. L. BURR, 81, LONG AT CORNELL; Emeritus Leader of Medieval History Department Was on Faculty Since 1888 WROTE ABOUT WITCHCRAFT Regarded as Authority on the Subject--Aided Venezuelan Boundary Commission | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/henry-aubepin-noted-lawyer-of-france-former-president-of-paris-bar.html | HENRY AUBEPIN, NOTED LAWYER OF FRANCE; Former President of Paris Bar Association Dies | True | Wireless to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/letters-to-the-times-the-waning-of-freedom-not-caring-for-federal.html | Letters to The Times; The Waning of Freedom Not Caring for Federal Interference, We Ask for More of it Social Security Act Flaws Present Measure Is Held to Be Against Interests of Labor Objecting to Rezoning Action of the Planning Commission in Flatbush Arouses Protest Flushing Loses Trees THIS IS HOW IT IS | True | RAYMOND V. McNALLY.ABRAHAM EPSTEINJ. B. MILGRAM.JULIA M. FANNINO.OSCAR WILLLAMS. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/steel-rate-up-07-point-in-week-to-287-per-cent.html | Steel Rate Up 0.7 Point In Week to 28.7 Per Cent | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/poughkeepsie-boatings-varsity-junion-varsity-freshmen.html | Poughkeepsie Boatings; VARSITY JUNION VARSITY FRESHMEN | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/books-of-the-times-the-volcano-pierce-butler-amendment.html | BOOKS OF THE TIMES; The Volcano Pierce Butler Amendment | True | By Ralph Thompson | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/loomis-hill-gov-dummer-take-first-interscholastic-yacht-tests-21.html | Loomis, Hill, Gov. Dummer Take First Interscholastic Yacht Tests; 21 Crews Start in 3 Groups at Manhasset Bay--Belmont Hill, Defending Champion, Finishes Last in Second Division Three Final Contests The Summaries Easier Going Inside Bay | True | By James Robbinsspecial To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/news-and-notes-of-the-advertising-world-retail-linage-off-148.html | News and Notes of the Advertising World; Retail Linage Off 14.8% Account Fall Lamp Campaign Doubled Personnel Turns and NR Account to Kastor New Shaver Out at $7.50 Notes Drive Increases Milk Sales Roper Urges Better Displays A. & P. Lauds Wheeler Act | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/1000-children-present-an-educational-pageant.html | 1,000 Children Present An Educational Pageant | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/snell-quits-house-for-private-life-republican-leader-a-member-for.html | SNELL QUITS HOUSE FOR PRIVATE LIFE; Republican Leader, a Member for 24 Years, Announces He Will Not Run Again LONG PROMINENT IN PARTY J. W. Martin Jr. to Be New Minority Chief--W. A. Newell Likely Will Get His Seat Wanted to Quit for 4 Years Twice Convention Chairman IN G. O. P. HOUSE SHIFT | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/hadassah-raises-211000.html | Hadassah Raises $211,000 | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/500000-registered-in-jewish-election-congress-will-begin-counting.html | 500,000 REGISTERED IN JEWISH ELECTION; Congress Will Begin Counting the Ballots Today | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/grace-moore-sings-at-stadium-tonight-prevented-last-evening-by.html | GRACE MOORE SINGS AT STADIUM TONIGHT; Prevented Last Evening by Rain--Will Sail Tomorrow | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/news-of-the-stage-fritzi-scheff-will-be-seen-here-in-i-am.html | NEWS OF THE STAGE; Fritzi Scheff Will Be Seen Here in 'I Am Different'--Notes on the Playwrights and Plays | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/coast-track-team-tops-big-ten-10135-five-marks-fall-in-twilight.html | COAST TRACK TEAM TOPS BIG TEN, 101-35; Five Marks Fall in Twilight Meet Between Conferences--10,000 at Evanston FENSKE TAKES TWO RACES Wisconsin Star Avengs Loss to Zamperini in N. C. A. A. Mile, Then Wins 880 A Twelve-Yard Triumph Albritton Wins High Jump | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/death-halts-bandit-pair-one-brother-slain-other-caught-after.html | DEATH HALTS BANDIT PAIR; One Brother Slain, Other Caught After Indiaha-Illinois Clashes | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/parsons-reward-offered-suffolk-to-pay-up-to-1000-for-data-on.html | PARSONS REWARD OFFERED; Suffolk to Pay 'Up to $1,000' for Data on Missing Woman | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/teachers-at-convention-urgd-to-take-lead-in-developing.html | Teachers at Convention Urged to Take Lead in Developing World-Citizenship; DR. WOOLLEY ASKS CITIZEN-TRAINING Sees Need for 'International Minded' Teachers--Scores Treaty-Breaking Nations U.S.AID TO SCHOOLS URGED SenatorThomas of Utah Makes Plea for It Before National Education Association Urges World Citizenship Thomas Calls for Federal Aid | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/stock-market-indices-international-average-jumps-more-than-2-points.html | STOCK MARKET INDICES; International Average Jumps More Than 2 Points in Week | True | Special Cable to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/mediators-postpone-sessions.html | Mediators Postpone Sessions | True | Special Cable to THE NEW YORK TIMES. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/navy-feat-tonic-for-ailing-coach-walsh-overjoyed-by-triumphspirit.html | NAVY FEAT TONIC FOR AILING COACH; Walsh Overjoyed by, Triumph--Spirit Enabled Middies to Row Race as Planned Called on Navy Spirit Visited by Oarsmen | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/state-hospital-pays-tribute-to-al-smith-new-hall-dedicated-to-him.html | STATE HOSPITAL PAYS TRIBUTE TO AL SMITH; New Hall Dedicated to Him at Harlem Valley | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/leaders-rivalry-stirs-g-o-p-chiefs-hooverlandon-struggle-for.html | LEADERS' RIVALRY STIRS G. O. P. CHIEFS; Hoover-Landon Struggle for Control Dominates Talk in National Committee HAMILTON PLANS UPHELD Washington Meeting Maps Its Drive for Funds to Carry On Congressional Campaign Hamilton's Plans Approved Predicts Congressional Gains | True | By Charles B. Michaelspecial To the New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/exchange-suspends-two-issues.html | Exchange Suspends Two Issues | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/sweden-in-america.html | SWEDEN IN AMERICA | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/world-amity-seen-in-fete-for-fair-many-foreign-envoys-accept.html | WORLD AMITY SEEN IN FETE FOR FAIR; Many Foreign Envoys Accept Invitations to Luncheon and Reception Thursday TO GO TO GROUNDS LATER President Will Lay Stone for $3,000,000 Federal Building In the Afternoon Genial Cooperation Seen Costa Rica Names Commissions | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/new-transit-bill-aims-to-avoid-suit-fertig-revises-unification-plan.html | NEW TRANSIT BILL AIMS TO AVOID SUIT; Fertig Revises Unification Plan to Have City Give Bonds to Stockholders WOULD BAR UNDERWRITING Amount of Securities Is Left Blank in Latest Draft Before Convention- | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/bishop-cannon-loses-suit-appeals-court-dismisses-libel-action.html | BISHOP CANNON LOSES SUIT; Appeals Court Dismisses Libel Action Against Tinkham | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/10000-brave-rain-to-watch-fastest-race-in-poughkeepsie-rowing.html | 10,000 Brave Rain to Watch Fastest Race in Poughkeepsie Rowing History; REGATTA FANS SEEK DRY VANTAGE POINT Hills Along Hudson Deserted--Gay Garb of Other Years Replaced by Rain Clothes NEW FACE SEEN AT RACES Vendor Appears With Second--Hand Overcoats-Hume's Streak Is Broken An All-Time Low Old Clothes Man There Huskie Coach Follows Custom | True | By Arthur J. Daley.special To the New York Times. | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/mrs-fabyan-misses-marble-jacobs-advance-in-wimbledon-tennis-miss.html | Mrs. Fabyan, Misses Marble, Jacobs Advance in Wimbledon Tennis; MISS JACOBS GAINS BY 6-3, 6-0 VICTORY Plays Impressively to Beat Miss Scriven-Miss Marble Checks Miss Hardwick MISS BUNDY IS ELIMINATED Loses in Three Sets to Mrs. Fabyan--Budge Advances to Wimbledon Semi-Finals Again Shows Mastery Real Problem at Hand Would Provide Threat Finds Ample Compensation | True | By Thomas J. Hamiltonwireless Tothe New York Times. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/frank-w-ferrell.html | FRANK W. FERRELL | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/screen-news-here-and-in-hollywood-warners-to-star-pat-obrien-in-sea.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Star Pat O'Brien in 'Sea Wolf'--Filming to Start in September MYSTERY HOUSE' OPENS Ann Sheridan and Dick Purcell Are Featured in Picture at Palace Theatre Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/benn-blackburn.html | BENN BLACKBURN | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/aqueduct-racing-chart-agnwam-park-entries-arlington-park-entries.html | AQUEDUCT RACING CHART; Agnwam Park Entries Arlington Park Entries Suffolk Downs Results Delaware Park Results Detroit Results Suffolk Downs Entries Arlington Park Results Detroit Entries Delaware Park Entries Aqueduct Entries | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/gets-five-days-in-jail-for-trying-to-aid-friend.html | Gets Five Days In Jail For Trying to Aid Friend | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/nazi-spy-activity-in-mexico-charged-labor-leader-in-washington-says.html | NAZI SPY ACTIVITY IN MEXICO CHARGED; Labor Leader, in Washington, Says Germany Has Chain of Centers With U. S. Link ALSO IN LATIN AMERICA Toledano Says Steps Will Be Taken to Offset Propaganda Against Democracy | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/plan-shakespeare-fund-americans-and-britons-would-rebuild-tavern.html | PLAN SHAKESPEARE FUND; Americans and Britons Would Rebuild Tavern and Theatre | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/big-flying-boat-in-collision.html | Big Flying Boat in Collision | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/f-r-coates-dead-utilities-leader-cities-service-director-was.html | F. R. COATES DEAD; UTILITIES LEADER; Cities Service Director Was President of Toledo Edison and Other Companies FORMER LEHIGH ATHLETE Once an Engineer With Stone & Webster Unit--Servedin Spanish War Active in Many Groups Alumnus of Lehigh | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/ullmanheyman.html | Ullman--Heyman | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/jerry-f-donavan.html | JERRY F. DONAVAN | True | | C1B 380687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/long-island-fetes-honor-debutantes-events-of-the-little-season-are.html | LONG ISLAND FETES HONOR DEBUTANTES; Events of the 'Little Season' Are Scheduled Until After the July Holiday AUDREY ISELIN INTRODUCED Shares Honors With 2 Cousins, the Misses Nancy Iselin and Louise Dillingham Other Groups Entertained Guests at Rand Dinner | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/service-to-pacific-will-reopen-aug-6-los-angeles-transferred-to.html | SERVICE TO PACIFIC WILL REOPEN AUG. 6; Los Angeles, Transferred to Intercoastal Route, Will Be First to Sail WEEKLY SCHEDULE LIKELY 3 Panama Pacific Liners to Be Ready for South American Runs in September To Fly Panama Pacific Flag Weekly Service Planned | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/for-standard-color-fastness.html | For Standard Color Fastness | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/banks-doubt-that-eased-investment-rules-will-release-much-money-to.html | Banks Doubt That Eased Investment Rules Will Release Much Money to Small Firms | True | | C1B 380687 |
| 1938-06-28 | 1938-06-28 | https://www.nytimes.com/1938/06/28/archives/kayser-heads-kilpatricks.html | Kayser Heads Kilpatrick's | True | Special to THE NEW YORK TIMES. | C1B 380687 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/dean-gates-undergoes-operation.html | Dean Gates Undergoes Operation | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/fair-at-st-johnland-crowds-of-visitors-attend-fete-staged-for.html | FAIR AT ST. JOHNLAND; Crowds of Visitors Attend Fete Staged for Charity Indoors | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/not-to-end-sale-of-plans-financial-independence-founders-explains.html | NOT TO END SALE OF PLANS; Financial Independence Founders Explains SEC Action | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/cross-keys-first-in-arlington-dash-makes-every-post-a-winning-one.html | CROSS KEYS FIRST IN ARLINGTON DASH; Makes Every Post a Winning One to Beat Novelette Over Seven Furlongs | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/mexican-women-angry-charge-feminine-teachers-try-to-sovietize.html | MEXICAN WOMEN ANGRY; Charge Feminine Teachers Try to 'Sovietize' Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/film-banned-on-salvadors-plea.html | Film Banned on Salvador's Plea | True | Special Cable to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/daughter-to-j-g-doughertys.html | Daughter to J. G. Doughertys | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/cards-7-in-third-vanquish-cubs-93-carleton-chased-from-box-in-big.html | CARDS' 7 IN THIRD VANQUISH CUBS, 9-3; Carleton Chased From Box in Big Drive-Pepper Martin a Connects With Two On | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/labor-board-upheld-in-davega-dispute-store-chain-must-reinstate.html | LABOR BOARD UPHELD IN DAVEGA DISPUTE; Store Chain Must Reinstate Certain Employes | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/captain-john-abrams-navigator-of-endeavour-i-when-yacht-broke-tow-i.html | CAPTAIN JOHN ABRAMS; Navigator of Endeavour I When Yacht Broke Tow in Atlantic | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/high-school-athletic-trips-cut.html | High School Athletic Trips Cut | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/to-exchange-works-data-governments-represented-at-the-geneva-parley.html | TO EXCHANGE WORKS DATA; Governments Represented at the Geneva Parley Adopt Plan | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/u-s-trust-funds-add-to-portfolios-direct-government-securities-were.html | U. S. TRUST FUNDS ADD TO PORTFOLIOS; Direct Government Securities Were $4,090,025,000 on May 25 Compilation OTHER INVESTMENTS GIVEN Morgenthau Issues Fourth of Monthly Statements on Agencies' Holdings | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/j-morris-robinson-former-new-york-hotel-man-was-manager-in-oklahoma.html | J. MORRIS ROBINSON; Former New York Hotel Man Was Manager in Oklahoma | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/rido-canestrelli.html | RIDO CANESTRELLI | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/pink-urges-jersey-to-study-housing-he-cites-success-of-medium-rent.html | PINK URGES JERSEY TO STUDY HOUSING; He Cites Success of Medium Rent Projects Here | True | Special to THE NEW YORK TIMES | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/crude-oilstocks-decline-1266000-barrels-less-petroleum-in-week-to.html | CRUDE OIL-STOCKS DECLINE; 1,266,000 Barrels Less Petroleum in Week to June 18 | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/4-nations-to-bear-evacuation-cost-britain-france-germany-and-italy.html | 4 NATIONS TO BEAR EVACUATION COST; Britain, France, Germany and Italy Divide the Fifth That Russia Refuses to Pay ROW OVER CAMPS IN SPAIN Soviet Argues Warring Parties Must Care for 'Volunteers' While Count Goes On | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/miss-anita-finn-married-she-becomes-bride-of-gilbert-glass-in.html | MISS ANITA FINN MARRIED; She Becomes Bride of Gilbert Glass in Mother's Home | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/frank-carroll.html | FRANK CARROLL | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/push-mccormick-hunt-in-fog.html | Push McCormick Hunt in Fog | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/new-cancer-study-taken-up-in-kings-county-hospital-tests-effect-of.html | NEW CANCER STUDY TAKEN UP IN KINGS; County Hospital Tests Effect of X-Ray Treatment as a Preliminary to Surgery CELLS ARE DEVITALIZED Efficacy of Method Will Have to Be Observed for Years, Dr. W. E. Howes Reports | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/benefits-predicted-from-new-food-law-interest-of-trade-is-centered.html | BENEFITS PREDICTED FROM NEW FOOD LAW; Interest of Trade Is Centered on Enforcement Rules | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/palestine-tense-on-hanging-today-british-reject-clemency-pleas-for.html | PALESTINE TENSE ON HANGING TODAY; British Reject Clemency Pleas for Jewish Youth Who Fired on Arab-Owned Bus OFFER OF DEAL REPORTED Revisionists Said to Bar It by Insisting on Reprisal Policy-- Demonstrators Routed Pleas Made to London Police Rout Demonstrators | True | By Joseph M. Levywireless To the New York Times. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/morristown-mayor-on-bail-in-buffalo-potts-is-accused-of-perjury-in.html | MORRISTOWN MAYOR ON BAIL IN BUFFALO; Potts Is Accused of Perjury in Sewer Project Inquiry | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/boston-albany-line-seeks-3015000-loan-i-c-c-asked-to-authorize-bond.html | BOSTON & ALBANY LINE SEEKS $3,015,000 LOAN; I. C. C. Asked to Authorize Bond Issue to Pay N. Y. Central Debt | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/massachusetts-handicap-field.html | Massachusetts Handicap Field | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/eases-utility-act-rule-sec-exempts-notes-issued-to-consumers-for.html | EASES UTILITY ACT RULE; SEC Exempts Notes Issued to Consumers for Extensions | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/flint-glass-scale-set-42-12-cents-an-hour-40hour-week-ordered-on-u.html | FLINT GLASS SCALE SET; 42 1/2 Cents an Hour, 40-Hour Week Ordered on U. S. Contracts | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/c-i-o-seeks-aid-in-new-orleans-counsel-appeals-to-cummings-saying-o.html | C. I. O. SEEKS AID IN NEW ORLEANS; Counsel Appeals to Cummings, Saying Organizers Are Beaten and Expelled From State Charges Shooting Threats Mayor and Police Head Cited | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/huge-income-for-james-roosevelt-seen-in-his-insurance-business.html | Huge Income for James Roosevelt Seen in His Insurance Business; Writing Policies for Big Concerns Pays $250,000 to $2,000,000 a Year to Son of President, Magazine Article Says Defended by Friends Wide Field Covered | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/france-fights-diphtheria.html | France Fights Diphtheria | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/golf-title-to-dunkelberger.html | Golf Title to Dunkelberger | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/lions-club-to-open-fight-on-ruinous-taxation.html | Lions Club to Open Fight On 'Ruinous Taxation' | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/woman-lands-13foot-marlin.html | Woman Lands 13-Foot Marlin | True | Special Cable to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/can-trade-longer-in-cuban-5-12s.html | Can Trade Longer in Cuban 5 1/2s | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/soviet-gains-seen-by-corliss-lamont-back-from-tour-he-reports-great.html | SOVIET GAINS SEEN BY CORLISS LAMONT; Back From Tour, He Reports Great Economic Activity | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/senate-group-hits-vote-plea-to-wpa-calls-williamss-talk-to-workers.html | SENATE GROUP HITS VOTE PLEA TO WPA; Calls Williams's Talk to Workers 'Unfortunate'--He Denies Political Appeal Statement of Committee SENATE GROUP HITS VOTE PLEA TO WPA Senators Divided in Comment | True | Special to THE NEW YORK TIMES. | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/mrs-shepard-krech-gives-tea-at-shore-she-entertains-garden-clubs-of.html | MRS. SHEPARD KRECH GIVES TEA AT SHORE; She Entertains Garden Clubs of the Hamptons After Tour | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/bank-of-france-is-aided-decree-gives-power-to-deal-in-shortterm.html | BANK OF FRANCE IS AIDED; Decree Gives Power to Deal in Short-Term Treasury Issues | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/william-t-kirk.html | WILLIAM T. KIRK | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/heads-testing-engineers.html | Heads Testing Engineers | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/thomas-ahearn-83-head-of-utilities-former-telegrapher-who-was.html | THOMAS AHEARN, 83, HEAD OF UTILITIES; Former Telegrapher Who Was President of Many Large Canadian Companies Dies MEMBER OF PRIVY COUNCIL Honored for Work on Federal District Commission for Beautifying Ottawa Invented Heating System Headed Power Company President of Several Firms | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/dual-power-costs-show-huge-waste-head-of-municipal-system-in.html | DUAL POWER COSTS SHOW HUGE WASTE; Head of Municipal System in Seattle Says in Report It is $3,000,000 Annually TO BUY PRIVATE COMPANY J. D. Ross Promises Rates Will Be Halved When Duplication Is Fully Eliminated | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/for-staten-island-sports-center.html | For Staten island Sports Center | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/wheat-is-lower-as-support-lags-selling-aggressive-on-reports-that.html | WHEAT IS LOWER AS SUPPORT LAGS; Selling Aggressive on Reports That Harvesting Is Resumed Over a Wide Area CHICAGO LOSSES 1 1/4 - 1 3/8c Corn Declines 5/8 to 3/4c in Dull Trading-Oats Even to 3/8c a Bushel Off | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/deadlock-continues-in-sarrion-sector-struggle-for-one-of-main-roads.html | DEADLOCK CONTINUES IN SARRION SECTOR; Struggle for One of Main Roads to Valencia Is Fierce | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/japanese-burn-and-loot-south-of-peiping-ankwo-is-punished-for.html | Japanese Burn and Loot South of Peiping; Ankwo Is Punished for Harboring Guerrillas | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/dodger-eleven-signs-kosel.html | Dodger Eleven Signs Kosel | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/allrussian-music-at-stadium-tonight-two-works-on-program-to-be.html | ALL-RUSSIAN MUSIC AT STADIUM TONIGHT; Two Works on Program to Be Given There for First Time | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/vienna-limits-curb-on-jews.html | Vienna Limits Curb on Jews | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/miss-kirkpatrick-new-jersey-bride-east-orange-girl-is-married-to-dr.html | MISS KIRKPATRICK NEW JERSEY BRIDE; East Orange Girl Is Married to Dr. Kenneth 0. Smith Clancy-Ball | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/british-flier-is-killed-stent-who-spent-21-years-in-air-force-dies.html | BRITISH FLIER IS KILLED; Stent, Who Spent 21 Years in Air Force, Dies in Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/for-standards-agent-meeting-approves-plan-to-have-one-at-buenos.html | FOR STANDARDS AGENT; Meeting Approves Plan to Have One at Buenos Aires | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/hiness-sons-questioned-2-of-family-appear-before-grand-jury-in.html | HINESS SONS QUESTIONED; 2 of Family Appear Before Grand Jury in Dewey Inquiry | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/in-the-nation-notes-on-the-coming-congress-elections-taking-care-of.html | In The Nation; Notes on the Coming Congress Elections Taking Care of 1940" Chandler's Strategy | True | By Arthur Krock | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/3day-rain-causes4000000-loss-crops-homes-and-roads-flooded-city.html | 3-Day Rain Causes $4,000,000 Loss; Crops, Homes and Roads Flooded; City Escapes With Light Damage in Storm That Batters Eastern States Rainfall for Month Here Is Close to Record for June 3-DAY RAIN CAUSES $4,000,000 DAMAGE Crop Losses Discounted | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/business-world-buyers-total-above-year-ago-industrial-cottons.html | Business World; Buyers' Total Above Year Ago Industrial Cotton Volume Continues Gain Importers Take Goods From Bond Check on Fall Chinaware Lines Slacks Ensembles Sell Freely Botany Forms New Division Gray Cloth Trade Slackens | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/held-in-cuba-as-cio-aide-new-yorker-steward-on-liner-is-accused-as.html | HELD IN CUBA AS C.I.O. AIDE; New Yorker, Steward on Liner, Is Accused as Agitator | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/caroline-pratt-makes-her-debut-supper-dance-is-given-at-the-estate.html | CAROLINE PRATT MAKES HER DEBUT; Supper Dance Is Given at the Estate of Parents in Glen Cove,-L. I. CHAPIN SCHOOL ALUMNA Joan W. Redmond Honored at Dinner Event for 300 in Her Syosset Home | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/aids-spanish-children-presidents-mother-a-sponsor-of-foster-parents.html | AIDS SPANISH CHILDREN; President's Mother a Sponsor of Foster Parents' Plan | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/survey-sees-trend-to-conseryatism-it-finds-an-average-of-72-opposed.html | SURVEY SEES TREND TO CONSERYATISM; It Finds an Average of 72% Opposed to Further Drift to Liberalism of the U. S. 1940 TENDENCY FORECAST Even Low-Income Groups Join in Rejecting Latest 'Fireside' Advice of President Director American Institute of Public Opinion Dominant Trend Indicated Treatment of Business Scored | True | By Dr. George Gatlup | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/jay-leads-at-stamford-finishes-second-in-fourth-race-for-arms.html | JAY LEADS AT STAMFORD; Finishes Second in Fourth Race for Arms Yachting Trophy | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/tennis-point-scores.html | Tennis Point Scores | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/deals-in-new-jersey-residential-properties-sold-in-nearby.html | DEALS IN NEW JERSEY; Residential Properties Sold in Near-By Communities | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/john-j-lynch.html | JOHN J. LYNCH | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/grown-prince-aids-new-sweden-fete-broadcasts-museum-dedication.html | GROWN PRINCE AIDS NEW SWEDEN FETE; Broadcasts Museum Dedication Speech From Ship Bedside Before Coming Here SERVICE IN PHILADELPHIA Bertil and Crown Princess Attend State Dinner-Degrees Given to Finnish Leaders Lutheran Festival in Events Gustav Adolf's Address Leaders of Finland Honored | True | By Milton Brackerspecial To the New York Times. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/mills-mansion-given-to-state-as-museum-colonial-home-of-gen-morgan.html | MILLS MANSION GIVEN TO STATE AS MUSEUM; Colonial Home of Gen. Morgan Lewis at Staatsburg | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/tabor-loomis-st-pauls-and-hill-qualify-for-final-yacht-tests-two.html | Tabor, Loomis, St. Paul's and Hill Qualify for Final Yacht Tests; TWO RACES TAKEN BY TABOR SKIPPERS Reach Interscholastic Finals With Loomis in Series at Port Washington ST. PAUL'S, HILL IN LEAD Show Way to Second Division Rivals as Rain Provides Problem for Crews Belmont Hill Put Out Sailors Rain Soaked THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/dorothy-nelson-is-bride-of-j-s-richmond-nuptials-take-place-in-st-j.html | Dorothy Nelson Is Bride of J. S. Richmond; Nuptials Take Place in St. James Church | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/to-simplify-oil-buying-standard-of-indiana-will-take-over-stanolind.html | TO SIMPLIFY OIL BUYING; Standard of Indiana Will Take Over Stanolind Unit | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/isabella-m-buell-married-upstate-descendant-of-old-rochester.html | ISABELLA M. BUELL MARRIED UP-STATE; Descendant of Old Rochester Families Is Bride There of Thomas F. G. Hickey CEREMONY IN CATHEDRAL She Studied in Switzerland for Year - Bridegroom Is a Nephew of Archbishop WED IN CATHEDRAL | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/sports-of-the-times-reg-u-s-pat-off-chatting-with-connie-mack.html | Sports of the Times; Reg. U. S. Pat Off. Chatting With Connie Mack Revenge for the Rube The Big Split The Slaughter in the Seventh Won in the Ninth | True | By John Kieran | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/oklahoma-talk-planned-roosevelt-to-speak-in-state-capital-july-9.html | OKLAHOMA TALK PLANNED; Roosevelt to Speak in State Capital July 9, Senator Thomas Says | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/federal-control-of-prices-scored-prof-m-t-copeland-predicts-it-will.html | FEDERAL CONTROL OF PRICES SCORED; Prof. M. T. Copeland Predicts It Will Not Work in Basic Raw Materials | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/to-try-atlantic-aug-15-french-set-date-for-first-trip-of-plane-for.html | TO TRY ATLANTIC AUG. 15; French Set Date for First Trip of Plane for New York | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/miss-helen-stevens-will-become-bride-new-rochelle-girl-will-be-wed.html | MISS HELEN STEVENS WILL BECOME BRIDE; New Rochelle Girl Will Be Wed to Joseph C. Hazen Jr. Goldsmith-Grunebaum Worthington-Henderson | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/daniels-back-in-mexico-city.html | Daniels Back in Mexico City | True | Special Cable to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/greenwich-fete-for-young-set.html | Greenwich Fete for Young Set | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/payments-passed-by-santa-fe-road-preferred-dividend-omitted-and.html | PAYMENTS PASSED BY SANTA FE ROAD; Preferred Dividend Omitted and Deferment Made on 4% Adjustment Bonds READING TO PAY 25 CENTS Norfolk & Western Declares $2.50 on Common StockDrop in Earnings | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/coney-offenders-fined-many-penalized-for-violations-of-beach.html | CONEY OFFENDERS FINED; Many Penalized for Violations of Beach Regulations | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/5-lines-due-to-bid-on-13-u-s-vessels-proposed-service-to-the-east.html | 5 LINES DUE TO BID ON 13 U. S. VESSELS; Proposed Service to the East Coast of South America Attracts Interest SALE OR CHARTER OFFERED Maritime Commission Also Asks All Bidders to File Applications for Subsidy | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/c-i-barnard-named-to-sift-charges-of-politics-in-big-statewpa.html | C. I. Barnard Named to Sift Charges of Politics in Big State-WPA Project; C. I. Barnard Named to Sift Charges of Politics in Big State-WPA Project MOORE URGED THE MOVE Would Settle Matter 'Once and for All'-- Administrative Costs Also to Be Sifted Barnard to Direct Inquiry Will Sift Administrative Cost ON N. J. COMMISSIONS | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/irt-is-thwarted-in-transfer-fight-judge-patterson-refuses-to-grant.html | I.R.T IS THWARTED IN TRANSFER FIGHT; Judge Patterson Refuses to Grant Rehearing on Edict Affecting 149th Street APPROVES ELEVATED SALE He Signs Order Allowing City to Purchase Sixth Avenue Line for $12,500,000 Approves Elevated Sale Prepares for Tax Lien Sale | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/sokols-stir-prague-to-patriotic-fervor-delegates-from-frontier-win.html | SOKOLS STIR PRAGUE TO PATRIOTIC FERVOR; Delegates From Frontier Win Pledges of Support | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/plan-new-press-group-women-writers-to-form-an-international.html | PLAN NEW PRESS GROUP; Women Writers to Form an International Federation | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/american-rolling-mill-changes.html | American Rolling Mill Changes | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/world-fair-seen-as-fascist-show-dr-goodwin-watson-calls-it-symbol.html | WORLD FAIR SEEN AS FASCIST SHOW; Dr. Goodwin Watson Calls It Symbol of 'Nationalistic Spirit,' Glorifying War | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/todays-program-of-activities-for-nea.html | Today's Program of Activities for N.E.A. | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/books-published-today.html | Books Published Today | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/8-lighting-awards-made-electrical-group-cites-stores-for.html | 8 LIGHTING AWARDS MADE; Electrical Group Cites Stores for Illumination Effects | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/would-teach-democracy-james-marshall-and-prof-e-m-hunt-urge-it.html | WOULD TEACH DEMOCRACY; James Marshall and Prof. E. M. Hunt Urge It | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/project-spurs-sales-red-hook-slum-clearance-aids-nearby-realty.html | PROJECT SPURS SALES; Red Hook Slum Clearance Aids Near-By Realty Market | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/pennsylvania-truce-by-guffey-and-kelly-differences-over-patronage.html | PENNSYLVANIA TRUCE BY GUFFEY AND KELLY; Differences Over Patronage Patched Up at Conference | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/big-airplane-factory-planned-in-montreal-quebec-labor-minister-gets.html | BIG AIRPLANE FACTORY PLANNED IN MONTREAL; Quebec Labor Minister Gets Franco-British Proposal | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/arthur-schwartzes-have-son.html | Arthur Schwartzes Have Son | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/bonds-irregular-on-profittaking-some-of-rail-loans-are-sharply.html | BONDS IRREGULAR ON PROFIT-TAKING; Some of Rail Loans Are Sharply Lower in Trading | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/caravan-bills-tonight.html | Caravan Bills Tonight | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/ryan-challenges-legality-of-voting-charges-nlrb-omitted-proper.html | RYAN CHALLENGES LEGALITY OF VOTING; Charges NLRB Omitted Proper Supervision in Longshore Poll | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/must-account-for-bonds-two-firms-here-held-liable-again-in.html | MUST ACCOUNT FOR BONDS; Two Firms Here Held Liable Again in Colombian Loan | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/educators-railed-to-fighting-faith-to-aid-demogracy-they-hear.html | EDUCATORS RAILED TO 'FIGHTING FAITH' TO AID DEMOGRACY; They Hear Appeals at N. E. A. Meetings for Counter-Battle and War on Opportunism OUR SYSTEM SEEN'ON SPOT' Dr. Watson of Teachers College Hails Soviet 'Cooperation,' Scores Our 'Reactionaries' Democracy Seen "On the Spot" DEMOCRACY FIGHT URGED ON TEACHERS La Guardia Speaks Radio in Education Praised | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/miss-c-l-mallory-to-become-a-bride-mt-everest-explorers-daughter.html | MISS C. L. MALLORY TO BECOME A BRIDE; Mt. Everest Explorer's Daughter Engaged to Dr. G. A. Millikan | True | Special to THE NEW YORK TIMES. | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/biggest-war-game-in-peace-planned-third-army-manoeuvres-to-have.html | BIGGEST WAR GAME IN PEACE PLANNED; Third Army Manoeuvres to Have Units From South Atlantic to Arizona and Wyoming WILL MOBILIZE 66,523 Aim of Concentrations in Many States is to Make Civilian Troops Best in World Many Concentration Points Extent of Area Included | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/li-chingmai-envoy-for-chinese-empire-son-of-man-who-directed-manchu.html | LI CHING-MAI, ENVOY FOR CHINESE EMPIRE; Son of Man Who Directed Manchu Foreign Policy Is Dead | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/tennyson-descendant-arrives-from-england.html | Tennyson Descendant Arrives From England | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/electric-output-drops-159.html | Electric Output Drops 15.9% | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/bond-offerings-by-municipalities-maryland-asks-bids-on-july-27-on.html | BOND OFFERINGS BY MUNICIPALITIES; Maryland Asks Bids on July 27 on $3,413,000 Issue- Warrants of California Sold LOAN BY NEW HAMPSHIRE New Bedford, Mass., Awards $526,000 Relief 21/2s to Banking Group State of California State of New Hampshire New Bedford, Mass. Palo Alto County, Iowa Pocahontas County, Iowa Spartanburg County, S. C. Woodbury County, Iowa New Castle, Pa. Columbia County, N. Y. Watertown, N. Y. Cortland, N.Y. University Heights, Ohio Dickinson County, Iowa | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/-problem-designation-for-children-under-12-scored-by-mayor-at.html | ' Problem' Designation for Children Under 12 Scored by Mayor at Educators' Convention | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/new-deal-councils-split-over-choice-of-foes-for-purge-exultation.html | NEW DEAL COUNCILS SPLIT OVER CHOICE OF FOES FOR 'PURGE'; Exultation Over Roosevelt's 'Fireside' Chat Gives Way to Confusion on 'Blacklist' FARLEY SUGGESTS LIMITS President's Word Is to Be Final Factor-Fight on O'Connor Is Held to Be Unlikely Decisions Up to President SPLIT OVER CHOICE OF FOES FOR 'PURGE President Doesn't Go So Far O'Connor on House List | True | By Turner Catledgespecial To the New York Times. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/buys-in-wilmot-woods-new-yorker-acquires-residence-in-westchester.html | BUYS IN WILMOT WOODS; New Yorker Acquires Residence in Westchester Development | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/the-bank-loan-compromise.html | THE BANK LOAN COMPROMISE | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/quake-jars-mexican-zone-houses-are-leveled-and-other-damage-is.html | QUAKE JARS MEXICAN ZONE; Houses Are Leveled and Other Damage Is Caused in Iguala | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/798623-cleared-by-masonite-corp-profit-for-10-of-13-periods-in.html | $798,623 CLEARED BY MASONITE CORP.; Profit for 10 of 13 Periods in Fiscal Year Compared With $1,318,081 in 1937 EQUAL TO $1.35 A SHARE Results of Operations Listed by Other Companies With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/nazi-trial-to-start-july-6.html | Nazi Trial to Start July 6 | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/united-states-oil-concessions-surrendered-by-corporations-in.html | United States Oil Concessions Surrendered By Corporations in Afghanistan and Iran | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/financial-markets-stocks-close-irregular-in-slower-trading-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular in Slower Trading Treasury Bonds Up-Dollar Steady-Wheat, Cotton Off | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/ten-eyck-ashes-strewn-rowing-coachs-wish-carried-out-on-hudson-by.html | TEN EYCK ASHES STREWN; Rowing Coach's Wish Carried Out on Hudson by Widow | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/wading-river-rail-hearing-set.html | Wading River Rail Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/zimmerman-leads-in-scholastic-golf-blair-entrant-shoots-71-one-over.html | ZIMMERMAN LEADS IN SCHOLASTIC GOLF; Blair Entrant Shoots 71, One Over Par, While His Team Sets Pace With 312 LEWIS 3 STROKES BEHIND Six Deadlock for Next Place at 78--Hill Squad Second on Total of 330 Others Well Behind 1987 Victors Not Defending | True | By William D. Richardsonspecial To the New York Times. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/carolyn-eberry-wed-in-hartsdale-descendant-of-wimberly-and-gay.html | CAROLYN E.BERRY WED IN HARTSDALE; Descendant of Wimberly and Gay Families of the South Married to Paul Talmey HER SISTER HONOR MATRON Rev. James Price Performs Ceremony at Home of Mr. and Mrs. Ralph Colin Fraser--Lee Bach-Rains | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/rug-men-to-form-promotion-group-importers-institute-would-push-sale.html | RUG MEN TO FORM PROMOTION GROUP; Importers' Institute Would Push Sale of the Oriental, Chinese Types Here PLAN 1-2% ASSESSMENTS Would Raise $30,000-$40,000-Program Due to Recent Large Drop in Volume | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/named-buyer-for-santa-fe.html | Named Buyer for Santa Fe | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/philippines-to-get-6000000-deposits-liquidators-of-closed-banks.html | PHILIPPINES TO GET $6,000,000 DEPOSITS; Liquidators of Closed Banks Fail in Suit to Recover Pledged Securities | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/turnesa-posts-145-ties-with-oehmig-willie-returns-a-subpar-69.html | TURNESA POSTS 145, TIES WITH OEHMIG; Willie Returns a Sub-Par 69, Deadlocks Virginia Rival for Collegiate Medal TWO EVEN FOR 3D PLACE Holditch and Craig Get 147s-Stanford's Record 601 Wins Team Trophy Missed Putt Costs Award Record Field Playing D'Antoni Fails to Qualify | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/income-tax-staff-cut-again.html | Income Tax Staff Cut Again | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/early-indian-lead-downs-tigers-54-troskys-homer-with-two-on-marks.html | EARLY INDIAN LEAD DOWNS TIGERS, 5-4; Trosky's Homer With Two On Marks Five-Run Attack in Second Inning EISENSTAT STOPS RALLY Mates Just Miss Overhauling Cleveland, Which Increases Lead to 4 1/2 Games | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/bertil-keeps-in-uniform-civilian-trousers-missing.html | Bertil Keeps in Uniform; Civilian Trousers Missing | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/jamaica-reviews-riots-legislative-council-to-pass-conciliation.html | JAMAICA REVIEWS RIOTS; Legislative Council to Pass Conciliation Measures | True | Special Cable to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/soviet-plane-flies-4300-miles-in-24-hours-nonstop-trip-to-far-east.html | Soviet Plane Flies 4,300 Miles in 24 Hours; Non-Stop Trip to Far East Reported to Stalin | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/30-oil-witnesses-called-subpoenas-issued-for-hearing-in-madison-on.html | 30 OIL WITNESSES CALLED; Subpoenas Issued for Hearing in Madison on July 12 | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/books-o-f-the-times-poison-gas-dr-kendalls-answer-tahiti.html | BOOKS O F THE TIMES; Poison Gas Dr. Kendall's Answer Tahiti | True | By Ralph Thompson | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/buys-six-manhattan-beach-lots.html | Buys Six Manhattan Beach Lots | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/aug-10-new-date-for-ambers-bout-hand-injury-forces-lightweight.html | AUG. 10 NEW DATE FOR AMBERS BOUT; Hand Injury Forces Lightweight Ruler to Delay Armstrong Contest SCHMELING MUCH BETTER Will Depart for Germany on Saturday-Genovese and Arellano Meet Tonight Contract Holds Galento Plans to Sail on Bremen | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/col-patterson-to-retire-recruiting-officer-in-state-reaches-age.html | COL. PATTERSON TO RETIRE; Recruiting Officer in State Reaches Age Limit | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/hitler-to-reexamine-far-eastern-policy-reich-assumes-waiting.html | HITLER TO RE-EXAMINE FAR EASTERN POLICY; Reich Assumes Waiting Attitude-Seeks a Free Hand | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/broad-basis-urged-for-adult-education-studebaker-would-cut-nations.html | BROAD BASIS URGED FOR ADULT EDUCATION; Studebaker Would Cut Nation's School Districts to 2,000 | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/get-insurgent-threat-norwegian-shipowners-warned-against-traffic.html | GET INSURGENT THREAT; Norwegian Shipowners Warned Against Traffic With Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/fine-arts-viewed-as-world-unifier-speakers-at-meeting-point-to-hope.html | FINE ARTS VIEWED AS WORLD UNIFIER; Speakers at Meeting Point to Hope for New Cooperation in Common Interests MRS. BUCK PRAISES WPA Finds 'Independent Vitality' Fostered by the Creative Freedom of Writers | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/britains-building-slump-traced-to-air-raid-risks.html | Britain's Building Slump Traced to Air Raid Risks | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/harvester-shuts-plants.html | Harvester Shuts Plants | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/mgr-p-n-breslin-bronx-dean-dead-ranking-catholic-clergyman-in.html | MGR. P. N. BRESLIN, BRONX DEAN, DEAD; Ranking Catholic Clergyman in Borough Was Rector of Our Lady of Mercy CREATED PRELATE IN 1930 Private Chamberlain to Pope Had Often Represented Cardinal Hayes Promoted to Domestic Prelate | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/german-sentenced-for-spying.html | German Sentenced for Spying | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/vocation-system-hailed-at-dinner-dr-e-a-lee-urges-400-teachers-to-a.html | VOCATION SYSTEM HAILED AT DINNER; Dr. E. A. Lee Urges 400 Teachers to Avoid Unrealities in Their Lives | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/australia-airline-opens-amsterdam-and-sydney-planes-to-connect-at.html | AUSTRALIA AIRLINE OPENS; Amsterdam and Sydney Planes to Connect at Batavia, Java | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/new-priests-sing-mass-three-jesuits-together-since-boyhood-hold.html | NEW PRIESTS SING MASS; Three Jesuits, Together Since Boyhood, Hold Service | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/suites-purchased-in-upper-west-side-house-at-539-west-163d-st-is.html | SUITES PURCHASED IN UPPER WEST SIDE; House at 539 West 163d St Is Acquired by Isidore Lorber, Operator DEAL AT 97 LA SALLE ST. Multi-Family Building Sold by Realty Firm-Residence at 408 Convent Ave. Bought | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/sports-today-auto-racing-baseball-boxing-golf-horse-racing-tennis.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF HORSE RACING TENNIS WRESTLING YACHTING | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/trip-to-city-fine-for-gustaf-adolf-he-enters-medical-center-for.html | TRIP TO CITY 'FINE' FOR GUSTAF ADOLF; He Enters Medical Center for Examination After Auto Ride From Philadelphia STEPS EASILY FROM CAR Specialists to Decide if He Can Take Up Public ProgramCrown Princess Arrives Identifies Himself at Trenton Gives Camera Men Five Minutes | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/natalie-elkins-wed-in-home-ceremony-she-becomes-the-bride-of-john.html | NATALIE ELKINS WED IN HOME CEREMONY; She Becomes the Bride of John Gribbel of Chestnut Hill | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/hardy-to-follow-spy-trail-abroad-sails-today-to-unite-vacation-for.html | HARDY TO FOLLOW SPY TRAIL ABROAD; Sails Today to Unite Vacation for Daughter With Study of Foreign Angles OBSTRUCTION LINK SEEN Prosecutor Expected to Seek Evidence on Coercion of Fugitive Witnesses Flight From Inquiry Studied Reduction of Bail Granted | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/wounded-americans-on-way-from-spain-18-members-of-lincoln-brigade.html | WOUNDED AMERICANS ON WAY FROM SPAIN; 18 Members of Lincoln Brigade Due Here Saturday | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/p-s-a-l-game-set-for-today.html | P. S. A. L. Game Set for Today | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/dunnigans-search-plan-loses-deweys-is-favored-smith-aids.html | DUNNIGAN'S SEARCH PLAN LOSES, DEWEY'S IS FAVORED; SMITH AIDS REPUBLICANS; CRIME 'ALLIES' HIT Justice Martin Links Some Dunnigan Clause Backers to Gangs FINAL ACTION DEFERRED Weary Delegates Adjourn in Early Morning After Many Hours of Bitter Debate Three Sessions of Oratory Worn With Wrangling DEWEY PLAN WINS ON SEARCH-SEIZURE Assails "New Deal Crackpots" Questioned by Fish VOTE IN DETAIL Final Text of Proposal Verbal Fusillade by Martin Reference to Justice Black Warns Against Tied Hands | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/three-u-s-crews-to-seek-honors-in-henley-regatta-opening-today-kent.html | Three U. S. Crews to Seek Honors In Henley Regatta Opening Today; Kent, Harvard, Yale to Row in Thames Cup Event-Burk of Penn A. C. in Diamond Sculls-107 Races on 4-Day Card An International Gathering Swiss Burk's Chief Rival | True | By George A. Mooneywireless To the New York Times. | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/lower-costs-held-due-to-retailers-producers-should-not-get-all-the.html | LOWER COSTS HELD DUE TO RETAILERS; Producers Should Not Get All the Credit, Puckett Tells Store Controllers GROUP RE-ELECTS SPERRY Cherne Sees 1938 Revenue Act 'Breathing Spell' for Trade, but Warns of 1939 Finds Only 6% Difference Information on Merchandise Education in Retailing | True | Special to THE NEW YORK TIMES | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/republicans-balk-at-labor-party-aid-national-clubs-seminar-group.html | REPUBLICANS BALK AT LABOR PARTY AID; National Club's Seminar Group Opposes Coalition After Attack by Davies ALSO DENOUNCES HAGUE Chides President for Refusal to Oppose Him-Revision of Wagner Act Urged | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/dr-henry-m-freas.html | DR. HENRY M. FREAS | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/jailed-in-strike-attack-c-i-o-aide-gets-ten-months-for-assaulting.html | JAILED IN STRIKE ATTACK; C. I. O. Aide Gets Ten Months for Assaulting Non-Striker | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/four-3yearolds-will-start-in-american-champion-stakes-but-lawrin.html | Four 3-Year-Olds Will Start In American Champion Stakes; But Lawrin and Dauber Outclass Rivals in $50,000 Added California Race-Arcaro Arrives by Plane to Ride Woolf Colt | True | By Bryan Fieldspecial To the New York Times. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/landslide-in-bronx-buries-dozen-autos-as-rain-weakens-8foot.html | Landslide in Bronx Buries Dozen Autos As Rain Weakens 8-Foot Retaining Wall | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/new-plan-weighed-in-marriage-row-mrs-heusser-decides-to-end-stayin.html | NEW PLAN WEIGHED IN MARRIAGE ROW; Mrs. Heusser Decides to End 'Stay-In Strike' at Home of Blanchard Today | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/office-furniture-off-may-shipments-of-steel-makes-dropped-to.html | OFFICE FURNITURE OFF; May Shipments of Steel Makes Dropped to $1,292,861 | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/blood-tests-begin-friday-for-marriage-licenses.html | Blood Tests Begin Friday For Marriage Licenses | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/crash-kills-five-fliers-french-army-plane-falls-after-takeoff-at.html | CRASH KILLS FIVE FLIERS; French Army Plane Falls After Take-Off at Reims Air Field | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/roosevelt-greets-negroes.html | Roosevelt Greets Negroes | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/halfbillion-goes-towelfare-yearly-immense-increase-in-program-of.html | HALF-BILLION GOES TOWELFARE YEARLY; Immense Increase in Program of Social Security and Aid Is Foreseen by Workers FEDERAL LAW WINS PRAISE Personnel of 100,000 Will Be Needed Soon-Wider Tax Base Urged by Voorhis Broader Tax Base Needed Must Have Popular Support Voorhis Has Tax Plan | True | By Craig Thompsonspecial To the New York Times. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/cook-stops-jersey-city-allows-two-hits-and-fans-ten-as-syracuse.html | COOK STOPS JERSEY CITY; Allows Two Hits and Fans Ten as Syracuse Scores, 3-0 | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/britain-asks-italy-to-halt-bombings-reply-urges-neutral-ports-in.html | BRITAIN ASKS ITALY TO HALT BOMBINGS; Reply Urges Neutral Ports in Spain, Where Ships Will Be Safe From Raids Cites London's Embarrassment Receptive to Suggestions BRITAIN ASKS ITALY TO HALT BOMBINGS Sweden Rejects Inquiry Bid Refutes Franco's Charges Bombing Inquiry Delayed Netherlands Might Accept Alicante and Valencia Raided Greeks Said to Own Ships | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/round-of-parties-for-miss-gillespie-newport-plans-festivities-for-a.html | ROUND OF PARTIES FOR MISS GILLESPIE; Newport Plans Festivities for A. T. Schumacher's Fiancee | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/the-screen-a-melodramatic-film.html | THE SCREEN; A Melodramatic Film | True | BY Frank S. Nugent | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/party-for-debutantes-mrs-john-c-hughes-jr-hostess-at-luncheon-on.html | PARTY FOR DEBUTANTES; Mrs. John C. Hughes Jr. Hostess at Luncheon on Long Island | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/court-bans-pickets-for-cio-abuses-cotillopermanently-restrains.html | COURT BANS PICKETS FOR C.I.O. 'ABUSES'; Cotillo'Permanently' Restrains Unions After 'Misconduct' at Busch Chain Stores Defiance 'Planned as Test C.I.O. 'ABUSES' BRING BAN ON PICKETING Court Finds Misconduct. | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/boom-for-hillman-opposed-by-cahan-editor-says-cio-leaders-candidacy.html | BOOM FOR HILLMAN OPPOSED BY CAHAN; Editor Says C.I.O. Leader's Candidacy Would Rain Labor Party | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/trade-curbs-attacked-george-scores-coercive-laws-in-talk-at-sales.html | TRADE CURBS ATTACKED; George Scores Coercive Laws in Talk at Sales Club | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/two-riders-tossed-at-aqueduct-track-longden-spilled-in-fourth-by.html | TWO RIDERS TOSSED AT AQUEDUCT TRACK; Longden Spilled in Fourth by Scandalous and Kurtsinger in Fifth by Sure Touch NEITHER JOCKEY IS HURT Wall Scores With High Blame and Cristalina-Daffy, 5-1 Shot, Wins Hurdle Test Kurtsinger Off to Boston Rider Booed After Chase | True | By Fred van Ness | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/harbor-gasoline-price-raised.html | Harbor Gasoline Price Raised | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/sued-union-backed-by-code-official-eidlitz-says-general-electric.html | SUED UNION BACKED BY CODE OFFICIAL; Eidlitz Says General Electric and Westinghouse Do Not Satisfy Contractors Here TELLS OF MERRITT QUERY Testifies in Boycott Case That Companies' Lawyer Sought Data for 'Damages' | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/alleghenys-head-hopeful-detwiler-cites-rise-in-scrap-prices.html | ALLEGHENY'S HEAD HOPEFUL; Detwiler Cites Rise in Scrap Prices, Mounting Inquiries | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/i-c-c-concludes-rail-fare-hearing-agency-to-reconsider-plea-of.html | I. C. C. CONCLUDES RAIL FARE HEARING; Agency to Reconsider Plea of Eastern Roads for Increase in Basic Coach Rate PULLMAN OPINION CITED Commissioner McManamy Had Stressed Close Association in Grant of Rise | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/half-fare-for-child-air-riders.html | Half Fare for Child Air Riders | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/vienna-nazis-split-but-purge-is-denied-official-admits-100-arrests.html | VIENNA NAZIS SPLIT, BUT PURGE IS DENIED; Official Admits 100 Arrests of Storm Troopers There for 'Common Law Offenses' GERMAN PRESS IS FURIOUS Charges Emigre Congress in Paris Arranged Reports to Impress Sudetens Foreign 'Campaign' Assailed Foreign Reports Trimmed | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/film-heads-seek-to-aid-exhibitors-leaders-will-meet-to-discuss.html | FILM HEADS SEEK TO AID EXHIBITORS; Leaders Will Meet to Discuss Block-Booking and Other Distribution Problems SIDNEY R. KENT CHAIRMAN Producers' Committee Plans Parley in Near Future With Theatre Operators | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/a-weary-veteran.html | A WEARY VETERAN | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/sea-strikers-held-on-mutiny-charge-twentyfive-men-of-the-crew-of.html | SEA STRIKERS HELD ON MUTINY CHARGE; Twenty-five Men of the Crew of Ship Sagebrush Staged Sit-Down in Philadelphia UNION COUNSEL LOSES PLEA Commissioner Says Admiralty Law 'Antedates by Generations Present Labor Laws' | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/propaganda-asked-to-aid-democracy-prof-daniel-prescott-cites.html | PROPAGANDA ASKED TO AID DEMOCRACY; Prof. Daniel Prescott Cites Minority Attempts to Curb Freedom of Speech WOULD TEACH ATTITUDES Holds Improvement in Social Conditions Depends Upon Common Ideas | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/court-clerks-sue-city-70-get-show-cause-order-in-action-over.html | COURT CLERKS SUE CITY; 70 Get Show Cause Order in Action Over Reduced Pay | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/r-p-resor-to-retire-50-years-on-the-job-standard-oil-official.html | R. P. RESOR TO RETIRE; 50 YEARS ON THE JOB; Standard Oil Official Honored by His Associates | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/mrs-moody-gains-wimbledon-semifinals-with-miss-marble-and-miss.html | Mrs. Moody Gains Wimbledon Semi-Finals With Miss Marble and Miss Jacobs; MRS. FABYAN BOWS TO MME. SPERLING Rival Comes Back to Score, 4-6, 6-4, 6-4-Miss Marble Routs Mme. Mathieu MRS. MOODY EASY VICTOR Tops Miss Stammers as Miss Jacobs Halts Polish StarBudge-Mako Advance Wind Sweeps the Courts Founds Rival's Backhand Mrs. Fabyan Goes to Net Miss Marble Impresses | True | By Thomas J. Hamiltonwireless To The New York Times. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/curtiss-paid-for-nra-labor.html | Curtiss Paid for NRA Labor | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/cannons-at-fair-to-hail-presdent-21gun-salute-will-be-fired-as-he.html | CANNONS AT FAIR TO HAIL PRESDENT; 21-Gun Salute Will Be Fired as He Enters Grounds to Lay Federal Building Stone 2,000 SCOUTS TO ATTEND Speakers Tomorrow, Besides Roosevelt, Will Include Wallace, Lehman, La Guardia | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/riggs-reaches-final-on-grants-default-bitsy-breks-blister-on-hand.html | RIGGS REACHES FINAL ON GRANT'S DEFAULT; Bitsy Breks Blister on Hand in U. S. Clay Court Tennis | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/chain-drug-sales-decline.html | Chain Drug Sales Decline | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/miss-anna-f-bacon-missionary-official-treasurer-of-womens-board-of.html | MISS ANNA F. BACON, MISSIONARY OFFICIAL; Treasurer of Women's Board of Reformed Church in America | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/tva-cost-figures-hit-by-engineers-allocation-report-submitted-to.html | TVA COST FIGURES HIT BY ENGINEERS; Allocation Report Submitted to Congress Analyzed by Aides of Commonwealth & Southern POWER ITEM HELD TOO LOW Arbitrary Set of Percentages for Whole Plan Is Seen Producing Fallacies Use of Percentages Attacked Problem of Navigation | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/morgan-co-cite-protests-to-reigh-started-acting-on-austrian-bonds.html | MORGAN & CO. CITE PROTESTS TO REIGH; Started Acting on Austrian Bonds on March 24, Firm, as Agent, Tells Holders NEXT PAYMENT NOT IN FULL World Bank, Trustee, to Give Five-sixths of Face Amount of the July 1 Coupon | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/oddlot-deals-on-monday.html | Odd-Lot Deals on Monday | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/sale-of-treasury-bills-is-advanced-to-friday.html | Sale of Treasury Bills Is Advanced to Friday | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/relief-in-politics.html | RELIEF IN POLITICS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/circus-may-resume-big-show-southbound-halts-near-capital-for.html | CIRCUS MAY RESUME; ' Big Show,' Southbound, Halts Near Capital for Conferences | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/storm-in-britain-over-secrets-act-commons-orders-inquiry-on.html | STORM IN BRITAIN OVER SECRETS ACT; Commons Orders Inquiry on Questioning of a Member by Attorney General CABINET IS HELD IN PERIL Dispute Centers on a Charge That Anti-Aircraft Defenses Are Not Adequate Campbell Case Recalled Commons Committee Named Sandys's Report of Interview | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/rates-for-trucks-in-east-protested-port-authority-urges-i-cc-not-to.html | RATES FOR TRUCKS IN EAST PROTESTED; Port Authority Urges I. C.C. Not to Fix New England Charges to 'Inflate' Them Here SPLITTING AREA OPPOSED ' Penalizing' of Destination Points Feared-Short Haul Minimums Suggested Penalizing" of Areas Seen Minimums Suggested | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/democracy-held-need-of-industry-head-of-management-group-sees-labor.html | DEMOCRACY HELD NEED OF INDUSTRY; Head of Management Group Sees Labor Relations as One of "Hot Spots' of Business BETTER BOSSES URGED A. E. Dodd, at Stevens Camp, Warns of Further Laws to Curb 'Unfair Practices' | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/no-bogota-oil-move-seen-colombia-is-satisfied-with-her-present-laws.html | NO BOGOTA OIL MOVE SEEN; Colombia Is Satisfied With Her Present Laws, Senator Says | True | Special Cable to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/new-haven-seeks-to-borrow-1640000-i-c-c-asked-to-approve-issue-for.html | NEW HAVEN SEEKS TO BORROW $1,640,000; I. C. C. Asked to Approve Issue for Purchase of 50 Cars | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/rail-unions-agree-to-pay-cut-parley-negotiations-on-national-scale.html | RAIL UNIONS AGREE TO PAY CUT PARLEY; Negotiations on National Scale Will Be Started at Chicago July 20 DELAYED BY LOCAL TALKS Third of These Yet to Be Held, Harrison Says-Enochs Tells of Plight of Roads Points to Individual Parleys Offers Review of Changes | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/vest-a-hanover-first-in-toledo-trotting-palin-takes-two-heats-in.html | VEST A HANOVER FIRST IN TOLEDO TROTTING; Palin Takes Two Heats in Row in Grand Circuit Race | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/buildings-are-leased-residence-on-west-70th-street-taken-by-robert.html | BUILDINGS ARE LEASED; Residence on West 70th Street Taken by Robert Aura Smith | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/pumppriming-plan-debated-in-ottawa-colonel-ayres-assails-policy-as.html | PUMP-PRIMING PLAN DEBATED IN OTTAWA; Colonel Ayres Assails Policy as Gill of WPA Defends It at Scientists' Convention BOTH SEE END OF SLUMP ' Election-WinningDevice,'Says Cleveland Banker-Papers in Many Fields Offered Durable Goods Needed Sikorsky Visions New Planes Vaccine for Tuberculosis | True | By John MacCormacspecial To the New York Times. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/rev-castor-ordonez-biology-department-head-at-de-paul-university.html | REV. CASTOR ORDONEZ; Biology Department Head at De Paul University Dies | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/general-counsel-of-the-sec-resigns-a-e-throop-to-join-faculty-of.html | GENERAL COUNSEL OF THE SEC RESIGNS; A. E. Throop to Join Faculty of the Yale Law SchoolLeaves This Summer | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/sees-u-s-losing-market.html | Sees U. S. Losing Market | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/deals-for-french-bank.html | Deals for French Bank | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/curb-rules-on-danzig-bonds.html | Curb Rules on Danzig Bonds | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/trustees-sell-in-queens-buyer-plans-apartment-house-for-elmhurst.html | TRUSTEES SELL IN QUEENS; Buyer Plans Apartment House for Elmhurst Plot | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/orders-trucks-to-cost-137860.html | Orders Trucks to Cost $137,860 | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/secs-counter-rules-to-continue-for-now-they-will-stand-until.html | SEC'S 'COUNTER' RULES TO CONTINUE FOR NOW; They Will Stand Until Registry of a National Assoriation | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/batherlt-is-seized-on-murder-charge-death-of-man-found-trussed-r-in.html | BATHERLT IS SEIZED ON MURDER CHARGE; Death of Man Found Trussed R in Massachusetts River Laid to Young New Yorker Another Bone Is Found Car Here Linked to Morris BATHELT IS SEIZED ON MURDER CHARGE Nothing to Hide," Wife Says | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/to-restore-farraguts-flagship.html | To Restore Farragut's Flagship | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/book-notes.html | BOOK NOTES | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail Reports From Foreign Ports | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/stocks-in-london-paris-and-berlin-profittaking-checks-upward.html | STOCKS IN LONDON, PARIS AND BERLIN; Profit-Taking Checks Upward Movement in British Market and Some Sections Fall BOURSE IRREGULARLY OFF Rentes, Bank, Electrical and Chemical Issues Sag-List in Reich Advances Bourse Irregularly Lower Bullish Trend in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/roosevelt-studies-taxes-to-liquidate-public-debt-new-relief-drive.html | ROOSEVELT STUDIES TAXES TO LIQUIDATE PUBLIC DEBT; NEW RELIEF DRIVE JULY 1; HOW TO PAY IS AIM Eccles Idea of a Wider Income to the Fore NOT TO PRESS REARMING Defense Outlay Minor Factor Here in Recovery Spending, the President Says PRESIDENT STUDIES TAXES AND DEBTS Problem Different Here | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/daily-output-of-oil-off-53400-barrels-averagelast-week-3083900-with.html | DAILY OUTPUT OF OIL OFF 53,400 BARRELS; Average-Last Week 3,083,900, With Oklahoma and Califor nia Showing Declines. LESS MOTOR FUEL STORED Gasoline at Refineries Down but Amount on the Way to Market Increases Production by Districts Petroleum Imports Lower | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/rise-in-production-held-recovery-key-dr-w-i-king-scores-efforts-of.html | RISE IN PRODUCTION HELD RECOVERY KEY; Dr. W. I. King Scores Efforts of Government to Start Increase in Building CRITICIZES EASY CREDIT Unemployed Must Be Gotten Off Charity Rolls, He Tells Real Estate Men | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/to-reopen-trust-hearing.html | To Reopen Trust Hearing | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/paul-d-appell.html | PAUL D. APPELL | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/steel-plays-safe-in-price-equality-change-seen-as-step-to-toe.html | STEEL 'PLAYS SAFE IN PRICE EQUALITY; Change Seen as Step to Toe Governmental Line, Not to Hurt Small Makers BUT RESULT MAY STARTLE Many Consumers Dissatisfied and May Seek to Shift the Burden to Railways Reasons for the Change May Pass Onus to Railways Virtual Monopolies Feared STEEL 'PLAYS SAFE IN PRICE EQUALITY New Set-Up Along Atlantic American Steel and Wire List | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/war-admiral-runs-at-suffolk-today-riddle-colt-overnight-choice-in.html | WAR ADMIRAL RUNS AT SUFFOLK TODAY; Riddle Colt Overnight Choice in $64,000 Stake-Crowd of 50,000 Expected SEABISCUIT ALSO ENTERED But Howard May Scratch Him if Track Is Heavy-Flying Scot Among Contenders Woolf to Ride Seabiscuit Headley's Menow Entered | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/wood-field-and-stream-night-fishing-good-cooper-back-from-wisconsin.html | Wood, Field and Stream; Night Fishing Good Cooper Back From Wisconsin Excellent Jersey Catches | True | By Raymond R. Camp | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/cite-states-duty-in-social-welfaree-speakers-at-albany-committee.html | CITE STATE'S DUTY IN SOCIAL WELFAREE; Speakers at Albany Committee Hearing Base Program on Use of Credit ALDRICH URGES ACTION Control of Private Institutions in Issue--La Guardia to Speak at Session Next Week. | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/classicists-urged-to-join-public-life-scholars-called-on-to-share.html | CLASSICISTS URGED TO JOIN PUBLIC LIFE; Scholars Called On to 'Share Fruits of Their Intellectual Labors' With Others AN 'ARISTOCRACY' OFMIND Such Leadership Is the Hope of Democracy, Chenoweth Tells N. E. A. Session | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/taken-for-burglar-slain-mrs-victoria-marin-coughlin-is-buried-in.html | TAKEN FOR BURGLAR, SLAIN; Mrs. Victoria Marin Coughlin Is Buried in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/frank-thompson-retired-chaplain-of-the-united-states-navy-dies-at.html | FRANK THOMPSON; Retired Chaplain of the United States Navy Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/nazis-and-lithuanians-in-fatal-riot-in-memel.html | Nazis and Lithuanians In Fatal Riot in Memel | True | Special Cable to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/retail-groups-golf-on-today.html | Retail Group's Golf On Today | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/climbers-on-way-to-kashmir-peak-americans-hope-to-find-path-to-top.html | CLIMBERS ON WAY TO KASHMIR PEAK; Americans Hope to Find Path to Top of Mt. Godwin Austen, Second Highest in World | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/cuts-pig-iron-prices-4-a-ton.html | Cuts Pig Iron Prices $4 a Ton | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/aqueduct-racing-chart-delaware-park-results-delaware-park-entries.html | AQUEDUCT RACING CHART; Delaware Park Results Delaware Park Entries Suffolk Downs Entries Agawam Park Results Agawam Park Results Detroit Results Detroit Entries Aqueduct Entries Arlington Park Entries | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/members-of-the-n-e-a-will-cast-ballots-today-for-new-officers-3-men.html | Members of the N. E. A. Will Cast Ballots Today for New Officers; 3 MEN ON BALLOT TO HEAD THE N.E.A. Two From East and One From Middle West in Race for the Presidency DELEGATES TO VOTE TODAY New York Teachers Seek to Change By-Laws to Permit Election as Directors To Consider a Change For Vice President For Executive Committee State Directors | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/cotton-continues-in-narrow-range-july-gains-point-while-loss-of.html | COTTON CONTINUES IN NARROW RANGE; July Gains Point, While Loss of Three Points Is Recorded for October 52,000 BALES DELIVERED Covering Operations Send the Near Month to Premium of 3 Points | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/frank-o-peers-former-actor-long-a-theatrical-manager-in-chicago.html | FRANK O. PEERS; Former Actor Long a Theatrical Manager in Chicago | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/rita-a-piel-married-at-cathedral-here-wed-to-hobson-brown-in.html | RITA A. PIEL MARRIED AT CATHEDRAL HERE; Wed to Hobson Brown in Rectory of St. Patrick's | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/eighth-ave-lease-put-at-35-a-foot-contract-for-ground-floor-space-a.html | EIGHTH AVE. LEASE PUT AT $35 A FOOT; Contract for. Ground - Floor Space at 36th St. Corner Reaches New Level IN UNFINISHED TAXPAYER Store Taken by Operator of Tobacco Chain- Publishers Rent at 38 W. 48th St. | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/volume-runs-larger-in-finished-cottons-gray-cloth-business-is.html | VOLUME RUNS LARGER IN FINISHED COTTONS; Gray Cloth Business Is Reduced, but Prices Hold Steady | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/mrs-charles-v-halley-mother-of-commissioner-widow-of-real-estate.html | MRS. CHARLES V. HALLEY; Mother of Commissioner, Widow of Real Estate Operator. | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/city-death-rate-sets-low-mark-for-year-last-week-it-was-equal-to.html | CITY DEATH RATE SETS LOW MARK FOR YEAR; Last Week It Was Equal to the Record, Set in 1937- | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/leemans-has-appendix-removed.html | Leemans Has Appendix Removed | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/another-boat-finishes-schooner-two-brothers-reaches-bermudaprizes.html | ANOTHER BOAT FINISHES; Schooner Two Brothers Reaches Bermuda- Prizes Presented | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/rumania-punishes-davila-former-minister-to-washington-deprived-of.html | RUMANIA PUNISHES DAVILA; Former Minister to Washington Deprived of Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/three-local-major-league-clubs-are-kept-idle-by-heavy-showers.html | Three Local Major League Clubs Are Kept Idle by Heavy Showers; Yankees and Athletics in Stadium Twin Bill Today-Giants Visit Philadelphia for Two and Dodgers Face Bees Tonight Players in 80-Yard Dash Gomez Back in Top Form | True | By James P. Dawson | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/steel-output-again-up-contraseasonally-market-unsettled-because-of.html | Steel Output Again Up Contra-Seasonally; Market Unsettled Because of Price Cuts | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/delinquency-shows-steady-fall-here-rate-cut-in-half-since-founding.html | DELINQUENCY SHOWS STEADY FALL HERE; Rate Cut in Half Since Founding of Children's Court in 1903 | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/new-fall-river-line-starts-runs-tonight-officials-of-shore-points.html | NEW'FALL RIVER LINE STARTS RUNS TONIGHT; Officials of Shore Points to Be Guests on Maiden Trip | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/china-admits-loss-of-10000-in-battle-matang-forts-below-hankow-on.html | CHINA ADMITS LOSS OF 10,000 IN BATTLE; Matang Forts Below Hankow on Yangtze Continue to Bar Japanese Advance LANDING FORCES BOGGED Rushing of Reinforcements to Shansi Province Indicates Big Drive Is Near Flood Helps Japanese Shansi Chinese Bombed | True | By F. Tillman Durdinwireless To the New York Times. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/larger-attendance-at-home-expositions-shows-wider-interest-in-home.html | Larger Attendance at Home Expositions Shows Wider Interest in Home Ownership | True | By Lee E. Cooper | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/fire-department.html | Fire Department | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/susan-bloomingdale-to-be-wed-in-autumn-will-become-bride-of-richard.html | SUSAN BLOOMINGDALE TO BE WED IN AUTUMN; Will Become Bride of Richard C. Ernst, a Law Student | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/mrs-j-j-astors-father-asks-wpa-relief-f-o-french-says-he-is-down-to.html | Mrs. J. J. Astor's Father Asks WPA Relief; F. O. French Says He Is 'Down to Last $15' | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/battleships.html | BATTLESHIPS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/topics-in-wall-street-steel-wage-talks-member-bank-credit-tax.html | TOPICS IN WALL STREET; Steel Wage Talks Member Bank Credit Tax Immunity of State Agencies Oil Figures A President? Utility Duplication | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/fire-fails-to-halt-meal-90-in-columbia-club-restaurant-undisturbed.html | FIRE FAILS TO HALT MEAL; 90 in Columbia Club Restaurant Undisturbed by Blaze | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/fire-record.html | Fire Record | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/stopper-coach-at-reading.html | Stopper Coach at Reading | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/diggs-explains-new-bank-rules-acting-controller-at-rutgers-stresses.html | DIGGS EXPLAINS NEW BANK RULES; Acting Controller, at Rutgers, Stresses Aim to Provide Credit for Small Business SPEAKS TO 600 BANKERS Graduate School of Institute Hears Discussion of Loans and Securities | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/welles-laments-wane-of-theatre-young-producer-tells-english.html | WELLES LAMENTS WANE OF THEATRE; Young Producer Tells English Teachers Films Now Excel Stage as Entertainment HOPE FOR GAIN IS FAINT He Lays Success of His Revival of Shakespeare to Stress on Beauty of Language | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/jane-marquardt-new-jersey-bride-presbyterian-church-of-upper.html | JANE MARQUARDT NEW JERSEY BRIDE; Presbyterian Church of Upper Montclair Is Scene of Her Marriage to A. G. Murphy FIVE ATTENDANTS SERVE Virginia Hardin Maid of Honor--Rev. Robert C. Williamson Performs Ceremony Cammann-Scott | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/teacher-held-one-d-to-shape-policies-dr-speer-of-n-y-u-denounces.html | TEACHER HELD ONE D. TO SHAPE POLICIES; Dr. Speer of N. Y. U. Denounces 'Political Swashbucklers' | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/uptown-cleanup-rally-today.html | Uptown 'Clean-Up' Rally Today | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/news-of-the-stage-the-mercury-theatres-difficultiesno-roi-cooper.html | NEWS OF THE STAGE; The Mercury Theatre's Difficulties--No Roi Cooper Megrue Prize--Other Notes Candidates for Roles Summer Theatre Bills | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/woman-red-seeks-governorship.html | Woman Red Seeks Governorship | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/princess-sues-count-nadia-sherbatoff-asks-1000000-francs-of-louis.html | PRINCESS SUES COUNT; Nadia Sherbatoff Asks 1,000,000 Francs of Louis de Brantes | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/tests-motherhood-law-british-doctor-seeks-ruling-on-right-to-end.html | TESTS MOTHERHOOD LAW; British Doctor Seeks Ruling on Right to End Pregnancy | True | Special Cable to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/woman-m-p-details-guns-near-gibrltar-duchess-of-atholl-to-question.html | WOMAN M. P. DETAILS GUNS NEAR GIBRLTAR; Duchess of Atholl to Question Chamberlain on 'Threat' | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/makes-plea-for-democracy-lyman-b-stowe-says-its-fate-is-up-to-youth.html | MAKES PLEA FOR DEMOCRACY; Lyman B. Stowe Says Its Fate Is Up to Youth | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/goering-iron-unit-buys-up-concerns-rapid-growth-of.html | GOERING IRON UNIT BUYS UP CONCERNS; Rapid Growth of GovernmentControlled Works Alarms German Big Business AUSTRIAN FIRMS ABSORBED Expansion Follows Clash Over Private or State Ownership of Goering Organization | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/nye-leads-langer-in-north-dakota-peace-advocates-advantage-is.html | NYE LEADS LANGER IN NORTH DAKOTA; Peace Advocate's Advantage Is Marked, but Nonpartisan League Vote Is Late INDIANA POLITICS BOIL ' Jim' Watson Seeks Republican Senate Nomination at Party's State Convention Today Vote In Gubernatorial Race Indiana Republicans Meet Today | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/scores-in-college-golf.html | Scores in College Golf | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/ship-at-sea-gives-medical-aid.html | Ship at Sea Gives Medical Aid | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/orvis-m-follette.html | ORVIS M. FOLLETTE | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/service-held-here-for-wreck-victims-lieut-col-range-of-salvation.html | SERVICE HELD HERE FOR WRECK VICTIMS; Lieut. Col. Range of Salvation Army and Wife Mourned | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/the-chaco-again.html | THE CHACO AGAIN | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/letters-to-the-times-the-presidents-address-various-points-in-the.html | Letters to The Times; The President's Address Various Points in the 'Fireside Chat' Meet With Disapproval A Question of Titles Something Definite Sought A Little Matter of Taxes Long Island Railroad Again NLRB Ruling Protested Action in Remington Rand Matter Called Unfair by Independent Workers Traffic Court Delays Hope for the Future CAMPAIGN | True | E. MILES ATKINSON.I. ELKIN NATHANS.H. R. ALDRICH.CHARLES H. STONE.IMPATIENT COMMUTER.REGINALD BOOTE.IRVING W. FINBERG.WALTER F. RING.NELL K. A. FOSTER | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/furniture-selling-to-be-investigated-business-bureaus-will-probe.html | FURNITURE SELLING TO BE INVESTIGATED; Business Bureaus Will Probe Evils Estimated to Cost $150,000,000 a Year STUDY TO COVER 6 CITIES Abuses Include Fair Trade Violations, Outright Fraud, Producer Sales Direct | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/george-cormack-yachting-official-secretary-of-new-york-club-for-37.html | GEORGE CORMACK, YACHTING OFFICIAL; Secretary of New York Club for 37 Years Dies After Operation at 81 HELPED TO ARRANGE RACES Handled Correspondence for All America's Cup Matches Since That of 1903 | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/loses-race-with-stork.html | Loses Race With Stork | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/giovannia-greek-boxer-arrives.html | Giovannia, Greek Boxer, Arrives | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/screen-news-here-and-in-hollywood-plans-to-produce-personal-history.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Plans to Produce 'Personal History' Are Abandoned for the Present by Wanger TROPIC HOLIDAY' TO OPEN Bob Burns and Martha Raye to Be Featured in Picture at Paramount This Morning Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/prometheus-31-scores-beats-belle-travers-in-2yearold-event-at.html | PROMETHEUS, 3-1, SCORES; Beats Belle Travers in 2-YearOld Event at Newmarket Dodger Eleven Signs Kosel | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/r-j-barry-counsel-to-relief-inquiry-exhead-of-queens-bar-group-is.html | R. J. BARRY COUNSEL TO RELIEF INQUIRY; Ex-Head of Queens Bar Group Is Selected to Represent the Council Committee PROMISES A FAIR SURVEY Surpless Says Investigation Will Go Ahead Even if City Fails to Vote Funds Sees Some Irregularities Mayor Still Skeptical Gets Offers of Aid | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/make-it-short-and-simple.html | MAKE IT SHORT AND SIMPLE | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/retire-from-reading-company.html | Retire From Reading Company | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/kuhn-sued-for-3000000-rabbi-brings-action-charging-he-slandered.html | KUHN SUED FOR $3,000,000; Rabbi Brings Action, Charging He Slandered Jews | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/third-sugar-truck-hijacked.html | Third Sugar Truck Hijacked | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/senator-miltonoperated-on.html | Senator Milton-Operated On | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/elected-to-textile-board.html | Elected to Textile Board | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/dr-edward-e-rowell.html | DR. EDWARD E. ROWELL | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/navy-wins.html | NAVY WINS | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/vander-meer-wins-ninth-in-row-52-reds-ace-limits-pirates-to-six.html | VANDER MEER WINS NINTH IN ROW, 5-2; Reds' Ace Limits Pirates to Six Hits-Victory Reduces Giants' Lead to 1 1/2 Games 14 BLOWS BY CINCINNATI Team Bags First Triumph in 22 Games at Forbes Field-Bauers Batted Out Gives Two Bases on Balls Reds Fall Behind | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/guilty-of-killing-parents-hermanowski-sentenced-to-die-steinbrenner.html | GUILTY OF KILLING PARENTS; Hermanowski Sentenced to Die, Steinbrenner Held Insane | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/bronx-gas-station-sold-buyer-adds-concourse-and-140th-street-corner.html | BRONX 'GAS' STATION SOLD; Buyer Adds Concourse and 140th Street Corner to Holdings | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/oslo-buys-italian-planes-on-cod-fish-basis.html | Oslo Buys Italian Planes On C-O-D (Fish) Basis | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/active-markets-bring-earlier-buying-season.html | Active Markets Bring Earlier Buying Season | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/writ-stops-sale-of-obsolete-stock-sec-action-reveals-alleged-plot.html | WRIT STOPS SALE OF OBSOLETE STOCK; SEC Action Reveals Alleged Plot to Supply Worthless Securities to Buyers Police Aided Inquiry Companies Reorganized | True | | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/foreign-exchanges-mixed-pound-is-unchanged-and-the-franc-up-in.html | FOREIGN EXCHANGES MIXED; Pound Is Unchanged and the Franc Up in Quiet Market | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/topics-of-the-times-court-frowns-on-friendship-they-still-lead.html | Topics of The Times; Court Frowns on Friendship They Still Lead Above the Tide Many Other Names Angry British Captains | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/cooks-for-dolls-dies-in-fire.html | Cooks' for Dolls, Dies in Fire | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/maritime-branch-to-aid-fund-today-welfare-drive-to-take-form-of.html | MARITIME BRANCH TO AID FUND TODAY; Welfare Drive to Take Form of Review of Liners, Coast Guard and Harbor Boats SEA SCOUTS TO TAKE PART Battery Ceremonies Include Concert by the Band of the Sanitation Department Corporations Employe Groups | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE Major League Leaders Major League Baseball National League American League | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/owen-steals-home-as-white-sox-score-dash-across-plate-in-closing.html | OWEN STEALS HOME AS WHITE SOX SCORE; Dash Across Plate in Closing Frame Tops Browns, 10-9 | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/babe-ruth-in-a-crash-baseball-coach-escapes-injury-in-collision-in.html | BABE RUTH IN A CRASH; Baseball Coach Escapes Injury in Collision in Jersey | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/advertising-news-and-notes-oppose-state-trade-mark-laws-drive-for.html | Advertising News and Notes; Oppose State Trade Mark Laws Drive for Schaefer Beer Accounts New Advertisers Personnel Notes May Run Big Ad Drive for Meat | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/police-department.html | Police Department | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/haugwitz-to-face-charge-prepares-to-go-to-london-to-answer-wife-in.html | HAUGWITZ TO FACE CHARGE; Prepares to Go to London to Answer Wife in Court | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/card-of-97-takes-lakeville-honors-miss-rutherfurd-triumphs-as-only.html | CARD OF 97 TAKES LAKEVILLE HONORS; Miss Rutherfurd Triumphs as Only Three Golfers Post Totals Under 100 | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/tennis-at-montclair-off-manursing-event-also-postponedplay-listed.html | TENNIS AT MONTCLAIR OFF; Manursing Event Also Postponed--Play Listed for Today | True | Special to THE NEW YORK TIMES | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/gibbon-rejoins-his-mates-monkey-named-theodore-roosevelt-is-back-in.html | GIBBON REJOINS HIS MATES; Monkey Named Theodore Roosevelt Is Back in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/frank-godfroy-last-chief-of-miami-indians-and-notre-dame-graduate.html | FRANK GODFROY; Last Chief of Miami Indians and Notre Dame Graduate | True | Special to THE NEW YORK TIMES. | C1B 380773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/rumanian-deal-rumored-bucharest-denies-reports-about-tataresucs.html | RUMANIAN DEAL RUMORED; Bucharest Denies Reports About Tataresuc's Visit to London | True | Wireless to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/home-rule-section-is-ready-at-albany-committee-agrees-on-clause.html | HOME RULE SECTION IS READY AT ALBANY; Committee Agrees on Clause Barring Special Acts to Affect Only One City TAX ARTICLE IS DRAFTED It Would End the Emergency Power Under Which Sales Levies, Etc., Are Laid Housing Debt Limit Stretched Tax on State Officers Proposed | True | Special to THE NEW YORK TIMES. | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/events-today.html | EVENTS TODAY | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/bell-official-promoted.html | Bell Official Promoted | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/evan-h-hopkins-73-cleveland-attorney-one-of-8-brothers-including.html | EVAN H. HOPKINS, 73, CLEVELAND ATTORNEY; One of 8 Brothers, Including Arthur, Theatrical Producer. | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/bradman-forces-draw-at-cricket-scores-century-in-stubborn-stand.html | BRADMAN FORCES DRAW AT CRICKET; Scores Century in Stubborn Stand, Helping Australia Tally 204 for Six TOPS MARK SET BY HOBBS Passes 3,636-Run Record in Series-England Closes With 242 at Lord's A Sparkling Display Third Test on July 8 | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/alteration-plans-filed-in-2-boroughs-repairs-to-7-manhattan-houses.html | ALTERATION PLANS FILED IN 2 BOROUGHS; Repairs to 7 Manhattan Houses to Cost Average of $7,400 | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING EVENING | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/enlistment-opens-friday-for-new-army-reserve.html | Enlistment Opens Friday For New Army Reserve | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/reports-on-bond-sales-commonwealth-edison-finds-only-626000.html | REPORTS ON BOND SALES; Commonwealth Edison Finds Only $626,000 Available | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/eldridge-gets-decision-beats-bonito-in-eightrounder-before-5000-at.html | ELDRIDGE GETS DECISION; Beats Bonito in Eight-Rounder Before 5,000 at Coliseum | True | | C1B 380773 |
| 1938-06-29 | 1938-06-29 | https://www.nytimes.com/1938/06/29/archives/heroic-giaziers-hand-saved.html | Heroic Giazier's Hand Saved | True | | C1B 380773 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/east-orange-boy-drowns.html | East Orange Boy Drowns | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mrs-heusser-leaves-home-of-blanchard-ends-stayin-strike-for.html | MRS. HEUSSER LEAVES HOME OF BLANCHARD; Ends 'Stay-In' Strike for Marriage, With Next Step Undedded | True | Special to THE NEW YORK TIMES. | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/power-rise-topped-seasonal-term-trends-losses-under-year-ago-cut-in.html | Power Rise Topped Seasonal, Term Trends; Losses Under Year Ago Cut in Three Areas | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/screen-writers-win-test-defeat-playwrights-at-hollywood-in-nlrb.html | SCREEN WRITERS WIN TEST; Defeat Playwrights at Hollywood in NLRB Election | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/urges-patriotism-as-curb-on-isms-admiral-woodward-in-talk-to-v-f-w.html | URGES PATRIOTISM AS CURB ON 'ISMS; Admiral Woodward, in Talk to V. F. W., Assails Groups Opposing Preparedness CONVENTION OPENS TODAY 5,000 Delegates and Visitors Reach Albany-Drum-Fife Corps Tests Today | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/25-bailed-on-mutiny-charge.html | 25 Bailed on Mutiny Charge | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/train-kills-woman-child-she-vainly-throws-boy-from-arms-at-mendon.html | TRAIN KILLS WOMAN, CHILD; She Vainly Throws Boy From Arms at- Mendon Crossing | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/film-contract-for-rca-unit.html | Film Contract for RCA Unit | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/pupils-dominate-radio-discussion-boys-and-girls-keen-interest-in.html | PUPILS DOMINATE RADIO DISCUSSION; Boys' and Girls' Keen Interest in Problems of Propaganda Enlivens Forum ASK HOW TO SIFT TRUTH After Expose of Dictators,They Call for Sound Method of Determining Facts | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/muriel-greatorex-married-in-jersey-she-is-the-bride-of-donald-diehl.html | MURIEL GREATOREX MARRIED IN JERSEY; She Is the Bride of Donald Diehl in Church Ceremony Gorman-Fromm | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/cardinals-15-hits-conquer-cubs-105-weiland-pitches-sixth-victory.html | CARDINALS' 15 HITS CONQUER CUBS, 10-5; Weiland Pitches Sixth Victory, While Lee Is Routed | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/charles-c-hansen-inventor-of-drills-engineer-was-on-ingersoll-rand.html | CHARLES C. HANSEN, INVENTOR OF DRILLS; Engineer Was on Ingersoll Rand Staff for Forty Years | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/miss-menuhin-to-wed-in-july.html | Miss Menuhin to Wed in July | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/nancy-ansell-wed-to-army-officer-daughter-of-general-is-the-bride.html | NANCY ANSELL WED TO ARMY OFFICER; Daughter of General Is the Bride of Lieut. Harold Nelson Moorman Thompson-Webb | True | Special to THE NEW YORX TIMES. | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/italy-tells-british-franco-will-curb-air-raids-on-ships-he-will.html | ITALY TELLS BRITISH FRANCO WILL CURB AIR RAIDS ON SHIPS; He Will Spare Their Craft Outside Spanish WatersProposes Neutral Port AWAITS VOLUNTEER PLAN Rebel Leader Is Receptive to Foreigners' Withdrawal With Reservations Britain Gets Assurances Admits Discreet Influence Chamberlain Is Relieved CURB ON BOMBINGS OFFERED BY FRANCO Harassed by Questions Chamberlain on Firm Ground Franco Replies to Britain Warships Sent to Majorca | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/crossing-cost-bill-scored-by-lehman-as-burdening-state-moses-plan.html | CROSSING COST BILL SCORED BY LEHMAN AS BURDENING STATE; Moses Plan to Aid Railroads Might Add $200,000,000 to Debt, He Warns NEED FOR SPEED DENIED Governor Tells Convention Condition of Roads is Not Necessarily Permanent Lehman Warns of Great Expense Moses Makes One Change CORSSING COST BILL SCORED BY LEHMAN | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/dr-bonnard-teegarden-surgeon-was-associated-with-new-york-hospitals.html | DR. BONNARD TEEGARDEN; Surgeon Was Associated With New York Hospitals | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/will-preach-this-summer-from-st-thomas-pulpit.html | Will Preach This Summer From St. Thomas Pulpit | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/two-thugs-guilty-in-police-killing-to-hear-death-sentences-next.html | TWO THUGS GUILTY IN POLICE KILLING; To Hear Death Sentences Next Thursday for Murder in a Hold-Up in Fulton St. JURY OUT FOR 17 1/2 HOURS Verdict Returned at 5:15 A. M.--Defense Lawyers Charge Court Used 'Coercion' Say Jury Was "Coerced" Fires Once at Robbers | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/sec-sets-utility-hearing-bradford-electric-financing-to-be.html | SEC SETS UTILITY HEARING; Bradford Electric Financing to Be Considered July 18 | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/isabel-s-marsh-bows-to-society-dance-given-for-her-in-locust-valley.html | ISABEL S. MARSH BOWS TO SOCIETY; Dance Given for Her in Locust Valley by Grandmother, Mrs. Edward R. Stettinius TWO OTHERS INTRODUCED Party at Piping Rock Club Is Held for Joan Rhoades and Margaret Beadleston Classmates at Foxcroft Among the Guests | True | Special to THE NEW YORK TIMES. | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/educator-clashes-with-legions-head-newark-university-president.html | EDUCATOR CLASHES WITH LEGION'S HEAD; Newark University President Disagrees With Doherty at Session of Teachers HAGUE SUPPORT DISCUSSED Dr. Kingdom Declares School System Makes Possible Such as Mayor Chairman Halts Exchange Survival of Democracy | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/jeremiah-murphy.html | JEREMIAH MURPHY | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/bond-notes.html | BOND NOTES | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/promoted-by-postal-telegraph.html | Promoted by Postal Telegraph | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/cotton-list-goes-to-higher-levels-gains-of-2-to-5-points-made-as.html | COTTON LIST GOES TO HIGHER LEVELS; Gains of 2 to 5 Points Made as Quotations Again Keep Within Narrow Range COVERING BY JULY SHORTS Near Month Goes to Premium of 5 Points Over OctoberForeign Prices Off | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/flats-in-brooklyn-will-cost-450000-building-for-150-families-to-go.html | FLATS IN BROOKLYN WILL COST $450,000; Building for 150 Families to Go Up in Sheepshead Bay | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/contracts-are-let-by-panama-pacific-airconditioning-work-begun-on.html | CONTRACTS ARE LET BY PANAMA PACIFIC; Air-Conditioning Work Begun on Vessels-Coast Service to Start in August PORTS OF CALL ARE LISTED San Francisco the Terminus--Commanders of Vessels Also Are Selected | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/aqueduct-racing-chart-agnwan-park-entries-suffolk-downs-entries.html | AQUEDUCT RACING CHART; Agwnan Park Entries Suffolk Downs Entries | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/dorothy-p-moore-wed-to-j-w-tower-debutante-of-1935-an-alumna-of.html | DOROTHY P. MOORE WED TO J. W. TOWER; Debutante of 1935, an Alumna of Smith, Married Here Komblith-Black | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/gold-mine-issue-filed-cornucopia-company-registers-300000-5centspar.html | GOLD MINE ISSUE FILED; Cornucopia Company Registers 300,000 5-Cents-Par Shares | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/prince-bertil-speeds-to-get-to-interview-not-so-easy-to-replace.html | Prince Bertil Speeds to Get to Interview; 'Not So Easy' to Replace Father, He States | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/book-notes.html | BOOK NOTES | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/exchange-seeks-listing-standard-problem-brought-to-fore-at-sec.html | EXCHANGE SEEKS LISTING STANDARD; Problem Brought to Fore at SEC Hearing on Dropping of Issues of 6 Companies PRESENT POLICY IS CITED Chairman of Pittsburgh Terminal Coal Protests Plea to Delist Stocks Coal Issue Center of Interest Favors Wide Distribution Clarifies Exchange's Position | True | Special to THE NEW YORK TIMES. | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/bond-offerings-by-municipalities-california-to-sell-tomorrow.html | BOND OFFERINGS BY MUNICIPALITIES; California to Sell Tomorrow $3,000,000 Warrants and $3,449,340 on Tuesday Dallas, Texas Birmingham, Mich. Livingstone County, N. Y. Plymouth County, Mass. Indianapolis, Ind. Los Angeles County, Calif. Kearny, N. J. | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/polish-bond-offer-made-7-bank-loan-of-1928-would-be-paid-in-dollars.html | POLISH BOND OFFER MADE; 7% Bank Loan of 1928 Would Be Paid in Dollars at 4 1/2% | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/books-published-today.html | Books Published Today | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/limited-to-rails-school-asks-to-buy-other-bonds.html | Limited to Rails, School Asks to Buy Other Bonds | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/to-seek-separate-milk-pact.html | To Seek Separate Milk Pact | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/flies-glider-183-miles-stanley-corcorans-flight-longest-of-day-at.html | FLIES GLIDER 183 MILES; Stanley Corcoran's Flight Longest of Day at Elmira | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/corporation-financing-in-canada-decreased.html | Corporation Financing In Canada Decreased | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/222-are-advanced-on-police-force-an-inspector-a-deputy-and-6.html | 222 ARE ADVANCED ON POLICE FORCE; An Inspector, a Deputy and 6 Captains Among Those to Be Designated Tonight 25 WILL BE LIEUTENANTS 36 New Sergeants Will Be Named at Ceremonies in Madison Square. Garden | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/8-wpa-pickets-are-fined.html | 8 WPA Pickets Are Fined | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/retiring-court-clerk-honored.html | Retiring Court Clerk. Honored | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/93700-graduates-had-nya-aid.html | 93,700 Graduates Had NYA Aid | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/snow-white-to-share-profits.html | Snow White' to Share Profits | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mrs-allice-d-beal-educators-bridge-she-becomes-bride-of-george-van.html | MRS. ALLICE D. BEAL EDUCATOR'S BRIDGE; She Becomes Bride of George Van Santvoord, Headmaster of the Hotchkiss School CEREMONY IN NEWBURGH Bridegroom, Who Also Taught at Yale, Received Croix de Guerre in World War Richardson--King | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/flexibility-urged-for-textile-field-vertical-integration-study.html | FLEXIBILITY URGED FOR TEXTILE FIELD; Vertical Integration Study Finds Plan Unwise Unless Easily Adjustable LOWER COSTS A RESULT Other Benefits in Set-Up Seen as More Profits, Certainty of Supplies or- Sources Results Have Been Diverse Method Cited | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/would-aid-immigrants-wpa-official-urges-newcomers-to-be-aware-of.html | WOULD AID IMMIGRANTS; WPA Official Urges Newcomers to Be Aware of Our Problems | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/subpar-golf-gives-granbery-medal-in-eastern-scholastic-title.html | Sub-Par Golf Gives Granbery Medal in Eastern Scholastic Title Tournament; HUN STAR RETURNS 69 FOR 147 TOTAL Lowest Round in Tourney's History Enables Granbery to Pace Qualifiers FOY TWO STROKES BACK Zimmerman and Lewis in Tie With 151s as Their Blair Team Captures Title Blair 30-Stroke Victor Just Misses an Ace | True | By William D. Richardsonspecial To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/edwin-mguire-exprosecutor-formerly-assistant-district-attorney-in.html | EDWIN M'GUIRE, EX-PROSECUTOR; Formerly Assistant District Attorney in New York -- Dies Here at 47 WON MANY CONVICTIONS Prosecuted False Claimants of Wendel and Ridley Estates During Career | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/indianapolis-gets-epperly.html | Indianapolis Gets Epperly | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/join-board-of-the-seeing-eye.html | Join Board of The Seeing Eye | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/-last-frontier-now-olympic-national-park-president-signs-bill.html | ' Last Frontier' Now Olympic National Park; President Signs Bill Saving Coast Wilds | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/bermuda-ship-curb-loses-bill-to-bar-living-on-board-in-port.html | BERMUDA SHIP CURB LOSES; Bill to Bar Living on Board in Port Defeated-U. S. Objected | True | Special Cable to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/reached-27000-feet-british-everest-party-sends-report-on-its.html | REACHED 27,000 FEET; British Everest party Sends Report on Its Failure | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mildred-jacob-to-wed.html | Mildred Jacob to Wed | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/lightning-kills-17-in-poland.html | Lightning Kills 17 in Poland | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mrs-mary-m-allen.html | MRS. MARY M. ALLEN | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mrs-h-e-coe-hostess-at-luncheon-party-entertains-at-southampton-for.html | MRS. H. E. COE HOSTESS AT LUNCHEON PARTY; Entertains at Southampton for North Country Garden Club | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/clothing-men-name-grossman-president-manufacturers-back-proposal.html | CLOTHING MEN NAME GROSSMAN PRESIDENT; Manufacturers Back Proposal for Space at World's Fair | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/berle-urges-state-guard-water-sites-federal-official-in-speech-at.html | BERLE URGES STATE GUARD WATER SITES; Federal Official, in Speech at Albany, Asks Power Facilities Be Kept for People BACKS POLETTI PROPOSAL Principle of Public Ownership in Basic Law Would Block Exploitation, He Argues | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/markham-is-honor-guest-sees-education-boards-display-in-port.html | MARKHAM IS HONOR GUEST; Sees Education Board's Display in Port Authority Building | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/johnny-goodman-golfer-weds.html | Johnny Goodman, Golfer, Weds | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/4-men-are-sentenced-in-stock-mail-fraud-brokerage-swindlers-mulcted.html | 4 MEN ARE SENTENCED IN STOCK MAIL FRAUD; Brokerage Swindlers Mulcted Public of $200,000 | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/paris-to-execute-peacetime-spies-decree-ordering-the-guillotine-for.html | PARIS TO EXECUTE PEACETIME SPIES; Decree Ordering the Guillotine for Certain Cases Follows Big Increase in Espionage EMULATES OTHER NATIONS Government Also Empowered d to Forbid Foreigners to Live Near Fortifications | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/willie-turnesa-conquers-boyd-and-jacobson-to-reach-college-title.html | Willie Turnesa Conquers Boyd and Jacobson To Reach College Title Golf Quarter-Finals | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/industrial-rayon-to-raise-1500000-sec-registration-plea-lists-plan.html | INDUSTRIAL RAYON TO RAISE $1,500,000; SEC Registration Plea Lists Plan to Issue 15-Year Serial Bonds TO PAY EXPANSION COST Brown, Harriman and Kuhn, Loeb & Co. Named as Underwriters for Securities Plant to Cost $11,500,000 Stabilized Prices Sought | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/nazi-chiefs-deny-schuschnigg-wed-say-his-whereabouts-cannot-be.html | NAZI CHIEFS DENY SCHUSCHNIGG WED; Say His Whereabouts Cannot Be. Divulged for Fear of Mob Violence VIENNA JEWS MOLESTED Press Ridicules Reports of Discontent in Party and Assails 'Malicious Lies' | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/dimmick-junior-medalist.html | Dimmick Junior Medalist | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/lawrin-110-sets-track-mark-dauber-scratched-bows-tendon-derby.html | Lawrin, 1-10, Sets Track Mark; Dauber Scratched, Bows Tendon; Derby Winner Runs 114 Miles in 2:043-5 and Earns $40,000 for Decisive Triumph Before 35,000 at California Course $130,437 Bet on Lawrin Colt May Be Out for Season | True | By Bryan Field Special To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/j-c-davies-left-873027-estate-of-realty-operator-to-go-to-widow-and.html | J. C. DAVIES LEFT $873,027; Estate of Realty Operator to Go to Widow and Sons . | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mccormick-hunt-on-peak-ends.html | McCormick Hunt on Peak Ends | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/3-flats-in-broqklyn-will-be-modernized-bauyer-plans-alterations-in.html | 3 FLATS IN BROQKLYN WILL BE MODERNIZED; Bauyer Plans Alterations in State Street Tenements | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/white-sox-down-browns-radcliff-rensa-and-owen-excel-at-bat-in-95.html | WHITE SOX DOWN BROWNS; Radcliff, Rensa and Owen Excel at Bat in 9-5 Triumph | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/call-off-water-works-strike.html | Call Off Water Works Strike | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/ehrman-is-victor-at-century-club-returns-a-66-in-proamateur-with.html | EHRMAN IS VICTOR AT CENTURY CLUB; Returns a 66 in Pro-Amateur With Hogan, Then Sets Pace in All-Amateur With Low | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/screen-news-here-and-in-hollywood-henry-fonda-will-be-seen-in-rkos.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Henry Fonda Will Be Seen in RKO's 'Mad Miss Manton' Opposite Miss Stanwyck LORD JEFF OPENS TODAY Capitol Presents Metro Film Starring Mickey Rooney and Freddie Bartholomew Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/state-civil-service-office-here.html | State Civil Service Office Here | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/republicans-name-willis-in-indiana-country-editor-defeats-watson.html | REPUBLICANS NAME WILLIS IN INDIANA; Country Editor Defeats Watson for Senatorial Nomination on Third-Ballot Swing THREE-MAN RACE FORECAST Van Nuys, Court Foe, to Run as Independent--Barton Offers Victory Plan to Party Leaders Cold to Van Nuys Barton Paints Party Picture Offers a Republican Plan Urges Protection by Tariff | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/give-nature-a-chance.html | GIVE NATURE A CHANCE | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/citys-teachers-lose-their-plea-fight-to-have-own-member-on.html | CITY'S TEACHERS LOSE THEIR PLEA; Fight to Have Own Member on Directorate of N. E. A. Lost After Stormy Debate Fails of Unanimous Consent Debate Lasts for Three Hours | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS BUSINESS RECORDS MECHANICS' LIENS | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/dr-henry-v-broeser-xray-specialist-head-of-postgraduate-hospital.html | DR. HENRY V. BROESER, X-RAY SPECIALIST; Head of Post-Graduate Hospital Medical Unit During War | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/newark-divides-with-baltimore-bears-win-153-then-lose-43-on-joe.html | NEWARK DIVIDES WITH BALTIMORE; Bears Win, 15-3, Then Lose, 4-3, on Joe Greenberg's Homer in Ninth | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/bay-pageant-aids-city-welfare-fund-liners-parade-off-aquarium-in.html | BAY PAGEANT AIDS CITY WELFARE FUND; Liners Parade Off Aquarium in Climax of Ceremony | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/brooklyn-row-bought-realty-firm-takes-8-2family-houses-in-24th.html | BROOKLYN ROW BOUGHT; Realty Firm Takes 8 2-Family Houses in 24th Street | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/officers-in-mexico-assail-labor-chief-five-colonels-issue-statement.html | OFFICERS IN MEXICO ASSAIL LABOR CHIEF; Five Colonels Issue Statement That Accuses Lombardo of Deceiving Workers DEPUTIES ARE IN REVOLT Approve Measure Denying to State Employes the Right to Strike or Form Unions | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/lists-operating-costs-head-of-national-dairy-shows-expenditures-for.html | LISTS OPERATING COSTS; Head of National Dairy Shows Expenditures for Eight Years | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/events-today.html | EVENTS TODAY | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/haugwitz-defers-trip-wishes-to-avoid-arrest-after-guarantees-are.html | HAUGWITZ DEFERS TRIP; Wishes to Avoid Arrest After Guarantees Are Questioned | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/british-worried-by-turkish-coup-placing-troops-in-alexandretta-fear.html | British Worried by Turkish Coup Placing Troops in Alexandretta; Fear Influence on Arab States in Entry This Week and Criticize France for Letting League Commission Be Terrorized BRITISH WORRIED BY TURKISH COUP | True | By Augurwireless To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/plan-drive-to-end-liquor-price-wars-dunne-group-to-use-shoppers-in.html | PLAN DRIVE TO END LIQUOR PRICE WARS; Dunne Group to Use Shoppers in Campaign to Enforce Fair Trade Laws ASK 40% SCOTCH MARK-UP Retailers Want Same Margin From Importers as From Domestic Producers | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/marbles-semifinals-today.html | Marbles Semi-Finals Today | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/gomez-and-hadley-win-for-yankees-former-stops-athletics-100-and.html | GOMEZ AND HADLEY WIN FOR YANKEES; Former Stops Athletics, 10-0, and Bump Triumphs, 13-1Each Yields 4 Safeties 6 HITS IN ROW FOR GORDON He Gets 2 Homers as Rolfe, Dickey, Gehrig Also Connect-- Indians' Lead Cut High for the Season Caster Is Knocked Out | True | By James P. Dawson | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/funeral-here-today-for-dr-j-w-johnson-notables-will-attend-service.html | FUNERAL HERE TODAY FOR DR. J. W. JOHNSON; Notables Will Attend Service for Negro Poet and Educator | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/august-zinssers-hosts-give-party-for-martha-clayton-and-virginia.html | AUGUST ZINSSERS HOSTS; Give Party for Martha Clayton and Virginia Hoffmann. | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/oil-plan-effective-stock-of-panhandle-producing-and-refining-ready.html | OIL PLAN EFFECTIVE; Stock of Panhandle Producing and Refining Ready Soon | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/leases-at-candlewood-lake.html | Leases at Candlewood Lake | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/topics-in-wall-street-as-the-clock-ticks-crude-oil-quotas-swedish.html | TOPICS IN WALL STREET; As the Clock Ticks Crude Oil Quotas Swedish Gold Movements Survey Bank Underwriting | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/isolater-annexes-diavolo-handicap-woodward-entry-defeats-our.html | ISOLATER ANNEXES DIAVOLO HANDICAP; Woodward Entry Defeats Our Ketcham by Four Lengths as Aqueduct Closes RACING AT EMPIRE TODAY Demoiselle Stakes Feature of Opening Day Program at Yonkers Track Isolater Earns $1,740 Race for 2-Year-Old Fillies | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/manhattan-courses-to-start.html | Manhattan Courses to Start | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/2-buildings-here-sold-by-panama-apartment-houses-at-41416-west.html | 2 BUILDINGS HERE SOLD BY PANAMA; Apartment Houses at 414-16 West 118th St. Are Bought From the Republic MIDTOWN HOTEL ACQUIRED Byron, in Times Square Area, Is Taken Over by Lessee, Who Plans Alterations | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/nassau-republicans-redesignate-bacon-assemblymen-bennett-and-hall.html | NASSAU REPUBLICANS REDESIGNATE BACON; Assemblymen Bennett and Hall Also to Be Renominated | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/young-women-introduced-at-dances-on-long-island.html | YOUNG WOMEN INTRODUCED AT DANCES ON LONG ISLAND | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/bicycletruck-crash-fatal.html | Bicycle-Truck Crash Fatal | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/wholesale-stocks-down.html | Wholesale Stocks Down | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/capital-outflow-subsided-in-spring-net-loss-in-first-quarter-of.html | CAPITAL OUTFLOW SUBSIDED IN SPRING; Net Loss in First Quarter of Year $203,043,000, Against $516,554,000 in Autumn SHORT-TERM FUNDS TAKEN Securities Deals and Brokers' ne Balances,' However, Brought th Gains to United States Gain Through Security Deals Table of Capital Movements Swiss Withdrew Bank Funds | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/richard-hendel-head-of-underwear-firm-founder-of-new-london-company.html | RICHARD HENDEL, HEAD OF UNDERWEAR FIRM; Founder of New London Company Dies in Summer Home | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/doctorate-given-to-crown-prince-gustaf-adolf-stresses-truth-of.html | DOCTORATE GIVEN TO CROWN PRINCE; Gustaf Adolf Stresses Truth of Science in Address to Pennsylvania University BERTIL APPEARS FOR HIM Young Prince Gives 4 Speeches In Swedish TercentenaryFinnish Shaft Dedicated Opens Governor Printz Park Franklin Known to Sweden Bertil Visits Church | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/joins-j-a-warner-co.html | Joins J. A. Warner & Co. | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/-chiseler-convicted-in-levine-abduction-another-sentenced-to-10.html | ' CHISELER' CONVICTED IN LEVINE ABDUCTION; Another Sentenced to 10 Years by Detroit Judge | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/heldman-coast-star-wins-twice-in-eastern-college-title-tennis-downs.html | Heldman, Coast Star, Wins Twice In Eastern College Title Tennis; Downs Masterson and Mahoney as Tourney Opens at Montclair A. C.--Gilkey Upsets Bennion Kamrath, Steele, Jarvis Score Favorites in Difficulties Summaries of the Matches Yields Only Five Games | True | By Allison Danzigspecial To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/king-georges-colt-wins-cosmopolitan-takes-newmarket-twoyearold.html | KING GEORGE'S COLT WINS; Cosmopolitan Takes Newmarket Two-Year-Old Stake | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/utility-stock-dropped-by-curb.html | Utility Stock Dropped by Curb | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/letters-to-the-times-housing-for-the-poor-we-are-not-proceeding.html | Letters to The Times; Housing for the Poor We Are Not Proceeding Along Proper Lines at Present, It Is Held Expenditures Go On Business Not Benefited One Satisfied Veteran Something Sinister Suspected An Oasis of Sanity Hope for the Future Seen in Movement for National Rededication Mr. Fernsworth's Dispatches Upholding the President. The Height of Buildings Early Advocate of Setback Recounts the History of Municipal Problem Result Unfortunate Credit to Mr. Flagg A Correction SOLICITUDE | True | CHARLES W. MORRISON.M. M. CARETTE.J. J. KOBE JACK DRASNER.R. FLETCHER.Split Infinitives and ThingsWILBUR F. COPELAND.B. J. LEMON.ERNEST FLAGG.JOHN D. MOOREALLEN A. S. RIZZOLO.BILLY B. COOPER. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/cottonpicking-machines.html | COTTON-PICKING MACHINES | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/36-east-69th-st-sold-residence-assessed-at-110000-passes-to-new.html | 36 EAST 69TH ST. SOLD; Residence, Assessed at $110,000, Passes to New Ownership | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/flushing-annexes-title-final-127-tallies-5-times-in-twelfth.html | FLUSHING ANNEXES TITLE FINAL, 12-7; Tallies 5 Times in Twelfth Inning to Rout Curtis for P. S. A. L. Honors SMYTH SHINES IN RALLY Drives In Two With Timely Double-Victors Tie the Count at 7.7 in Ninth | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/major-league-leaders.html | Major League Leaders | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/staten-island-bridge-falls.html | Staten Island Bridge- Falls | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/education-held-key-to-social-progress-three-speakers-call-on.html | EDUCATION HELD KEY TO SOCIAL PROGRESS; Three Speakers Call on Schools to Promote Stability | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/stocks-rise-to-highest-levels-since-nov-1-representative-issues-up.html | Stocks Rise to Highest Levels Since Nov. 1; Representative Issues Up 2 to 7 Points | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/chief-counsel-takes-matron-pacing-stake-parshalll-drivs-grand.html | CHIEF COUNSEL TAKES MATRON PACING STAKE; Parshalll Drivs Grand CirCuit Winner at Toledo | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/choate-sets-pace-in-eastern-tennis-five-of-team-gain-3d-round-at.html | CHOATE SETS PACE IN EASTERN TENNIS; Five of Team Gain 3d Round at Rye-Andover a Threat With Four Surviving | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/civil-service-tests-halt-tammany-board-blamed.html | Civil Service Tests Halt; Tammany Board Blamed | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/ftc-acts-on-shrinkage-issues-trade-practice-rules-on-woven-cotton.html | FTC ACTS ON SHRINKAGE; Issues Trade Practice Rules on Woven Cotton Yarn Goods | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/oracle-of-winter-in-alabama-dead-walt-cagle-weather-prophet-of-sand.html | ORACLE OF WINTER IN ALABAMA DEAD; Walt Cagle, Weather Prophet of Sand Mountain, Tipped Scale at 550 Pounds MADE RADIO TALK HERE Wore Size 72 or 74 OverallsTown of Boaz Celebrated Day in His Honor | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/fcc-orders-study-of-a-t-t-defense-will-consider-responses-of.html | FCC ORDERS STUDY OF A. T. & T. DEFENSE; Will Consider Responses of Investigated Company in Writing Final Report HAD HELD RATES TOO HIGH Cross-Examining and Giving of Rebuttal Testimony Had Been Forbidden Rate Cuts Were Suggested A. T. & T. Criticized Walker | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/new-deal-purge-said-to-seek-control-of-house-rules-group-defeat-of.html | New Deal 'Purge' Said to Seek Control of House Rules Group; Defeat of O'Connor, Smith and Cox Believed Sought With This Aim--10 Representatives Reported on the 'Blacklist' HOUSE RULES GROUP OBJECT IN 'PURGE' | True | By Charles R. Michaelspecial To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/incredible-but-fine.html | INCREDIBLE BUT FINE | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/cosmic-ray-source-put-in-milky-way-compton-says-he-now-thinks.html | COSMIC RAY SOURCE PUT IN MILKY WAY; Compton Says He Now Thinks Origin Is 'Local,' Not in Remote Stellar Space REVISES PRESENT THEORY Report Comes as a Surprise to 100 Physicists at Symposium in Chicago Doubt on "Exploding Universe" Past Prediction Is Recalled | True | Special to THE NEW YORK TIMES. | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/blue-and-gray-van-takes-gettysburg-nearly-1600-veterans-bivouac-in.html | BLUE AND GRAY VAN TAKES GETTYSBURG; Nearly 1,600 Veterans Bivouac in Last Reunion 75 Years After Famous Battle SEVEN TAKEN TO HOSPITAL Elaborate Precautions Taken for Care of Old Fighters Now Near Century Mark Last Blue and Gray Reunion President to Speak Sunday Boy Scouts Aid Veterans ' THE BLUE AND THE GRAY' MEET AGAIN AT GETTYSBURG | True | By W. A. MacDonaldspecial To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY THE BERKSHIRE HILLS NEWPORT | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/a-t-t-sets-up-plan-to-help-employes-invest-savings-in-treasury-baby.html | A. T. & T. Sets Up Plan to Help Employes Invest Savings in Treasury Baby Bonds | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail Panama Canal Reports From Foreign Ports | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/war-admiral-runs-fourth-as-menow-wins-massachusetts-handicap-66000.html | War Admiral Runs Fourth as Menow Wins Massachusetts Handicap; 66,000 SEE MENOW TAKE $59,300 RACE Beats Busy K. 8 Lengths and Pays $22.80-War Minstrel Third in Mud at Boston WAR ADMIRAL, 2-5, FAILS Nose Back of Show Horse, He Is Out of Money First Time--Seabiscuit Scratched Track Muddy for Race Pace Too Hot for Rivals Fast Time Under Conditions | True | By Fred van Nessspecial To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/p-r-r-sells-trust-issue-6330000-of-2-34s-certificates-taken-by.html | P. R. R. SELLS TRUST ISSUE; $6,330,000 of 2 3/4s Certificates Taken by Gregory & Son, Inc. | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/pastor-boxes-fiducia-tonight.html | Pastor Boxes Fiducia Tonight | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/refunds-ordered-on-n-y-title-fees-banks-to-get-from-25000-to-50000.html | REFUNDS ORDERED ON N. Y. TITLE FEES; Banks to Get From $25,000 to $50,000 for Excessive Servicing Charges NON-SUERS NOT INCLUDED Total of $200,000 Said to Be Involved--Holders of Series Q Will Get Income | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/f-w-vanderbilt-dies-in-hyde-park-grandson-of-founder-of-the-family.html | F. W. VANDERBILT DIES IN HYDE PARK; Grandson of Founder of the Family Fortune-61 Years on New York Central Board OWNER OF FAMOUS YACHTS Gifts to Hospitals, Colleges and Other Institutions Totaled Millions Director of 22 Railroads Gave Millions to Philanthropy In Cup Defender Syndicate Bought Napoleonic Furnishings | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/sheaffer-pen-gives-7-12-bonus.html | Sheaffer Pen Gives 7 1/2% Bonus | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/corporation-reports-beatrice-creamery-company.html | CORPORATION REPORTS; Beatrice Creamery Company | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/business-world-commercial-paper-trade-here-continues-gains-kayser-6.html | Business World; COMMERCIAL PAPER Trade Here Continues Gains Kayser $6 Hose Price Unchanged Colored Yarn Goods Advance Liquor Tax Report Simplified Trading Up in Better Fall Coats Expect Turn in Home Wares Rug Import Group Meets Today Burlap Advances Wiped Out Novelty Gray Cloth Active | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/hill-school-yachtsmen-capture-the-interscholastic-sailing-title.html | Hill School Yachtsmen Capture The Interscholastic Sailing Title; Inland Crew, With No Water to Practice On, Beats Cheshire at Port WashingtonMaclay Successful Skipper Hill Aides Experienced Maclay Fine Sportsman The Summaries | True | By James Robbinsspecial To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/fire-department.html | Fire Department | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/wood-field-and-stream-bamboo-or-steel-rod-frogs-popular-bass-bait.html | Wood, Field and Stream; Bamboo or Steel Rod Frogs Popular Bass Bait Calicoon Section Good Fished Off Relief Roles | True | By Raymond R. Camp | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/gladys-l-hendrie-wed.html | Gladys L. Hendrie Wed | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/child-to-a-w-seligmanns-jr.html | Child to A. W. Seligmanns Jr. | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/rosemary-s-baker-engaged-to-marry-her-betrothal-to-william-c-mott.html | ROSEMARY S. BAKER ENGAGED TO MARRY; Her Betrothal to William C. Mott Announced by Aunt in Chevy Chase, Md. NUPTIALS SET FOR AUTUMN Bride-Elect Alumna of Sarah Lawrence-He Is Graduate of U. S. Naval Academy Gates-Wilson Smith-Wallace Blodgett--Phillips | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/red-sox-stop-senators-foxe-hits-no-22-cronin-also-connects-in-64.html | RED SOX STOP SENATORS; Foxx Hits No. 22, Cronin Also Connects in 6-4 Victory | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/republicans-drop-an-assemblyman-county-committee-refuses-to-rename.html | REPUBLICANS DROP AN ASSEMBLYMAN; County Committee Refuses to Rename Garcia-Rivera in 17th District J. A. ROSS IS NOMINATED Incumbent Accused of 'Hanging Around' With Communists--Meeting Is Stormy | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/helium-idea-not-feasible-reich-chemist-says-extraction-from-air.html | HELIUM IDEA NOT FEASIBLE; Reich Chemist Says Extraction From Air Needs Better Process | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/easy-victories-put-budge-and-austin-in-wimbledon-tennis-final.html | Easy Victories Put Budge and Austin in Wimbledon Tennis Final; BUDGE OVERCOMES PUNCEC IN 3 SETS Defending Champion Crushes Yugoslav, 6-2, 6-1, 6-4, and Meets Austin Tomorrow BRITON ROUTS GERMAN ACE Plays in Top Form to Check Henkel by 6-2, 6-4, 6-0-- Budge-Miss Marble Gain Errors Prevent love Games Stages Strong Finish Epic Contests to Come THE SUMMARIES | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/major-league-baseball-american-league-national-league-yesterdays.html | Major League Baseball; American League National League YESTERDAY'S RESULTS STANDING OF THE CLUBS YESTERDAY'S RESULTS STANDING OF THE CLUBS | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/gets-20-years-in-jersey-slaying.html | Gets 20 Years in Jersey Slaying | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/forte-knockout-victor.html | Forte Knockout Victor | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/unions-defy-court-cited-in-contempt-c-i-o-men-haled-for-ignoring.html | UNIONS DEFY COURT; CITED IN CONTEMPT; C. I. O Men Haled for Ignoring Cotillo's Ban on Pickets-- Lehman Gets Protest To Go to Higher Court Plea to Lehman Proposed UNIONS DEFY COURT; CITED IN CONTEMPT Cotillo Warns Unions | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/meany-denounces-alp-seizure-vote-a-f-l-leader-says-delegates-went-a.html | MEANY DENOUNCES A.L.P. SEIZURE VOTE; A. F. L. Leader Says Delegates Went Against 'the Expressed Interests' of Labor REPUBLICANS TAKE STOCK Some Leaders Fear Defeat of the Dunnigan Proposal Will Haunt Them in Campaign Meany Resumes Attack Republicans Watch Rift Pleased by Fearon's Stand | True | By W. A. Warnspecial To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/new-chicagobrokerage-firm.html | New Chicago-Brokerage Firm | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/harvard-to-honor-prince-plans-to-give-degree-to-gustaf-adolf-at.html | HARVARD TO HONOR PRINCE; Plans to Give Degree to Gustaf Adolf at July 11 Reception | True | Special to THE NEW YORK TIMES. | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/ambassador-kennedy-sails-for-london-with-his-sons.html | AMBASSADOR KENNEDY SAILS FOR LONDON WITH HIS SONS | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/wool-group-acts-to-back-wage-law-directors-of-national-group-ask.html | WOOL GROUP ACTS TO BACK WAGE LAW; Directors of National Group Ask Makers to Continue to Hold to NRA Rules FIRST SUCH TRADE MOVE Others Plan to Support ActEarlier Effective Date May Be Sought Holding of Standards Seen Statistical Body Is Set Up | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/spirit-doctor-must-pay-alimony-from-seances.html | Spirit Doctor Must Pay Alimony From Seances | True | Special Cable to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/flood-recedes-in-jersey.html | Flood Recedes in Jersey | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/westbury-polo-again-put-off.html | Westbury Polo Again Put Off | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/62-firms-to-handle-standard-oil-issue-new-jersey-company-lists-the.html | 62 FIRMS TO HANDLE STANDARD OIL ISSUE; New Jersey Company Lists the Underwriters in Amendment to Registration LOAN TOTAL IS $85,000,000 Concern Contemplates Spending $175,000,000 This Year--$39,000,000 Already Used No Specific Allocation List of Underwriters | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/more-credit-sales-urged-on-stores-liberalized-policy-held-aid-to.html | MORE CREDIT SALES URGED ON STORES; Liberalized Policy Held Aid to Recovery by Speakers at N. R. D. G. A. Convention TIGHTENED TERMS NOTED Maximum Time Has Been Cut, Minimum Down Payments Raised, Report Shows Sees Less Risk in Credit Now Hits Unsound Standards | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/oddlot-selling-in-lead.html | Odd-Lot Selling in Lead | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/11-fishermen-vie-for-pier-permit-draw-lots-for-choice-place-for.html | 11 FISHERMEN VIE FOR PIER PERMIT; Draw Lots for Choice Place for Their Angling Craft in Sheepshead Bay | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/childrens-exodus-to-carps-at-peak-10000-to-leavecity-today-by-train.html | CHILDREN'S EXODUS TO CARPS AT PEAK; 10,000 to Leave-City Today by Train and Bus for Summer Joys of Rustic Life Camp Throngs Set Record Boy Scouts Ready to Go | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/aluminum-company-held-poor-in-work-engineers-testify-products-it.html | ALUMINUM COMPANY HELD POOR IN WORK; Engineers Testify Products It Delivered Were Rejected | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/irate-m-ps-debate-a-supremacy-issue-war-office-order-to-member-to.html | IRATE M. P.'S DEBATE A SUPREMACY ISSUE; War Office Order to Member to Testify on Secrets Stirs Historic Privilege Cry GOVERNMENT IS CRITICIZED Passages From Bill of Rights Read in British House at Angry Session Another Question Involved Cry of Privilege Echoes | True | Special Cable to THE NEW YORK TIMES. | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/46-to-be-graduated-at-yeshiva-academy-colleges-high-school.html | 46 TO BE GRADUATED AT YESHIVA ACADEMY; College's High School Department to Hold Exercise Tonight | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/the-unlocalized-war.html | THE UNLOCALIZED WAR | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/new-japanese-warship-launched.html | New Japanese Warship Launched | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/james-h-scrutton-shipping-executive-exchairman-of-lloyds-register.html | JAMES H. SCRUTTON, SHIPPING EXECUTIVE; Ex-Chairman of Lloyd's Register Dies in England at 79 | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/rebels-hurl-force-at-center-of-line-planes-guns-and-men-pound.html | REBELS HURL FORCE AT CENTER OF LINE; Planes, Guns and Men Pound Loyalists Midway Between Villareal and Sarrion SOUTHERN FRONT ACTIVE Insurgent Thrusts BalkedBombers Kill 9 in Coast Town of Blanes Insurgents Report an Advance Raiders Kill Nine at Blanes | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/longterm-loan-rise-predicted-by-banker-e-e-brown-sees-more.html | LONG-TERM LOAN RISE PREDICTED BY BANKER; E. E. Brown Sees More Borrowing by Industry and Commerce | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/los-angeles-seeks-louisbaer.html | Los Angeles Seeks Louis-Baer | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/fire-record.html | Fire Record | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mrs-nelson-todd-saw-lincoln-shot-short-hills-n-j-woman-97-had-met.html | MRS. NELSON TODD, SAW LINCOLN SHOT; Short Hills, N. J., Woman, 97, Had Met Clay and Webster | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/j-p-morgan-sails-for-summer-holiday-banker-is-accompanied-on-trip.html | J. P. MORGAN SAILS FOR SUMMER HOLIDAY; Banker Is Accompanied on Trip Abroad by Granddaughter | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/educators-to-ask-more-federal-aid-resolution-will-seek-funds.html | EDUCATORS TO ASK MORE FEDERAL AID; Resolution Will Seek Funds, However, Without Surrender of Policy Control PAYLESS TEACHING SCORED Opposition to Attack on Legion Likely to Develop at Session Today Federal Aid Without Control Dismissals In Texas Scored | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/decide-president-was-in-his-rights-senatorial-campaign-watch-dogs.html | DECIDE PRESIDENT WAS IN HIS RIGHTS; Senatorial Campaign Watch Dogs Find Fireside Chat Was Directed to No One Group BUT NOT WILLIAMS'S TALK WPA Official Tells Sheppard Southern Security Wage Rise Merely Balanced Scale | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/cuban-budget-rise-off-congress-fails-to-act-on-the-increased-193839.html | CUBAN BUDGET RISE OFF; Congress Fails to Act on the Increased 1938-39 Proposal | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/100-killed-in-japan-by-storm-and-quake-150000-homes-in-tokyo-alone.html | 100 KILLED IN JAPAN BY STORM AND QUAKE; 150,000 Homes in Tokyo Alone Flooded by Torrential Rain | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/minor-league-results-and-standings-international-league-eastern.html | Minor League Results and Standings; INTERNATIONAL LEAGUE EASTERN LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/women-unionists-hit-job-equality-tell-convention-committee-their.html | WOMEN UNIONISTS HIT JOB EQUALITY; Tell Convention Committee Their Minimum Wage Law Would Be Repealed OTHERS HEARD IN DEFENSE Mrs. Moore, Sponsor, Says the Measure Would Give Sex Industrial Security | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/rail-loss-in-may-put-at-25000000-net-operating-income-of-class-i.html | RAIL LOSS IN MAY PUT AT $25,000,000; Net Operating Income of Class I Roads Indicated at $17,500,000 in Month $9,236,818 EARNED IN APRIL Comparable Figures on Gross and Net Revenues Are Listed by Companies | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/book-value-set-under-rko-plan-special-master-lists-assets-at.html | BOOK VALUE SET UNDER R-K-O PLAN; Special Master Lists Assets at $23,213,795 at Hearing Attended by Counsel NEW PROPOSALS ANALYZED Another Meeting Is Scheduled for July 18--Speedy Action Is Urged | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/porter-to-write-songs-for-musical-engaged-for-version-of-clear-all.html | PORTER TO WRITE SONGS FOR MUSICAL; Engaged for Version of 'Clear All Wires' Which Spewacks Are Adapting FABULOUS INVALID'S DATE Hart-Kaufman Play Will Open at the Broadhurst Oct. 6--Other Stage News Plans of Theatrical Folk Rural Theatre Bills. | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/miss-l-madge-palmer.html | MISS L. MADGE PALMER | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/denial-by-mrs-moody-says-she-has-no-plans-to-turn-tennis.html | DENIAL BY MRS. MOODY; Says She Has No Plans to Turn Tennis Professional | True | Special Cable to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/margot-garrett-wed-to-diplomat-bride-of-don-lais-mariano.html | MARGOT GARRETT WED TO DIPLOMAT; Bride of Don Lais Mariano Zuberbuhler of Argentina | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/last-two-yachts-finish-vega-and-nicor-reach-bermuda-in-race-from.html | LAST TWO YACHTS FINISH; Vega and Nicor Reach Bermuda in Race From Newport | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/police-department.html | Police Department | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/daughter-is-engaged-says-miss-lawrence-pamela-gordonhowley-fiancee.html | DAUGHTER IS ENGAGED, SAYS MISS LAWRENCE; Pamela Gordon-Howley Fiancee of Army Man, Actress Announces | True | Special Cable to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/civic-group-formed-to-help-keep-clean-streets-and-parks-of-the-west.html | Civic Group Formed to Help Keep Clean Streets and Parks of the West Side Zone | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/english-teaching-scored-as-weak-adult-rules-and-standards-are.html | ENGLISH TEACHING SCORED AS WEAK; Adult Rules and Standards Are Imposed on Children, Says Brooklyn Principal | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/alix-de-st-phalle-has-church-bridal-her-marriage-to-william-hall.html | ALIX DE ST. PHALLE HAS CHURCH BRIDAL; Her Marriage to William Hall Takes Place in St. Vincent Ferrer Here Doran--Madden | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/new-aid-for-the-maine-widows.html | New Aid for the Maine Widows | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/educators-refuse-to-hear-doherty-in-legion-defense-one-session.html | EDUCATORS REFUSE TO HEAR DOHERTY IN LEGION DEFENSE; One Session Flatly Rejects, Another Fails to Make Way for Reply to Gellermann 15,000 GATHER AT GARDEN They Cheer Mayor's Plea for End of Illiteracy--Shaw Is New N. E. A. President Thought He Had Permission EDUCATORS REFUSE TO HEAR DOHERTY The Mayor Speaks Officers Are Elected | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/rally-by-pirates-beats-reds-5-to-4-swifts-relief-pitching-and-paul.html | RALLY BY PIRATES BEATS REDS, 5 TO 4; Swift's Relief Pitching and Paul Waner's Hitting Lift Victors to Third Place | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/news-and-notes-of-the-advertising-world-maxon-gets-hotel-account-ad.html | News and Notes of the Advertising World; Maxon Gets Hotel Account Ad Index Off 15.6% Bureau Promotes Clothing Ad Accounts Personnel Notes A. B. C. Plans 'Visual' Report | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/sports-today-baseball-boxing-cycling-golf-tennis.html | Sports Today; BASEBALL BOXING CYCLING GOLF TENNIS | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/trade-adverse-to-peru-deficit-is-3810738-soles-for-quartersurplus.html | TRADE ADVERSE TO PERU; Deficit Is 3,810,738 Soles for Quarter-Surplus in 1937 | True | Special Cable to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/giants-sign-two-linemen.html | Giants Sign Two Linemen | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/circus-shutdown-laid-to-new-deal-representative-bacon-says-even.html | CIRCUS SHUTDOWN LAID TO NEW DEAL; Representative Bacon Says Even 'Greatest Show' Could Not Buck Roosevelt's JEKYLL AND HYDE ROLE These Characters Recalled by Eaton in Use of ReliefRepublicans Hail Gains Outlasted All But New Deal President, Too, Assailed | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mccreery-to-open-basement.html | McCreery to Open Basement | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mille-lenglen-very-ill-but-after-a-blood-transfusion-doctors.html | MILLE LENGLEN VERY ILL; But After a Blood Transfusion Doctors Predict Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/chesapeake-dividend-meeting.html | Chesapeake Dividend Meeting | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/to-study-depressions-league-committee-is-undecided-whether-to-begin.html | TO STUDY DEPRESSIONS; League Committee Is Undecided Whether to Begin on This One | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/roads-ask-review-on-warehouse-ban-supreme-court-ruling-sought-on-i.html | ROADS ASK REVIEW ON WAREHOUSE BAN; Supreme Court Ruling Sought on I. C. C.'s Prevention of Leases Below Cost Denial of Application Variance in Decisions | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/export-wheat-deals-are-seen-expanding-unsettled-conditions-in.html | EXPORT WHEAT DEALS ARE SEEN EXPANDING; Unsettled Conditions in Europe Held to Increase Demand | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/washington-mews-has-village-fair-objects-offered-for-sale-to-aid.html | WASHINGTON MEWS HAS 'VILLAGE FAIR'; Objects Offered for Sale to Aid Spain Range From Garlic to Works of Art STANLEY HOWE OPENS IT Then He Is Permitted to Milk a Cow-Affair to Continue Today and Tomorrow | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/genovese-gains-verdict-outpoints-arellano-in-8-rounds-at-queensboro.html | GENOVESE GAINS VERDICT; Outpoints Arellano in 8 Rounds at Queensboro Arena | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/lynch-stops-jurich-scot-overweight-is-stripped-of-world-flyweight.html | LYNCH STOPS JURICH; Scot, Overweight, Is Stripped of World Flyweight Title | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/sales-in-westchester-buyers-found-for-dwellings-in-scarsdale-and.html | SALES IN WESTCHESTER; Buyers Found for Dwellings in Scarsdale and White Plains | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/polly-abbotts-plans-will-become-bride-of-william-m-wherry-3d-on.html | POLLY ABBOTT'S PLANS; Will Become Bride of William M. Wherry 3d on Monday | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/steel-price-cuts-deplored-by-weir-industry-much-worse-off-he-says.html | STEEL PRICE CUTS DEPLORED BY WEIR; Industry Much Worse Off, He Says, by Reason of Dropping of Basing Point System NEW QUOTATIONS LISTED Iron Age Foresees Cautious Buying, With Reductions Aiding Wage Agreements Reductions Held Costly Granite City Differential Price Cuts by Republic STEEL PRICE CUTS DEPLORED BY WEIR National Tube Price Changes | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/2-am-swing-music-upheld-by-court-residents-on-drive-lose-plea-to.html | 2 A.M. SWING MUSIC UPHELD BY COURT; Residents on Drive Lose Plea to Curb 15-Piece Band at Claremont Inn CAN'T SLEEP, THEY ASSERT But Magistrate Rules That Lively Strains Do Not Disturb the Peace | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/to-list-westinghouse-stock.html | To List Westinghouse Stock | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/bethlehem-steel-buys-plant.html | Bethlehem Steel Buys Plant | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mexican-light-skips-interest.html | Mexican Light Skips Interest | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/roosevelt-affirms-flood-control-aim-signs-386500000-omnibus-bill.html | ROOSEVELT AFFIRMS FLOOD CONTROL AIM; Signs $386,500,000 Omnibus Bill With 'Reluctance' on 'Planning' Deficiency WILL SEEK BROADER ACT President Vetoes Measure for Lending of Army Material to State Legion Convention Veto on Aid to State Legion Statement on Flood Control Act Measure Hits at Strike-breakers | True | By Felix Belair Jr.special To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/lincoln-heads-postals-traffic.html | Lincoln Heads Postal's Traffic | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/connecticut-opens-merritt-parkway-lehman-sends-representatives-to.html | CONNECTICUT OPENS MERRITT PARKWAY; Lehman Sends Representatives to Join Governor Cross in Cutting Ribbon SECTION IS 16 MILES LONG Officials Express Hope Link to Hutchinson River Route Will Extend Across State Parkway Avoids Towns' Traffic First Ceremony Set at Norwalk Cummings Hails Project OPENING FIRST SECTION OF SPEEDWAY TO NEW-ENGLAND | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/new-federal-drug-act-some-public-health-provisions-already-are-in.html | NEW FEDERAL DRUG ACT; Some Public Health Provisions Already Are in Operation | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mrs-herrick-says-nlrb-is-maligned-board-is-not-oppressive-she.html | MRS. HERRICK SAYS NLRB IS MALIGNED; Board Is Not 'Oppressive,' She Asserts, Charging Functions Are Misrepresented ACCLAIMS WAGNER ACT It Has Freed the Workers to Get Constitutional Rights, Director Asserts Resents Attacks on Labor Functions of the Board | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/files-deposit-issue-federal-screw-works-acts-under-reorganization.html | FILES DEPOSIT ISSUE; Federal Screw Works Acts Under Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/france-aids-gold-mining-100000000franc-credit-set-up-for-work-in.html | FRANCE AIDS GOLD MINING; 100,000,000-Franc Credit Set Up for Work in Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/todays-program-of-nea.html | Today's Program of N.E.A. | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/eyston-sails-for-us.html | Eyston Sails for U.S. | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/arlington-park-results-chicago-delaware-park-results-agawam-park.html | Arlington Park Results; CHICAGO Delaware Park Results Agawam Park Results Detroit Entries Detroit Results Arlington Park Entries Delaware Park Entries | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/plead-for-ourage-in-using-chemistry-scientists-at-ottawa-meeting.html | PLEAD FOR OURAGE IN USING CHEMISTRY; Scientists at Ottawa Meeting Say Right Aims Will Bring Abundance to Our Heirs POWER TO DESTROY CITED Population Control and Revised Concept of Influence of Environment Are Urged Blames Sciences for Unrest Greater Variety of Foods Energy From the Stars Limit to Scientific Advance" Urges Population Control | True | By John MacCormacspecial To the New York Times.. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/wpa-superintendent-sentenced-in-thefts-admits-using-u-s-materials.html | WPA SUPERINTENDENT SENTENCED IN THEFTS; Admits Using U. S. Materials toBuild Himself a Home | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/elevated-approves-sale-ruling-appeal-directors-take-similar-action.html | ELEVATED APPROVES SALE RULING APPEAL; Directors Take Similar Action on Voiding of Lease | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/rev-ezriel-epstein.html | REV. EZRIEL EPSTEIN | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/charles-h-palmer.html | CHARLES H. PALMER | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/garton-triumphs-on-links-at-rye-ties-waters-with-net-of-70-in-dry.html | GARTON TRIUMPHS ON LINKS AT RYE; Ties Waters With Net of 70 in Dry Goods Group GolfToss of Coin Decides 61 PLAYERS SEE ACTION Palmer Gets 79 to Capture Low Gross 7th Successive Year-Robinson Wins Winning Becomes a Habit Prize to J. B. Wallach | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/dr-r-b-hersey-gets-geneva-labor-post-philadelphian-named-editorial.html | DR. R. B. HERSEY GETS GENEVA LABOR POST; Philadelphian Named Editorial Chief of the I. L. O. | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/paul-scharffenberg.html | PAUL SCHARFFENBERG | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/furniture-orders-up-for-may-over-april-rise-of-20-held-significant.html | FURNITURE ORDERS UP FOR MAY OVER APRIL; Rise of 20% Held 'Significant' Despite Drop From 1937 | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/asks-quality-campaign-rentner-tells-fashion-guild-it-would-broaden.html | ASKS QUALITY CAMPAIGN; Rentner Tells Fashion Guild It Would Broaden Market | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/franco-receptive-to-neutrals-plan-but-he-reserves-the-right-to.html | FRANCO RECEPTIVE TO NEUTRALS PLAN; But He Reserves the Right to Question Count of Foreign Fighters on Either Side HE INSISTS ON 'FAIR' BASIS Fears Loyalist Volunteers May Become Naturalized to Evade Repatriation | True | By William P. Carneywireless To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/grants-48000000-for-army-projects-ickes-allots-wpa-funds-including.html | GRANTS $48,000,000 FOR ARMY PROJECTS; Ickes Allots WPA Funds, including New York | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/jk-starkweather-heads-bond-club-elected-at-annual-meeting-to.html | J.K. STARKWEATHER HEADS BOND CLUB; Elected at Annual Meeting to Succeed Nevil Ford of the First Boston Corp. Elected President Of Bond Club Here | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/plans-small-suites-in-bronx-tenement-purchaser-to-spend-26000-on.html | PLANS SMALL SUITES IN BRONX TENEMENT; Purchaser to Spend $26,000 on East 162d Street Flats | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/town-in-insurgent-spain-is-named-queipo-de-liano.html | Town in Insurgent Spain Is Named Queipo de Liano | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/school-forum-is-lively-students-take-over-discussion-on.html | SCHOOL FORUM IS LIVELY; Students Take Over Discussion on Institutions' Policies | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/red-party-in-us-linked-to-moscow-browder-admits-international.html | RED PARTY IN U.S. LINKED TO MOSCOW, BROWDER ADMITS; International Decrees May Be Vetoed Here but Never Have Been, He Says VIEWS ON 'REVOLUTION' Leader Tells McNaboe Group He Changed Former Opinion on Action by Force Never Vetoed International Statement Is Put Off BROWDER ADMITS LINK TO MOSCOW Clear Statement Sought Views on Labor Unions | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/jersey-city-drops-two-syracuse-goes-to-third-place-with-victories.html | JERSEY CITY DROPS TWO; Syracuse Goes to Third Place With Victories by 2-1, 6-4 | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/calvert-holt.html | CALVERT HOLT | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/-adequate-budget-for-housing-authority-urged-to-meet-slum-clearance.html | ' Adequate Budget' for Housing Authority Urged to Meet Slum Clearance NeedsHere | True | By Lee E. Cooper | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/state-fails-to-get-phillipss-500000-quebec-court-rejects-appeal-in.html | STATE FAILS TO GET PHILLIPSS $500,000; Quebec Court Rejects Appeal in Queens Sewer Case | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/copper-abroad-falls-recovers.html | Copper Abroad Falls, Recovers | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/dr-george-zeller-noted-alienist-79-retired-superintendent-of-the.html | DR. GEORGE ZELLER, NOTED ALIENIST, 79; Retired Superintendent of the State Asylum at Peoria, Ill. | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/loan-for-detroit-edison-michigan-commission-approves-borrowing-of.html | LOAN FOR DETROIT EDISON; Michigan Commission Approves Borrowing of $15,000,000 | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/securities-firm-to-dissolve.html | Securities Firm to Dissolve | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/more-minority-pleas-are-heard-in-prague-polish-hungarian-and-german.html | MORE MINORITY PLEAS ARE HEARD IN PRAGUE; Polish, Hungarian and German Socialists' Demands Made | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/c-i-o-opens-drive-in-welfare-groups-move-is-started-at-seattle-to.html | C. I. O. OPENS DRIVE IN WELFARE GROUPS; Move Is Started at Seattle to Enlist 50,000 of Them in 'White Collar' Union ISSUE SPLITS DELEGATES Many at Session Back Direct Action in Sympathy With Persons They Aid No Middle Ground Seen Leader Warns Against Unionism Union Methods Advocated | True | By Craig Thompsonspecial To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/heads-auto-club-again-w-j-gottlieb-is-reelected-by-city-unit-of-a-a.html | HEADS AUTO CLUB AGAIN; W. J. Gottlieb Is Re-elected by City Unit of A. A. A. | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/showboat-draws-throng-to-island-stadium-at-randalls-scene-of.html | SHOWBOAT' DRAWS THRONG TO ISLAND; Stadium at Randalls Scene of Musical Comedy by Jerome Kern GROUNDS ARE DECORATED ' Ol' Man River' and 'Can't Help Lovin' That Man' Again Prove Favorites Parking Space Improved Amplifiers Installed Russian Bill at Stadium | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/hatfield-heads-kiwanis-san-francisco-session-hears-plea-for.html | HATFIELD HEADS KIWANIS; San Francisco Session Hears Plea for Business Codes | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/japanese-to-push-south-of-hankow-drive-on-nanchang-and-later.html | JAPANESE TO PUSH SOUTH OF HANKOW; Drive on Nanchang and Later Changsha to Cut Canton Line Held to Be Aim MATANG DEFENSE WEAKER Another Slaying of a Chinese Official in Shanghai Puts Off Reopening of Hongkew Report Canal Dikes Repaired Fifth Murder in 10 Days Japanese Coordinate Drive Guerrillas Still Harry Japanese | True | By Hallett Abendwireless To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/metrorological-note.html | METROROLOGICAL NOTE | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/chicago-firm-gets-site-for-cafe-here-albercody-inc-leases-space-in.html | CHICAGO FIRM GETS SITE FOR CAFE HERE; Alber-Cody, Inc., Leases Space in 5 East 55th St. for Its First Local Restaurant QUARTERS FOR RETAILERS Fifth And Madison Ave. Shops in Forefront of Brokers' Lists of Business Rentals | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/massachusetts-lifts-wage-tax-on-workers.html | Massachusetts Lifts Wage Tax on Workers | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/tammany-to-mark-anniversary-tonight-for-first-time-the-society-will.html | TAMMANY TO MARK ANNIVERSARY TONIGHT; For First Time the Society Will Celebrate Prior to July 4 | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/cornell-crew-elects-furman.html | Cornell Crew Elects Furman | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/seth-low-college-ends-goes-out-of-existence-today-as-unit-of.html | SETH LOW COLLEGE ENDS; Goes Out of Existence Today as Unit of Columbia | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mrs-darius-king-was-last-surviving-widow-of-a-veteran-of-war-of.html | MRS. DARIUS KING; Was Last Surviving Widow of a Veteran of War of 1812 | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/tigers-4-in-eighth-halt-indians-43-rogells-homer-opens-inning-and.html | TIGERS 4 IN EIGHTH HALT INDIANS, 4-3; Rogell's Homer Opens Inning and Greenberg Clouts His 21st With 2 on Bases | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/navy-heros-widow-gets-writ-to-save-her-home.html | Navy Hero's Widow Gets Writ to Save Her Home | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/buy-american-liquor-jersey-dealers-urge.html | Buy American Liquor, Jersey Dealers Urge | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/nyes-lead-is-cut-in-north-dakota-langers-vote-rises-as-returns.html | NYE'S LEAD IS CUT IN NORTH DAKOTA; Langer's Vote Rises as Returns Begin to Come in From His League Strongholds SENATOR ASKS FOR INQUIRY Senate's Campaign Investigation Chairman Will Check on Absentee Ballot Charge Sheppard Acts at Washington | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/saving-seen-in-straus-bill.html | Saving Seen in Straus Bill | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/10-teachers-flunk-pronunciation-20-little-better-at-spelling-bee.html | 10 Teachers Flunk Pronunciation; 20 Little Better at Spelling Bee; Classroom Standards Found to Work Havoc With N. E. A. Teams in Their Contests-The Men Outpoint Women Both Times | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/perth-amboy-trust-payment.html | Perth Amboy Trust Payment. | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/delegates-elect-philadelphia-educator-as-head-of-national.html | Delegates Elect Philadelphia Educator as Head of National Association; R. T. SHAW ELECTED PRESIDENT OF N. E. A. Philadelphia Educator Wins Over Two Other Candidates for the Post OUTLINES. HIS POLICIES Asks Cooperation With Legion and With Teachers Abroad to Promote Peace Other Officials Elected Moves for Cooperation Stresses Teachers' Powers | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/league-loans-group-lists-settlements-annual-report-tells-of.html | LEAGUE LOANS GROUP LISTS SETTLEMENTS; Annual Report Tells of Condition of [pound]81,000,000 Debt | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/bonds-surgeaead-in-heavy-trading-11552220-turnover-biggest-in-six.html | BONDS SURGEAEAD IN HEAVY TRADING; $11,552,220 Turnover Biggest in Six Months--Rails Again Lead Advance FEDERAL ISSUES LAGGING Tractions and Utilities Move Higher- Foreign Issues Steady-- Utilities Show Gains | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/to-redeem-diamond-water-5s.html | To Redeem Diamond Water 5s | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/president-may-see-prince-here-today-visit-to-iii-swedish-heir-at.html | PRESIDENT MAY SEE PRINCE HERE TODAY; Visit to III Swedish Heir at Medical Center Expected to Follow Trip to Fair ROYAL VISITOR IMPROVES Doctor Tells His -Nation by Radio That General Condition of Gustaf Adolf Is Fine Operation Held Improbable President Is Expected | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/bathelts-wife-goes-to-bay-state-to-help-lawyer-accompanies-her-to.html | BATHELT'S WIFE GOES TO BAY STATE TO HELP; Lawyer Accompanies Her to Aid 'Cement Murder' Suspect | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/japan-takes-over-imports-ofcotton-private-purchase-except-for.html | JAPAN TAKES OVER IMPORTS OFCOTTON; Private Purchase, Except for Export Goods, ProhibitedIron Use Also Curtailed-RETAILERS PANIC-STRICKEN Need of Foreign Credits Felt Sharply-Trade With U. S. Continues to Decline to Retailers in Near-Panic Commerce Minister's Hands Shake Patriotism Affects Finance Trade With U. S. Has Fallen Heavier Steel Ingot Buying | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/whitney-insolvency-traced-to-late-1933-sec-investigator-says.html | WHITNEY INSOLVENCY TRACED TO LATE 1933; SEC Investigator Says Deficit Then Was $496,217 | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/new-fruit-rates-held-up-i-c-c-to-study-increases-which-were.html | NEW FRUIT RATES HELD UP; I. C. C. to Study Increases Which Were Protested | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/richard-f-mmullen.html | RICHARD F. M'MULLEN | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/may-stock-trade-slowest-since-16-sales-on-national-exchanges-in.html | MAY STOCK TRADE SLOWEST SINCE '16; Sales on National Exchanges in Month Put by SEC at 26,634,898 Shares 25% DECLINE FROM APRIL Total Compares With Deals in 10,000,000 Units in Market Here Last Week | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/democratic-book-brought-849812-senator-holt-listing-buyers-hopes.html | DEMOCRATIC BOOK BROUGHT $849,812; Senator Holt, Listing Buyers, Hopes They Will Get No Favors | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/devils-island-abolished-french-decree-will-enforce-earlier-bill-on.html | DEVIL'S ISLAND ABOLISHED; French Decree Will Enforce Earlier Bill on Prison | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/john-fulton.html | JOHN FULTON | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/manchesters-lord-mayor-dies.html | Manchester's Lord Mayor Dies | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/wpa-to-cut-pay-of-6000-on-arts-projects-july-10.html | WPA to Cut Pay of 6,000 On Arts Projects July 10 | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/firm-changes-reported-speyer-co-announce-the-retirement-of-henry.html | FIRM CHANGES REPORTED; Speyer & Co. Announce the Retirement of Henry Herrman | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/rockaway-beach-stands-burn.html | Rockaway Beach Stands Burn | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/bees-score-7-to-6-over-the-dodgers-annex-night-contest-before-18680.html | BEES SCORE, 7 TO 6, OVER THE DODGERS; Annex Night Contest Before 18,680 at Ebbets Field, Aided by Rally in the Fifth CAMILLI DRIVES 2 HOMERS Rosen Also Sends Ball Out of Park-5 Hurlers Sent Into Action by Brooklyn Clear Right Field Screen Babe Tells of Crash | True | By Louis Effrat | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/clay-court-crown-annexed-by-riggs-coast-net-star-beats-mulloy-in-5.html | CLAY COURT CROWN ANNEXED BY RIGGS; Coast Net Star Beats Mulloy in 5 Sets--Doubles Title to Hunt-Wetherell | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/picket-alaskan-cannery-c-i-o-seiners-say-ketchikan-plan-refuses-to.html | PICKET ALASKAN CANNERY; C. I. O. Seiners Say Ketchikan Plan Refuses to Use Hiring Hall Geoghan Names Legal Assistant | True | Special Cable to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/quezon-visits-japan-will-stay-ten-dayssays-trip-is-entirely.html | QUEZON VISITS JAPAN; Will Stay Ten Days--Says Trip Is Entirely Non-Political | True | Special Cable to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/accuser-weakens-on-turrou-charge-lawyer-for-spy-suspect-admits-he.html | ACCUSER WEAKENS ON TURROU CHARGE; Lawyer for Spy Suspect Admits He Lacks Proof That Agent Let Griebl Flee HE IS REBUKED BY JUDGE Court Reserves Ruling on Plea for a Commission to Take Testimony in Germany Defers Action on Affidavit Continues With Charges | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/felix-shultis.html | FELIX SHULTIS | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/eight-years-in-the-red.html | EIGHT YEARS IN THE RED | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/truck-cost-study-urged-ten-north-jersey-groups-file-i-c-c-plea-on.html | TRUCK COST STUDY URGED; Ten North Jersey Groups File I. C. C. Plea on Rates in East | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/long-island-wins-team-golf-match-scores-11-points-in-mixed-sixsome.html | LONG ISLAND WINS TEAM GOLF MATCH; Scores 11 Points in Mixed Sixsome Play-Westchester Tallies 7, New Jersey 6 THE SUMMARIES | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/the-screen-bob-burns-and-martha-raye-have-a-tropic-holiday-in-the.html | THE SCREEN; Bob Burns and Martha Raye Have a 'Tropic Holiday' in the New Musical Show at the Paramount | True | By Frank S. Nugent | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/young-wife-is-slain-as-she-seeks-divorce-husband-is-held-after.html | YOUNG WIFE IS SLAIN AS SHE SEEKS DIVORCE; Husband Is Held After Murder in Jersey Lawyer's Office | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/sports-of-the-times-punching-the-heavy-bag-an-ounce-of-prevention.html | Sports of the Times; Punching the Heavy Bag An Ounce of Prevention Nominations Are in Odor Another County Heard From No Great Difference | True | By John Kieran | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/heads-brith-sholom-louis-levine-of-this-city-is-elected-by.html | HEADS BRITH SHOLOM; Louis Levine of This City Is Elected by fraternal Group | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/hide-market-active.html | Hide Market Active | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/borah-73-heartens-the-new-generation-youth-with-staff-still-has.html | BORAH, 73, HEARTENS THE NEW GENERATION; Youth 'With Staff' Still Has Chance, Senator Says | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/paul-dudley-dean-boston-attorney-was-director-in-many-corporations.html | PAUL DUDLEY DEAN; Boston Attorney Was Director in Many Corporations | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/palestine-hanging-provokes-clashes-many-hurt-in-disorders-after.html | PALESTINE HANGING PROVOKES CLASHES; Many Hurt in Disorders After Jewish Youth Is ExecutedWedding Party Is Bombed Seven at Wedding Wounded Rabbis Refuse to Attend Youth PALESTINE HANGING PROVOKES CLASHES Buses Are Stoned Native City Mourns Youth' Poles Guard British Embassy | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/city-embarrassed-by-pwa-windfall-some-grants-for-31328500-projects.html | CITY EMBARRASSED BY PWA 'WINDFALL'; Some Grants for $31,328,500 Projects to Be Declined to Protect Debt Limit Queries to City Unanswered Debt Margin Curbs Plans CITY EMBARRASSED BY PWA 'WINDFALL' Museum Projects in Doubt | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/wheat-develops-easier-undertone-selling-pressure-however-is.html | WHEAT DEVELOPS EASIER UNDERTONE; Selling Pressure, However, Is Restricted by Strength in Securities Market CLOSE EVEN TO 1/4c OFF Export and Cash Interests Are Persistent Buyers of Corn, Which Gains 1/8 to 3/8c Export Buying Lifts Corn Crop Estimates Due Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mrs-oliver-b-bridgman-generals-widow-descendant-of-early-germantown.html | MRS. OLIVER B. BRIDGMAN; General's Widow Descendant of Early Germantown Settler | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/roosevelt-speaks-at-fair-site-today-will-lay-cornerstone-for-u-s.html | ROOSEVELT SPEAKS AT FAIR SITE TODAY; Will Lay Cornerstone for U. S. Building Before 1,000 American and Foreign Leaders TALK TO TEACHERS NEXT He Will Address N. E. A. Group at General Motors PlotRow Over Dutch Pavilion Roosevelt to Motor to Fair 2,500 Police to Guard Route Artists Dispute in Netherlands PRESIDENTIAL TROWELL | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/deaths.html | Deaths | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/schumacher-melton-hurl-giants-to-91-62-verdicts-over-phils-terrymen.html | Schumacher, Melton Hurl Giants To 9-1, 6-2 Verdicts Over Phils; Terryman Gain Early Lead for Each Victory And Now Head Reds by Three Games-Ott Connects for 19th Homer Giants Waste little Time Melton Yields Ten Hits The Box Scores | True | By Roscoe McGowenspecial To the New York Times. | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/four-are-indicted-in-union-slaying-max-silverman-and-3-others.html | FOUR ARE INDICTED IN UNION SLAYING; Max Silverman and 3 Others Accused in a Superseding Bill in Snyder Case Dewey Charged Inefficiency Slain at "Conference" FOUR ARE INDICTED IN UNION SLAYING | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/american-oarsmen-show-way-in-henley-regatta-burk-of-penn-a-c-victor.html | American Oarsmen Show Way in Henley Regatta -; BURK OF PENN A. C. VICTOR ON THAMES Diamond Sculls Entrant Wins by More Than 3. Lengths From English Rival HARVARD AND KENT SCORE I Crimson 150-Pounders, School Eight Triumph Easily as Regatta Starts The Wind Keeps Howling Swiss Star Withdraws Make a Strong Start | True | By George A. Mooneywireless To the New York Times. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/strike-may-mar-presidents-visit-general-walkout-of-10000-workers-at.html | STRIKE MAY MAR PRESIDENT'S VISIT; General Walkout of 10,000 Workers at World Fair Is Reported Set for Today CITY HALL PARLEY FAILS Dispute Is Between Electrical Union and Phone Company on Distributing Work Leaders Issue Ultimatum How Work Is Divided | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/new-motor-freight-terminal.html | New Motor Freight Terminal | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/large-suites-listed-in-leasing-reports-12room-apartment-in-park-ave.html | LARGE SUITES LISTED IN LEASING REPORTS; 12-Room Apartment in Park Ave. Taken by J. R. Ullman | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/mrs-frick-heads-bird-club.html | Mrs. Frick Heads Bird Club | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/nearco-brings-300000-london-bookmaker-buys-italian-winner-of-grand.html | NEARCO BRINGS $300,000; London Bookmaker Buys Italian Winner of Grand Prix | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/fscc-and-wpa-split-buygive-program-purchases-of-clothing-and-other.html | FSCC AND WPA SPLIT 'BUY-GIVE PROGRAM; Purchases of Clothing and Other Manufactures Will Be Left to Hopkins Organization FARM AID HELD SEPARATE Surplus Commodities Group Will Confine Itself to Crop Phases of Problem Pleas Made by Farm Experts Authoritative Views Lacking To Buy $79,000,000 Food | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/union-bars-vote-on-officers.html | Union Bars Vote on Officers | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/hungarian-premier-tovisit-rome.html | Hungarian Premier toVisit Rome | True | Wireless to THE NEW YORK TIMES. | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/massachusetts-handicap-chart.html | Massachusetts Handicap Chart | True | | C1B 380774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/second-death-in-memel-clash.html | Second Death in Memel Clash | True | | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 380774 |
| 1938-06-30 | 1938-06-30 | https://www.nytimes.com/1938/06/30/archives/edith-seldomridge-wed-she-becomes-the-bride-of-john-l-zabriskie-at.html | EDITH SELDOMRIDGE WED; She Becomes the Bride of John L. Zabriskie at Evanston, Ill. | True | Special to THE NEW YORK TIMES. | C1B 380774 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/engagements.html | Engagements | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/see-wool-goods-rise-stocks-at-milis-are-small-and-deliveries-slow.html | SEE WOOL GOODS RISE; Stocks at Milis Are Small and Deliveries Slow | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/hines-jury-to-hear-two-exeaders-2-big-time-gamblers-also-said-to.html | HINES JURY TO HEAR TWO EX-LEADERS; 2 'Big Time' Gamblers Also Said to Have Been Summoned to Appear Wednesday NEW INQUIRY RUMORED 2 Other Former Tammany Chiefs Reported Ready to Testify for State at Trial | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/the-screen-lord-jeff-with-freddie-bartholomew-opens-at-the.html | THE SCREEN; ' Lord Jeff,' With Freddie Bartholomew, Opens at the Capitol--Wives Under Suspicion' at Rialto At the Rialto | True | By Frank S. Nugent | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/george-v-rhines.html | GEORGE V. RHINES | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/3897-lost-jobs-in-wall-st-in-38-committee-of-replacement-releases.html | 3,897 LOST JOBS IN WALL ST. IN '38; Committee of Replacement Releases Data Provided by 402 Firms 17,091 EMPLOYED JUNE 15 Total of 5,707 Dropped in 18 Months Since Jan. 1, 1937, the Figures Show | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/buyer-changes-at-wanamakers.html | Buyer Changes at Wanamakers | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mgr-kenny-is-honored-celebration-marks-his-25th-year-as-st-monicas.html | MGR. KENNY IS HONORED; Celebration Marks His 25th Year as St. Monica's Pastor | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/curb-seeks-stock-in-counter-market-sec-asked-to-allow-trading-in.html | CURB SEEKS STOCK IN COUNTER MARKET; SEC Asked to Allow Trading in Convertible Preferred of Equity Corporation. Disruption of Market Reports of Transactions | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/miss-stgaudens-wed-to-j-e-dodge-studio-at-cornish-memorial-for.html | MISS ST.-GAUDENS WED TO J. E. DODGE; Studio at Cornish Memorial for Bride's Grandfather Is Scene of Ceremony SHE STUDIED IN EUROPE Her Father Is the Director of Fine Arts at the Carnegie Institute, Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bigger-sales-seen-for-7-july-shows-attendance-of-9000-buyers.html | BIGGER SALES SEEN FOR 7 JULY SHOWS; Attendance of 9,000 Buyers Expected at Trade Events, Survey Reveals | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mrs-torgersonmrs-adel-post-88-for-motherdaughter-golf-honors-queens.html | Mrs. Torgerson-Mrs. Adel Post 88 For Mother-Daughter Golf Honors; Queens Valley Pair Win Second Year in Row After Match of Cards--Wilds, in Tie With Victors, Take Low Net Prize Scores in the Tournament | True | By Maureen Orcuttspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/miss-emily-alsop-bride-in-noroton-marriage-to-john-frederick-jordan.html | MISS EMILY ALSOP BRIDE IN NOROTON; Marriage to John Frederick Jordan Takes Place in the Home of Her Uncle Anthony-Cole Morrison-Warner | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/john-e-sherman.html | JOHN E. SHERMAN | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/6-bronx-houses-on-block-plaintiff-buys-in-properties-at-nominal.html | 6 BRONX HOUSES ON BLOCK; Plaintiff Buys In Properties at Nominal Bids of $500 | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/british-compromise-assailed-by-chinese-hankow-newspaper-sees-loss.html | BRITISH COMPROMISE ASSAILED BY CHINESE; Hankow Newspaper Sees Loss of Prestige in Far East | True | Wireless to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/clash-on-ski-trails-sports-group-leaders-differ-on-upstate.html | CLASH ON SKI TRAILS; Sports Group Leaders Differ on Up-State Proposals | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/allies-of-oconnor-will-fight-purge-recent-attempt-to-prevent-his.html | ALLIES OF O'CONNOR WILL FIGHT PURGE; Recent Attempt to Prevent His Return to the House | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/hague-visits-chicago-mayor.html | Hague Visits Chicago Mayor | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/second-robbery-on-north-shore.html | Second Robbery on North Shore | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/city-buys-in-liens-at-elevated-sale-pays-8061316-for-37-items-at.html | CITY BUYS IN LIENS AT ELEVATED SALE; Pays $8,061,316 for 37 Items at Auction at Which There Are No Rivals ROAD PROTESTS ACTION Bond Group Stresses Gravity of Situation--Mayor There With Secretary Wallace City May Foreclose on Defaultt Only Routine, Says Mayor | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/books-of-the-times-the-transgressors-way-is-rosy-bruce-marshalls.html | BOOKS OF THE TIMES; The Transgressor's Way Is Rosy Bruce Marshall's (Fairly) Satiric Novel So Dead the Pose? A Small Suburban English' Faust | True | By Charles Poore | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/college-group-ready-for-12500mile-tour-16-students-and-teachers-in.html | COLLEGE GROUP READY FOR 12,500-MILE TOUR; 16 Students and Teachers in Jersey to Leave Today | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/entand-yale-win-in-henley-regatta-schoolboys-beat-harvard-150s-by.html | ENT-AND YALE WIN IN HENLEY REGATTA; Schoolboys Beat Harvard 150s by 3/4 of Length as Rain and Wind Whip Thames FIRST TRINITY EIGHT BOWS Loses to Eli Lightweights by Length-Burk Gains Easily-- Bates of U. S. Stopped An Old English Custom Schoolboys Jump Into Lead Elis Overcome Slow Start YALE 150-POUNDERS AFTER A WORKOUT IN ENGLAND | True | By George A. Mooneywireless To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mungo-pitches-a-onehit-game-as-dogers-blank-bees-5-to-0-warstlers.html | Mungo Pitches a One-Hit Game As Dogers Blank Bees, 5 to 0; Warstler's Double Is the Only Safety Off Van, but 8 Passes Keep Him in Trouble-- Drive in 1st Decides Issue Van Finally on Upgrade Leo Misses on Force Play New Yorkers Visit Brooklyn | True | By Arthur J. Daley | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/wife-sues-mickey-walker.html | Wife Sues Mickey Walker | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/policefire-show-thrills-teachers-15000-cheer-in-the-garden-as.html | POLICE-FIRE SHOW THRILLS TEACHERS; 15,000 Cheer in the Garden as Spectacular Stunts Are Put On by City Departments LAUGH AT MOCK SCHOOL Firemen in Short Pants Join Primary Class--Ladder Climbing Dog a Feature Greeted by Loud Applause Mascot Dog Does Tricks | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/martin-is-elected-head-of-exchange-31yearold-broker-becomes-its.html | MARTIN IS ELECTED HEAD OF EXCHANGE; 31-Year-Old Broker Becomes Its First Paid President at $48,000 a Year CHOICE PLEASES DOUGLAS Field Had Been Narrowed to 3 Candidates--C. B. Harding Named to Board Post C. B. Harding Is Chosen May Add Vice Presidents Felicitated by Douglas MARTIN IS ELECTED HEAD OF EXCHANGE PROGRESS EXPECTED BY SEC Commission Looks to Expedition of Exchange Reorganization | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/rail-bond-issues-for-3163981000-off-legal-list-state-holds-230.html | RAIL BOND ISSUES FOR $3,163,981,000 OFF 'LEGAL LIST'; State Holds 230 Disqualified for Savings Bank Purchase by Moratorium Change MANY ROADS AFFECTED Action Sets Record for a Single Industry--$66,759,000 Utility Securities Dropped Removal Due to Law Change Many Roads Affected RAIL BOND ISSUES OFF 'LEGAL LIST' | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/harvey-makes-bid-for-governorship-ready-to-be-candidate-of-a-new.html | HARVEY MAKES BID FOR GOVERNORSHIP; Ready to Be Candidate of a New Conservative Party on a Thrift Platform URGES AMERICAN IDEALS Protests Joining Communists-- Declare Democrats Are Associated With Him | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/vocation-courses-are-held-useless-dr-rainey-asserts-they-fail-to.html | VOCATION COURSES ARE HELD USELESS; Dr. Rainey Asserts They Fail to Fit Youth for Existing Job Opportunities | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/dies-in-fall-from-hotel-room.html | Dies in Fall From Hotel Room | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mrs-norvin-t-harris-long-was-active-in-charity-work-in-new-orleans.html | MRS. NORVIN T. HARRIS; Long Was Active in Charity Work in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/willard-j-sickles.html | WILLARD J. SICKLES | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/blue-surprise-color-in-apparel-for-fall.html | Blue 'Surprise Color' In Apparel for Fall | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/policeman-63-retires-after-guarding-president.html | Policeman, 63, Retires After Guarding President | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/sinking-fund-payment-held-up.html | Sinking Fund Payment Held Up | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/tammany-marks-independence-day-exercises-also-noting-152d.html | TAMMANY MARKS INDEPENDENCE DAY; Exercises, Also Noting 152d Anniversary, Are Shifted at Members' Request Warn of Totalitarianism Urges Keeping of Liberty Many Groups Represented | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/pittsburgh-index-up-improvement-shown-in-nearly-all-lines-of.html | PITTSBURGH INDEX UP; Improvement Shown in Nearly All Lines of Activity | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bremen-brings-604-columbus-takes-1350-german-liners-in-port-at-same.html | BREMEN BRINGS 604; COLUMBUS TAKES 1,350; German Liners in Port at Same Time--Crews Get More Pay | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/pirates-top-reds-take-second-place-blanton-allows-three-hits-in.html | PIRATES TOP REDS, TAKE SECOND PLACE; Blanton Allows Three Hits in Pitching Mates to 3-1 Victory | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/member-bank-balances-rise-119000000-excess-reserves-increase.html | Member Bank Balances Rise $119,000,000; Excess Reserves Increase $120,000,000 | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/doctors-group-enlarged-committee-of-physicians-membership-up-from.html | DOCTORS' GROUP ENLARGED; Committee of Physicians Membership Up From 430 to 840 | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/educators-urged-to-seek-good-films-more-movies-such-as-zola-and.html | EDUCATORS URGED TO SEEK GOOD FILMS; More Movies Such as 'Zola' and 'Pasteur' Set as Aim | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/arthur-j-crawford-resident-of-new-haven-54-years-was-founder-of.html | ARTHUR J. CRAWFORD; Resident of New Haven 54 Years Was Founder of Laundry | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/buys-bronx-apartment-polsky-concern-takes-over-house-at-269-cypress.html | BUYS BRONX APARTMENT; Polsky Concern Takes Over House at 269 Cypress Ave. | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/lawyers-mortgage-held-to-guarantee-court-says-certificate-holders.html | LAWYERS MORTGAGE HELD TO GUARANTEE; Court Says Certificate Holders Are to Get Fall Interest | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/apartments-exchanged-titles-to-buildings-in-astoria-and-sunnyside.html | APARTMENTS EXCHANGED; Titles to Buildings in Astoria and Sunnyside Transferred | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/major-league-baseball-american-league-yesterdays-results-standing.html | Major League Baseball; American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY National League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/webster-soloist-in-stadium-bill-pianist-heard-in-tchaikovsky.html | WEBSTER SOLOIST IN STADIUM BILL; Pianist Heard in Tchaikovsky Concerto in B Flat Minor--Iturbi Holds Baton SIBELIUS MUSIC PLAYED Philharmonic Also Offers the 'Unfinished' Symphony of Franz Schubert | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/capt-t-m-molloy-quits-coast-guard-commander-of-the-new-york.html | CAPT. T. M. MOLLOY QUITS COAST GUARD; Commander of the New York Division Served 41 Years | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/book-notes.html | BOOK NOTES | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/deaths.html | Deaths | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/juror-explains-absence-gave-birth-to-a-child.html | Juror Explains Absence; Gave Birth to a Child | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/loyalists-request-a-bombing-inquiry-ask-britain-for-a-study-of-raid.html | LOYALISTS REQUEST A BOMBING INQUIRY; Ask Britain for a Study of Raid on Blanes as Another on Badalona Kills 45 LONDON GETS REBEL REPLY Envoy Brings Franco Answer on Ship Attack Protests-Withdrawal Plan Pushed The Appeal to Britain Envoy Brings Franco's Reply | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/oaravan-program-tonight.html | Oaravan Program Tonight | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bertil-worships-in-historic-church-prince-also-addresses-10000-in.html | BERTIL WORSHIPS IN HISTORIC CHURCH; Prince Also Addresses 10,000 in Salem Park as Jersey Takes Over Celebration AIDS AUTOGRAPH HUNTERS Signs His Name as Luncheon Gets Cool--Also Kind to Amateur Camera Men Jersey Takes Over Celebration Bible Presented to Church | True | Special to THE NEW YORK TIMES. | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/financial-markets-stocks-close-lower-on-profittaking-after-strong.html | FINANCIAL MARKETS; Stocks Close Lower on Profit-Taking After Strong Start; Bonds Up--Dollar Firm--Wheat Off | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/berthold-neuer-knabe-executive-vice-president-and-manager-of-piano.html | BERTHOLD NEUER, KNABE EXECUTIVE; Vice President and Manager of Piano Concern Is Victim of Heart-Ailment at 57 HAD ADVISED MUSICIANS Friend of Richard Strauss--He Brought Many Foreign Artists to This Country An Authority on Music Funeral Services Tomorrow | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/brooklyn-team-wins-park-meet-80-boys-and-girls-caputre-first-honors.html | BROOKLYN TEAM WINS PARK MEET; 80 Boys and Girls Caputre First Honors in Athletic Title Contests ONLOOKERS ARE UNRULY Eager Yodngsters 'Swarm on Field and Scurry Under Legs of Runners Boys' Events Girls' Events Special Event | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/sports-today-baseball-boxing-golf-horse-racing-horst-show-midget.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING HORST SHOW MIDGET AUTO RACING POLO TENNIS WRESTLING YACHTING | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/events-today.html | EVENTS TODAY | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/july-4-travel-rush-under-way-today-bookings-by-rail-air-and-bus.html | JULY 4 TRAVEL RUSH UNDER WAY TODAY; Bookings by Rail, Air and Bus Lines Indicate Increase Over Last Year FULL LOADS FOR PLANES Extra Equipment Added by All Passenger Companies to Care for Throngs More Children to Be Moved Bus Lines' Peak Tomorrow | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/alter-policy-on-hildick-applejack.html | Alter Policy on Hildick Applejack | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/news-of-wood-field-and-stream-complaints-about-willowemoc-many.html | News of Wood, Field and Stream; Complaints About Willowemoc Many Other Areas Suffer | True | By Raymond R. Camp | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/end-of-a-traffic-nightmare.html | END OF A TRAFFIC NIGHTMARE | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/georgia-barnes-wed-in-church.html | Georgia Barnes Wed in Church | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/florence-wardwell-introduced-atdance-debutante-is-the-daughter-of.html | FLORENCE WARDWELL INTRODUCED AT-DANCE; Debutante Is the Daughter of Mrs. John Lewis Montgomery | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/slow-rebel-gains-continue-in-east-progress-of-rebels-francos-troops.html | SLOW REBEL GAINS CONTINUE IN EAST; PROGRESS OF REBELS Franco's Troops Pay Heavily for Slight Advances as Foe Resists Stubbornly | True | By Herbert L. Matthewswireless To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/son-to-robert-magowans.html | Son to Robert Magowans | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/midkiffs-melody-victor-in-jumping-mrs-harveys-mare-annexes-hall.html | MIDKIFF'S MELODY VICTOR IN JUMPING; Mrs. Harvey's Mare Annexes Hall Trophy for Second Time at Westport RUGBY TAKES OTHER CUP Prince Charming II First in Model Hunter Group--Two Blues Won by Because Matilda Dundas Second Miss Rodd rides Because | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/frisbie-is-promoted-receives-new-office-in-state-department-of.html | FRISBIE IS PROMOTED; Receives New Office in State Department of Agriculture | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/food-news-of-the-week-vegetable-and-fish-supplies-reduced-by.html | Food News of the Week; Vegetable and Fish Supplies Reduced by Storm--Broilers and Fryers Are Cheaper Choice of Fish Limited Broilers and Fryers Cheaper High-Quality Fruits Received California Plums Plentiful | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/greenwich-home-sold-realty-broker-acquires-residence-of-miss.html | GREENWICH HOME SOLD; Realty Broker Acquires Residence of Miss Adelaide Weed | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/nine-runs-in-third-rout-phillies-141-giants-batter-three-hurlers-in.html | NINE RUNS IN THIRD ROUT PHILLIES, 14-1; Giants Batter Three Hurlers in Big Inning, Castleman Scoring Third Victory LESLIE AND LEIBER EXCEL Sam Gets Five Hits and Hank Four, Including Homer With Two on Bases Leiber Distributes Hits Phils' Protest in Vain | True | By Roscoe McGowenspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/helen-jacobs-beats-alice-marble-gaining-wimbledon-final-with-mrs.html | Helen Jacobs Beats Alice Marble, Gaining Wimbledon Final With Mrs. Moody; MRS. MOODY TAKES MATCH, 12-10, 6-4 Fights Off Fatigue to Defeat Mme. Sperling-in English Title Tennis Play TOURNEY PRECEDENT SET Miss Jacobs, Victor by 6-4, 6-4,-First Unseeded Woman Finalist-Budge-Mako Win Crowd Roars at Error Jinx Trails Miss Marble Winner Nervous at Start Loser Goes to Net 1935 Collapse Recalled Rallies Are Extended End Seems in Sight AMERICAN STARS WHO WILL MEET AGAIN | True | By Thoma.s J. Hamiltonwireless To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/jewish-exiles-show-progress-in-brazil-vargas-visits-farm-community.html | JEWISH EXILES SHOW PROGRESS IN BRAZIL; Vargas Visits Farm Community Near Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/cuba-frees-c-i-o-agitator.html | Cuba Frees 'C. I. O. Agitator' | True | Special Cable to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mussolini-aides-show-their-physical-fitness.html | Mussolini Aides Show Their Physical Fitness | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/sports-of-the-times-polo-patrol-dismounted-favoring-the-horse-a.html | Sports of the Times; Polo Patrol, Dismounted Favoring the Horse A Hint of Scandal Three for Three An Early Start | True | By John Kieran | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/brooklyn-plant-sold-to-laundry-lessee-takes-title-to-3story.html | BROOKLYN PLANT SOLD TO LAUNDRY; Lessee Takes Title to 3-Story Building Beside Its Own Auxiliary Unit 932 AVE. R IS PURCHASED Two-Family. Brick Residence at 1,819 66th St., Bay Ridge, in New Ownership | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/hearing-on-insull-report-court-orders-referee-to-give-opportunity.html | HEARING ON INSULL REPORT; Court Orders Referee to Give Opportunity for Vindication | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/sugar-payments-upheld-u-s-court-approves-puerto-rican-statute.html | SUGAR PAYMENTS UPHELD; U. S. Court Approves Puerto Rican Statute | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/berger-will-oppose-baker.html | Berger Will Oppose Baker | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/stephen-w-connolly-former-head-of-the-montclair-real-estate-board-w.html | STEPHEN W. CONNOLLY; Former Head of the Montclair Real Estate Board Was 49 | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/the-presidents-dedicatory-talk-president-visits-worlds-fair-and.html | The President's Dedicatory Talk; PRESIDENT VISITS WORLD'S FAIR AND LAYS CORNERSTONE FOR FEDERAL BUILDING | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/diplomats-guests-of-fair-officials-envoys-of-many-nations-are.html | DIPLOMATS GUESTS OF FAIR OFFICIALS; Envoys of Many Nations Are Entertained at Luncheon by American Representatives VISIT GROUNDS AFTERWARD Party Witnesses Dedication of Government's Building by the President | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/phils-removal-notice-due.html | Phils Removal Notice Due | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/white-sox-halt-browns-knott-tames-former-mates-with-4-hits-to.html | WHITE SOX HALT BROWNS; Knott Tames Former Mates With 4 Hits to Triumph, 11-1 | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/named-barnard-school-heads.html | Named Barnard School Heads | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mrs-arthur-prince-has-son.html | Mrs. Arthur Prince Has Son | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/priest-is-killed-in-4story-fall-rev-w-a-marchant-victim-of.html | PRIEST IS KILLED IN 4-STORY FALL; Rev. W. A. Marchant Victim of Accidental Plunge at Hotel, Police Say EX-PRIOR OF DOMINICANS He Served Also as Pastor of St. Vincent Ferrer's From 1934 to Last December | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mrs-virginia-bruce-connecticut-bride-she-is-married-to-curtis.html | MRS. VIRGINIA BRUCE CONNECTICUT BRIDE; She Is Married to Curtis Shears at the Frederick Bonhams' Home | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/music-hall-couple-married.html | Music Hall Couple Married | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/philadelphia-to-get-ship-line.html | Philadelphia to Get Ship Line | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/lawyer-held-back-trustdeal-letter-counsel-for-palne-webber-co-gives.html | LAWYER HELD BACK TRUST-DEAL LETTER; Counsel for Palne, Webber & Co. Gives Document to SEC and Explains Action HEARING RESUMED FOR DAY A. W. Dulles, Questioned on the Resignation of Directors, Says Move Was Legal Previous Developments Fees Paid to Solomont | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/marriage-bureau-doubles-business-deadline-day-for-syphilis-law.html | MARRIAGE BUREAU DOUBLES BUSINESS; Deadline Day for Syphilis Law Brings a Rush to License Office | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/deplores-neglect-of-gifted-pupils-educator-asserts-superior.html | DEPLORES NEGLECT OF GIFTED PUPILS; Educator Asserts Superior Children Are 'the Standard Hope of Men' A WARNING TO SCHOOLS Censure for Delinquents Also Is Decried y Speaker Before N. E. A. Session | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/st-louis-sales-off-181.html | St. Louis Sales Off 18.1% | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/alexander-j-marcuse-official-of-the-west-disinfecting-company-dies.html | ALEXANDER J. MARCUSE; Official of the West Disinfecting Company Dies at 73 | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/rise-in-circulation-at-bank-of-england-weeks-increase-pound.html | RISE IN CIRCULATION AT BANK OF ENGLAND; Week's Increase pound 1,911,000--Banking Reserve Off | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/634989-earned-by-shoe-concern-internationals-net-for-six-months-to.html | $634,989 EARNED BY SHOE CONCERN; International's Net for Six Months to May 31 Off From $3,879,150 Year Before INVENTORY DROP A FACTOR Net Sales Down to $35,891,631--Other Corporations Report on Operations OTHER CORPORATE REPORTS | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/israel-a-washburne-retired-professor-member-of-the-new-york-law.html | ISRAEL A. WASHBURNE, RETIRED PROFESSOR; Member of the New York Law School Faculty for 40 Years | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/annie-r-cowan-bride-in-tennessee-home-columbia-graduate-married-to.html | ANNIE R. COWAN BRIDE IN TENNESSEE HOME; Columbia Graduate Married to Finley Tatum of New York | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/johnsen-gets-decision-beats-massera-before-7500-at-fort-hamilton.html | JOHNSEN GETS DECISION; Beats Massera Before 7,500 at Fort Hamilton Arena | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/completes-gift-of-road-w-k-vanderbilt-jr-gives-last-50-miles-of.html | COMPLETES GIFT OF ROAD; W. K. Vanderbilt Jr. Gives Last 50 Miles of Parkway to Nassau | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/i-wins-to-mrs-homes-bannard.html | I wins to Mrs. Homes Bannard | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/rental-rating-cut-in-valuation-case-justice-mclaughlin-sets-5-2-for.html | RENTAL RATING CUT IN VALUATION CASE; Justice McLaughlin Sets 5 2 % for 1932, 1933 and 1934 and 5% for 1935 on Realty TAX PAYMENTS INVOLVED Assessment Basis Changed for Flatiron Building as Result of Court Decision | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/roosevelt-warns-nations-all-must-help-keep-peace-extols-our-civic.html | ROOSEVELT WARNS NATIONS ALL MUST HELP KEEP PEACE; EXTOLS OUR CIVIC LIBERTIES; LAYS STONE AT FAIR Tells Foreign Envoys We Cannot Be 'Good Neighbor' Alone HE ADDRESSES EDUCATORS History Will Show His Budget 'in the Black' in Lasting Values, He Declares Addresses Foreign Spokesmen Salutes for the President ROOSEVELT PLEADS FOR PEACE BY ALL Delivers Formal Address President Addresses N. E. A. | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/babbish-conquers-turnesa-3-and-2-detroit-rival-trails-willie-by-2.html | BABBISH CONQUERS TURNESA, 3 AND 2; Detroit Rival Trails Willie by 2 Holes in First Round, but Takes Lead at 28th OEHMIG SCORES, 3 AND 1 Tops Castillo in College Play--McDowell and Burke Also Gain the Semi-Finals. Match Brilliantly Played Oehmig to Face McDowell | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/meeting-rejects-davis-cup-changes-proposals-for-biennial-play.html | MEETING REJECTS DAVIS CUP CHANGES; Proposals for Biennial Play Decisively Beaten by Vote of International Group | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/police-department.html | Police Department | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/market-rise-seen-as-hopeful-factor-but-national-city-bank-urges.html | MARKET RISE SEEN AS HOPEFUL FACTOR; But National City Bank Urges Caution on Business | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/wimbledon-results-the-summaries-the-point-scores.html | Wimbledon Results; THE SUMMARIES THE POINT SCORES | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/first-tuna-catch-made-fleet-hooks-57-off-brielle-n-jlargest-a.html | FIRST TUNA CATCH MADE; Fleet Hooks 57 Off Brielle, N. J.--Largest a 60-Pounder | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/insurance-companies-buy-bonds-from-lehigh-valley.html | Insurance Companies Buy Bonds From Lehigh Valley | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/miss-ellery-l-allen-singer-at-the-barbizonplaza-is-dead-here-at-34.html | MISS ELLERY L. ALLEN; Singer at the Barbizon-Plaza Is Dead Here at 34 | True | Special to THE NEW YORK TIMES. | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/retailers-advised-to-use-tried-ideas-oldfashioned-methods-urged-as.html | RETAILERS ADVISED TO USE TRIED IDEAS; Old-Fashioned Methods Urged as Wa to Speed Recovery at N. R. D. G. A. Session CREDIT CHARGES ARGUED Study of Standardization of Bureau Services Decided Upon After Report Uniformity of Reports Asked Warns of Possible Inroads | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/hopkins-punishes-2-on-kentucky-wpa-admitting-these-played-politics.html | HOPKINS PUNISHES 2 ON KENTUCKY WPA; Admitting These Played Politics, He Says Inquiry Proves 20 Other Charges False OFFERS EVIDENCE ON EACH Administrator Declares War on What He Calls 'Smear' Campaign Against Staff Kentucky Worker Reprimanded Specific Denials Are Made No Visits of This Kind' Punitive Action Ordered | True | By Turner Catledgespecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/heldman-topseeded-star-is-eliminated-by-stephens-of-yale-in-title.html | Heldman, Top-Seeded Star, Is Eliminated By Stephens of Yale in Title Tennis Play; Summaries of the Matches | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/township-sets-500-shooting-gallery-fee-aimed-at-jersey-bands-camp.html | Township Sets $500 Shooting Gallery Fee Aimed at Jersey Band's Camp Nordland | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/charities-to-share-in-abraham-estate-six-institutions-named-in.html | CHARITIES TO SHARE IN ABRAHAM ESTATE; Six Institutions Named in Will--Legacies Exceed $200,000 | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/irving-caesar-at-loews.html | Irving Caesar at Loew's | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/polish-bond-proposal-higher-interest-offered-on-8s-with-maturity.html | POLISH BOND PROPOSAL; Higher Interest Offered on 8s, With Maturity Extended | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/guild-pickets-enjoined-los-angeles-judge-barslines-at-advertisers.html | GUILD PICKETS ENJOINED; Los Angeles Judge Bars-Lines at Advertisers' Stores | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/holiday-parties-at-southampton-alonzo-potters-will-entertain-guests.html | HOLIDAY PARTIES AT SOUTHAMPTON; Alonzo Potters Will Entertain Guests at Westmoor | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/telegrapher-quits-after-46-years-thomas-n-powers-65-sent-bryans.html | TELEGRAPHER QUITS AFTER 46 YEARS; Thomas N. Powers, 65, Sent Bryan's 'Cross of Gold' Speech in 1896 Never Missed Convention Beveridge Hailed as Orator | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/indicted-in-pwa-kickback-3-men-and-a-corporation-face-charges-in.html | INDICTED IN PWA 'KICKBACK'; 3 Men and a Corporation Face Charges in School Building | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/dividend-by-chesapeake.html | Dividend by Chesapeake | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/george-w-spedden.html | GEORGE W. SPEDDEN | True | Special to THE NEW YORK TIMES. | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/george-d-garris-91-kept-store-67-years-new-jersey-civil-war-veteran.html | GEORGE D. GARRIS, 91, KEPT STORE 67 YEARS; New Jersey Civil War Veteran, Oldest Merchant in U. S. | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/samuel-r-bertron-banker-dies-at-72-president-of-company-here.html | SAMUEL R. BERTRON, BANKER, DIES AT 72; President of Company Here, Economic Expert and Leader in War Relief Work HONORED BY MANY NATIONS Aided Peace Parleys Between Italy and Turkey in 1912--On Mission to Russia Was on Hoover Commission Aided Profits Tax Board | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/munson-line-told-to-accept-u-s-plan-federal-judge-coxe-directs.html | MUNSON LINE TOLD TO ACCEPT U. S. PLAN; Federal Judge Coxe Directs Trustees to Take $1,902,000 Maritime Board Fund LIFTING LIBELS REQUIRED Creditors of Company to Have Hearing July 11 When Terms Are Made Effective | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/2-state-prosecutors-inducted.html | 2 State Prosecutors Inducted | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mrs-bette-c-dwyer-wed-daughter-of-the-david-casmirs-bride-of-basil.html | MRS. BETTE C. DWYER WED; Daughter of the David Casmirs Bride of Basil B. Petrov | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/20364053-sought-as-jersey-rail-tax-state-raises-the-levy-for-1938.html | $20,364,053 SOUGHT AS JERSEY RAIL TAX; State Raises the Levy for 1938 by $1,003,028 | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/u-s-aim-to-widen-evian-parley-seen-agenda-proposals-held-aimed-at.html | U. S. AIM TO WIDEN EVIAN PARLEY SEEN; Agenda Proposals Held Aimed at Making Refugee Conference Cover a Broad Field TALKS BEGIN WEDNESDAY Belief That Washington Would Set Up Body Outside League Causes Concern in Geneva Asks Exchange of Data Restricted Policy Practiced | True | Wireless to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/seventyfive-years-after.html | SEVENTY-FIVE YEARS AFTER. | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/fera-gives-up-ghost-handled-billion-a-year.html | FERA Gives Up Ghost; Handled Billion a Year | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/red-school-units-listed-by-browder-penetration-almost.html | RED SCHOOL UNITS LISTED BY BROWDER; Penetration 'Almost Everywhere'--Says He Would Fight for U. S. Now Penetrate "Almost Everywhere" RED SCHOOL UNITS LISTED BY BROWDER Fertile Soil for Propaganda Greeting to Stalin Admitted | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/plane-will-rescue-five-group-injured-sunday-in-peru-to-fly-again-to.html | PLANE WILL RESCUE FIVE; Group Injured Sunday in Peru to Fly Again Today | True | Special Cable to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/fire-department.html | Fire Department | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mrs-annie-cunningham.html | MRS. ANNIE CUNNINGHAM | True | Special to THE NEW YORK TIMES. | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bank-statements-chemical-bank-and-trust-company.html | BANK STATEMENTS; Chemical Bank and Trust Company | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/california-teachers-score-slur-on-legion-los-angeles-group-demands.html | CALIFORNIA TEACHERS SCORE SLUR ON LEGION; Los Angeles Group Demands a Retraction by Columbia | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/3-in-marbles-finals-today.html | 3 in Marbles Finals Today | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/circulation-drops-at-bank-of-france-222000000frank-decline-in-week.html | CIRCULATION DROPS AT BANK OF FRANCE; 222,000,000-Frank Decline in Week Reported--Reserve Ratio Steady | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/to-push-protected-cigars.html | To Push Protected Cigars | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/miss-marion-gibbs-fiancee-of-lawyer-daughter-of-new-york-couple.html | MISS MARION GIBBS FIANCEE OF LAWYER; Daughter of New York Couple Will Become the Bride of George Freeman Galland Christie-Ramsey Creevey--Hall | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/rules-on-cotton-quotasis-s-department-of-agriculture-lists-1938.html | RULES ON COTTON QUOTAS I S; Department of Agriculture Lists 1938 Regulations | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/stocks-in-london-paris-and-berlin-english-markets-improvement.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets' Improvement Accompanied by Increase in the Turnover SHARP UPTURN ON BOURSE French Stimulated by Rise in Wall Street--Reich Shares Steady and Quiet Sharp Rise on Bourse Steady and Quiet in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mrs-herbert-anstey.html | MRS. HERBERT ANSTEY | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/red-sox-vanquish-senators-11-to-1-rout-deshong-with-14-blows-foxx.html | RED SOX VANQUISH SENATORS, 11 TO 1; Rout DeShong With 14 Blows, Foxx Leading, While Bagby Allows Only- 6 Hits | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/puerto-rican-revenues-rise.html | Puerto Rican Revenues Rise | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/de-valera-chosen-premier-75-to-45-cosgraveites-oppose-him-and.html | DE VALERA CHOSEN PREMIER, 75 TO 45; Cosgraveites Oppose Him and Laborites Abstain as the Dail Names Him for 2d Termm Cosgraveites Oppose Him Announces His Cabinet | True | By Hugh Smithspecial Cable To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mrs-dudley-d-sicher-wife-of-philanthropist-herself-active-in.html | MRS. DUDLEY D. SICHER; Wife of Philanthropist Herself Active in Charities | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/miss-dean-in-semifinals.html | Miss Dean in Semi-Finals | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/to-retire-6-12-preferred-stock.html | To Retire 6 1/2% Preferred Stock | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bond-offerings-by-municipalities-charity-hospital-new-orleans-asks.html | BOND OFFERINGS BY MUNICIPALITIES; Charity Hospital, New Orleans, Asks Bids on July 12 on $4,500,000 Issue SALE BY JERSEY COUNTY $724,000 of 212s Taken by H. B. Boland-- Anderson County, S.C., Makes Award Middlesex County, N. J. Anderson County, S. C. Holyoke, Mass. Los Angeles, Calif. Framingham, Mass. Westfield, N. J. Cheektowaga, N. Y. Bethlehem, W. Y. St. Paul, Minn. Narragansett, R.I.., | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mrs-richmond-thomasson-wed.html | Mrs. Richmond Thomasson Wed | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/information-body-urged-for-jobless-spokesman-for-industry-tells.html | INFORMATION BODY URGED FOR JOBLESS; Spokesman for Industry Tells Welfare Group of Confusion About Social Laws WANTS CENTRAL AGENCY Federal Employment Service Head Holds Wage Insurance a Duty of Employers | True | By Craig Thompsonspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/highway-contracts-at-5year-high-point-25000000-in-weeks.html | HIGHWAY CONTRACTS AT 5-YEAR HIGH POINT; $25,000,000 in Week's Awards--Private Construction Off | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/austrian-debt-talks-imperil-1934-accord-impasse-gives-britain-right.html | AUSTRIAN DEBT TALKS IMPERIL 1934 ACCORD; Impasse Gives Britain Right to Terminate Pact | True | Wireless to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/prince-bertil-buys-beer-for-party-on-jersey-trip.html | Prince Bertil Buys Beer For Party on Jersey Trip | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/celler-asks-income-tax-be-limited-to-25-says-high-levies-cut.html | Celler Asks Income Tax Be Limited to 25%; Says High Levies Cut Production and Jobs | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/judge-james-doran-of-massachusetts-presiding-justice-of-the-third.html | JUDGE JAMES DORAN OF MASSACHUSETTS; Presiding Justice of the Third District Court of Bristol | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/v-f-w-to-study-preference-plan-constitutional-proposal-to-benefit.html | V. F. W. TO STUDY PREFERENCE PLAN; Constitutional, Proposal to Benefit All Veterans Comes Up at Albany Meeting Today 5 HURT BY FIRECRACKERS Ex-Service Men Make Merry in City's Streets-Order of the Cooties Parades | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/morris-plan-group-wins-in-reversal-appellate-division-upsets.html | MORRIS PLAN GROUP WINS IN REVERSAL; Appellate Division Upsets Pecora's Ruling Ordering Payment of $443,000 30 Members in Syndicate New Financing Plan | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bond-issues-lifted-financing-in-june-total-of-371619000-was-the.html | BOND ISSUES LIFTED FINANCING IN JUNE; Total of $371,619,000 Was the Largest for Any Month Since January, 1937 DECLINE FOR HALF YEAR New Bonds Smallest in Volume in Four Years Stocks in Three Years | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/franco-reassures-pope-on-bombings-pontiff-voices-satisfaction-for.html | FRANCO REASSURES POPE ON BOMBINGS; Pontiff Voices Satisfaction for 'Noble Promise' to Limit Victims and Ease Distress RECEIVES REBELS' ENVOY Vatican Appeals to Tokyo on Civilian Attacks and Gets Pledge of Precautions Vatican Appeals to Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/odd-lot-traders-sell-as-prices-rise-89098-shares-sold-on-balance-on.html | ODD LOT TRADERS SELL AS PRICES RISE; 89,098 Shares Sold on Balance on Stock Exchange Last Week, SEC Reports VOLUME SHARPLY LARGER Value of Securities Disposed Of $49,566,630, Against $47,902,982 Purchased | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/clare-raleigh-a-bride-she-is-married-to-j-r-meehan-in-brooklyn.html | CLARE RALEIGH A BRIDE; She Is Married to J. R. Meehan in Brooklyn Church Service | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/astor-horses-run-one-two.html | Astor Horses Run One, Two | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/jersey-banks-asked-to-report.html | Jersey Banks Asked to Report | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/zimmerman-hall-and-granbery-among-stars-to-win-in-school-golf.html | Zimmerman, Hall and Granbery Among Stars to Win in School Golf; GRANBERY SUBDUES POWERS BY 3 AND 1 Fine Putting Enables Him to Reach Quarter-Finals in Eastern Championship HALL UPSETS NORCROSS Zimmerman Defeats Comish--Foy, Beckjord, Tutwiler Win at Greenwich Hall Furnishes Surprise Bashinsky Is Victor THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/manipulation-rule-delayed.html | Manipulation Rule Delayed | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/news-of-art.html | NEWS OF ART | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/aid-westchester-park-group.html | Aid Westchester Park Group | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/glove-committee-for-fair.html | Glove Committee for Fair | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY THE BERKSHIRE HILLS NEWPORT | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/2329912-autos-in-state.html | 2,329,912 Autos in State | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bank-resumes-old-name-today.html | Bank Resumes Old Name Today | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/leased-for-storage-garage-at-429-w-53d-st-will-be-used-for-theatre.html | LEASED FOR STORAGE; Garage at 429 W. 53d St. Will Be Used for Theatre Scenery | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mrs-holleran-in-front-greenwich-golfers-83-annexes-oneday.html | MRS. HOLLERAN IN FRONT; Greenwich Golfer's 83 Annexes One-Day Westchester Event | True | Special to THE NEW YORK TIMES | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/truce-in-temple-row-jersey-city-group-to-remain-in-center-pending.html | TRUCE IN TEMPLE ROW; Jersey City Group to Remain in Center Pending Agreement | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/130-domestic-concerns-agree-on-plan-for-control-of-letterofcredit.html | 130 Domestic Concerns Agree on Plan For Control of Letter-of-Credit Business | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bank-of-canada-reports-decreases-laid-to-payments-on-debt-of.html | BANK OF CANADA REPORTS; Decreases Laid to Payments on Debt of Dominion | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/physicians-urged-to-study-syphilis-dr-pearce-at-spa-session-says.html | PHYSICIANS URGED TO STUDY SYPHILIS; Dr. Pearce at Spa Session Says They Must Learn New Methods of Treatment ASPHYXIA BUREAU ASKED Flagg Says Gases Kill 50,000 a Year--Outlines Health Plans for World's Fair Asphyxia Research Urged Commercial Interests" Assailed | True | From a Staff Correspondent | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/pacts-for-housing-made-with-unions-no-work-stoppage-level-in-wages.html | PACTS FOR HOUSING MADE WITH UNIONS; No Work Stoppage, Level in Wages Set Through USHA and A. F. L. Agreements PACTS FOR HOUSING MADE WITH UNIONS | True | By Charles W. Hurdspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/dimaggio-hits-11th-as-yanks-win-71-gets-homer-with-two-on-in-first.html | DIMAGGIO HITS 11TH AS YANKS WIN, 7-1; Gets Homer With Two On in First Against Athletics-Henrich Also Connects RUFFING ALLOWS 4 HITS Finney's Circuit Shot Mars Shut-Out--New York Stays on Heels of Indians Four-Hit Hurling a Habit Walking Crosetti Dangerous Fifth Straight Complete Game | True | By John Drebinger | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/dr-edward-e-green-brooklyn-surgeon-exathletic-director-at-rochester.html | DR. EDWARD E. GREEN; Brooklyn Surgeon Ex-Athletic Director at Rochester U. | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/changes-announced-in-brokerage-firms-dissolutions-new-concerns.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Dissolutions, New Concerns, Admission of Partners | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/railway-statements-union-pacific-railway-express-agency.html | RAILWAY STATEMENTS; UNION PACIFIC RAILWAY EXPRESS AGENCY INTERNATIONAL OF CENTRAL AMERICA | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/haas-again-heads-furriers.html | Haas Again Heads Furriers | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/relief-tax-bills-signed-by-mayor-after-hearings.html | Relief Tax Bills Signed By Mayor After Hearings | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/holds-c-i-o-men-guilty-maine-supreme-court-finds-criminal.html | HOLDS C. I. O. MEN GUILTY; Maine Supreme Court Finds Criminal Conspiracy in Shoe Stirke | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/lehmans-guard-is-promoted.html | Lehman's Guard Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/rayons-and-silks-advance-in-price-both-rise-12c-or-more-with-good.html | RAYONS AND SILKS ADVANCE IN PRICE; Both Rise 1/2c or More With Good Volume of Business on Some Constructions HIDES AND LEATHERS UP Substantial Orders for Fall Shoes increase Quotations--Tanners' Stocks Low Silk Prices Rise Shoe Orders Lift Prices | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bank-credit-here-continues-decline-32000000-drop-in-week-leaves.html | BANK CREDIT HERE CONTINUES DECLINE; $32,000,000 Drop in Week Leaves Only $70,000,000 of Recent Big Rise ONLY INVESTMENTS FALL They Are Off $58,000,000, Federal Reserve Reports Show--Loans Up $26,000,000 | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/walkout-at-fair-checks-building-6000-strike-in-dispute-with.html | WALKOUT AT FAIR CHECKS BUILDING; 6,000 Strike in Dispute With Telephone Company--Pickets End March for President PEACE PLAN IS OFFERED Frankel Seeks to Bring Two Parties Into Joint Parley on Differences Today Compromise Plan Offered Whalen Defines the Issues Telephone Company Blamed | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/judge-conger-takes-oath.html | Judge Conger Takes Oath | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/taxes-cut-at-woburn-mass.html | Taxes Cut at Woburn, Mass. | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/steel-men-name-new-basing-points-5-a-ton-saving-to-automotive.html | STEEL MEN NAME NEW BASING POINTS; $5 a Ton Saving to Automotive Plants in Detroit Area Indicated -by Move FEDERAL PLEA IS URGED Independents Seek Action for Return to 'Orderly' Pricing in Industry. Adds to Weir's Protest Great Lakes Steel Prices | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/stay-of-picket-ban-refused-by-court-14-on-trial-today-appellate.html | STAY OF PICKET BAN REFUSED BY COURT; 14 ON TRIAL TODAY; Appellate Division Unanimous in Declining to Overrule Cotillo in Busch Case DEFIANT UNIONISTS SEIZED Deputy Sheriffs Arrest Eight at Stores--New Appeal to Higher Court Planned 2 Unions Restrained Permanently PICKET BAN STAY REFUSED BY COURT Labor Rights Seen Violated | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/teachers-at-fashion-show-here-approve-special-wardrobe-for-their.html | Teachers at Fashion Show Here Approve Special Wardrobe for Their Profession | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/costa-rica-orders-quarantine.html | Costa Rica Orders Quarantine | True | Special Cable to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/wins-freckle-championship.html | Wins Freckle Championship | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/letters-to-the-times-protesting-real-estate-tax-revision-of-base.html | Letters to The Times; Protesting Real Estate Tax Revision of Base Viewed as Benefit to City and Aid to Employment Taxes Have Bearing The Burke Proposal Stretching the Constitution World's Fair Suggestion Elevated Railroad About the Grounds Preferred to Many Buses Broadway's Bright Lights Words and Character Farmer Green Wonders One Commuter to Another Czechs Called Fortunate Their Luck After the War Contrasted With That of Other Groups Handling Traffic Cases Warning Instead of Ticket for Lesser Offenders Recommended An Epic of the Elevated NEW HOUSE | True | NATHAN OTTINGER.EDWARD C. WILEY.EVELYN DENNING.DOUGLAS LEIGH.JACQUES W. REDWAY.HOMER M. GREEN.PATIENT COMMUTER.CHARLES PAZAR.WILLIAM GILAYER.A. A. CARRIER.VIRGINIA BRASIER. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/june-stock-sales-largest-of-year-3364130-shares-traded-in-month.html | JUNE STOCK SALES LARGEST OF YEAR; 3,364,130 Shares Traded in Month, Compared With 16,443,293 Year Before SPURT AT MONTH'S END Volume Jumps From Lowest Day in 20 Years on June 18, to Year's Peak on June 29 BOND MARKET CURB MARKET | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/roosevelt-is-cheered-by-crowds-along-the-route-to-and-from-the-fair.html | Roosevelt Is Cheered by Crowds Along the Route To and From the Fair Site; THRONGS ON ROUTE CHEER PRESIDENT His Arm Constantly Raised Acknowledging Acclaim on Trip Through City AN OVATION AT HOSPITAL Nurses, Internes and Visitors Crowd Windows to Yell and Whistle Greetings Deep Along Sidewalks Sees Royal Guests Alone | True | By Felix Belairspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/voids-work-law-in-pennsylvania-state-supreme-court-finds-in-44hour-.html | VOIDS WORK LAW IN PENNSYLVANIA; State Supreme Court Finds in 44-Hour Act an Invalid Delegation of Power - | True | Special to THE NEW YORK TIMES. | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/weschester-deals-winthrop-a-wilson-buys-site-for-dwelling-in.html | WESCHESTER DEALS; Winthrop A. Wilson Buys Site for Dwelling in Scarsdale | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/record-low-rates-for-bills-in-june-100000000-issue-was-placed-at.html | RECORD LOW RATES FOR BILLS IN JUNE; $100,000,000 Issue Was Placed at 0.011% by the Treasury | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/books-published-today.html | Books Published Today | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/ends-rail-fare-hearing-i-c-c-takes-plea-for-rise-in-east-under.html | ENDS RAIL FARE HEARING; I. C. C. Takes Plea for Rise in East Under Advisement | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/marine-corps-orders-detailed-as-assistant-paymasters.html | Marine Corps Orders; Detailed as Assistant Paymasters | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/clee-will-not-run-for-jersey-senate-not-to-seek-renomination.html | CLEE WILL NOT RUN FOR JERSEY SENATE; Not to Seek Renomination Because of Duties at His Church | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/f-r-coates-services-300-attend-rites-at-avon-n-j-for-utilities.html | F. R. COATES SERVICES; 300 Attend Rites at Avon, N. J., for Utilities Executive | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/charles-c-gilman.html | CHARLES C. GILMAN | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/new-highway-plan-is-shown-by-isaacs-he-and-city-commission-tour.html | NEW HIGHWAY PLAN IS SHOWN BY ISAACS; He and City Commission Tour East River Shore to Visualize Proposed $55,000,000 Drive REVISIONS ARE EXPLAINED Two-Deck Structures Would Carry Traffic at Points From 49th to 99th Streets | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/lady-fraser-married-in-church-ceremony-widow-of-knight-is-bride.html | LADY FRASER MARRIED IN CHURCH CEREMONY; Widow of Knight Is Bride Here of Walker Leach Loehr-Sweetman | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/greater-help-from-soviet-is-seen-by-chinese-press.html | Greater Help From Soviet Is Seen by Chinese Press | True | Wireless to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/trial-for-spanking-case-two-boys-held-for-special-sessions-for.html | TRIAL FOR 'SPANKING' CASE; Two Boys Held for Special Sessions for subway Disturbance | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/asks-right-to-sit-on-rail-board.html | Asks Right to Sit on Rail Board | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/referee-withdraws-manhattan-towers-building-again-fails-to-draw-bid.html | REFEREE WITHDRAWS MANHATTAN TOWERS; Building Again Fails to Draw Bid at Auction Sale | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/wpa-wagesand-hours.html | WPA WAGES--AND HOURS | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/cotton-ends-down-after-early-jump-rise-in-offerings-and.html | COTTON ENDS DOWN AFTER EARLY JUMP; Rise in Offerings and Profit Taking Cause Net Losses of 3 to 5 Points LIVERPOOL SPREAD GAINS Now Widest in Two Months, as the July in Bombay Drops Far Below New York | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/miss-san-filippo-victor-beats-miss-solomon-60-60-in-girls-tennis.html | MISS SAN FILIPPO VICTOR.; Beats Miss. Solomon, 6-0, 6-0, in Girls' Tennis Play | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/natalie-r-bennett-wed-she-is-married-in-manhasset-to-charles.html | NATALIE R. BENNETT WED; She Is Married in Manhasset to Charles Haussermann Jr. | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/andian-national-cuts-cpaital.html | Andian National Cuts Cpaital | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/wins-18500-in-auto-crash-suit.html | Wins $18,500 in Auto Crash Suit | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/city-to-raise-pay-of-1192-employes-civil-service-workers-in-low.html | CITY TO RAISE PAY OF 1,192 EMPLOYES; Civil Service Workers in Low Brackets to Get.Increases | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/trainmen-to-discuss-rail-wage-cut-plan-but-whitney-their-leader.html | TRAINMEN TO DISCUSS RAIL WAGE CUT PLAN; But Whitney, Their Leader, Says They Will Fight the Reduction | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/pro-dodgers-sign-sterngold.html | Pro Dodgers Sign Sterngold | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/chile-renews-hope-in-chaco-conference-her-delegate-is-working-with.html | CHILE RENEWS HOPE IN CHACO CONFERENCE; Her Delegate Is Working With American in Last Effort | True | Special to Cable THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/hague-issue-slated-for-supreme-court-newark-judge-paves-way-for.html | HAGUE ISSUE SLATED FOR SUPREME COURT; Newark Judge Paves Way for Quick Appeal by Losing Side in 'Free Speech' Case Ernst Warns on Dictators Matthews Charges plot HIGHEST COURT DUE TO GET HAGUE ISSUE Arguments Last All Day Sees No Evidence of Violence Hague "Screwy" Under Law Matthews States His Case Sees Free Speech "Camouflage" NEW LONGO TRIAL DENIED His Counsel Gets Writ of Error Later From Supreme Court | True | By Russell B. Porterspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/buy-here-campaign-on-liquor-planned-proposal-to-push-american.html | BUY HERE CAMPAIGN ON LIQUOR PLANNED; Proposal to Push American Whisky Outgrowth of Row on Importers' Mark-Ups CHIEF DISPUTE ON SCOTCH Steinberg Charges English 'Trust' Was Disturbing Factor in Market | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/chemical-society-officer-takes-post-here-today.html | Chemical Society Officer Takes Post Here Today | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/3500-in-newark-hear-browder.html | 3,500 in Newark Hear Browder | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mill-to-go-back-on-full-time.html | Mill to Go Back on Full Time | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/price-of-copper-raised-leading-seller-takes-advantage-of-higher.html | PRICE OF COPPER RAISED; Leading seller Takes Advantage of Higher Quotations Abroad | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/fifth-ave-corner-bid-in-at-auction-20story-building-at-26th-st-goes.html | FIFTH AVE. CORNER BID IN AT AUCTION; 20-Story Building at 26th St. Goes to Plaintiff | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/gettysburg-hears-army-bands-dixie-first-medical-regiment-joins-in.html | GETTYSBURG HEARS ARMY BAND'S 'DIXIE'; First Medical Regiment Joins in Ceremony of Taking Down Stars and Bars at Retreat REUNION TIRES VETERANS Much Visiting Back and Forth and Bus Trips to the Field of Battle Tax Strength Only Two Rebel Yells Menu for Noon Mess Argument Over World War | True | By W. A. MacDonaldspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/joan-blondell-has-daughter.html | Joan 'Blondell Has Daughter | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/cuban-lard-imports-up-total-for-may-doubled-april-rose-30-over-1937.html | CUBAN LARD IMPORTS UP; Total for May Doubled April, Rose 30% Over 1937 | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/salvador-budget-is-approved.html | Salvador Budget Is Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bank-clearings-drop-186-under-1937-total-is-4736704-for-22-leading.html | BANK CLEARINGS DROP 18.6% UNDER 1937; Total Is $4,736,704 for 22 Leading Cities in Week | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/columbian-editor-selected.html | Columbian Editor Selected | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/business-world-commercial-paper-jobbers-order-dry-goods-drive-due.html | Business World; COMMERCIAL PAPER Jobbers Order Dry Goods Drive Due on 1939 Radios May Refrigerator Sales Off 46% Liquor Prices Up on New Tax Down Prices Advance 7 1/2% Rayon Operations Steady Beach-Wear Season Ending Gotham Renames Hosiery Prices Gray Cloth Volume Spurts | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/new-governor-elected-to-conference-board.html | New Governor Elected To Conference Board | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/new-york-steam-to-raise-32000000-sec-registration-statement-for-312.html | NEW YORK STEAM TO RAISE $32000,000; SEC Registration Statement for 31/2% 25-Year Bonds Filed by Corporation LOAN FOR NEWARK UTILITY Public Service Electric and Gas Also Gives Data on $10,000,000 Issue Files Statement as Guarantor Public Service Bond Plan | True | Special to THE NEW YORK TIMES. | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/berg-beats-horstmann-triumphs-in-main-bout-of-eight-rounds-at.html | BERG BEATS HORSTMANN; Triumphs in Main Bout of Eight Rounds at Dexter Park | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/george-connors-hurt-critically-in-attack-antique-dealer-believed.html | GEORGE CONNORS HURT CRITICALLY IN ATTACK; Antique Dealer Believed Near Death in Mysterious Beating | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/largest-swizzlesticks-order.html | Largest -Swizzlesticks Order | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/sugar-deliveries-drop-decline-of-500000-tons-listed-for-fivemonth.html | SUGAR DELIVERIES DROP; Decline of 500,000 Tons Listed for Five-Month Period | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/treasury-deficit-at-1400000-smallest-since-31-government-did-not-go.html | TREASURY DEFICIT AT $1,400,000, SMALLEST SINCE '31; Government Did Not Go So Far 'in Red' This Fiscal Year, but Figure May Double Next DEBT NOW $37,123,000,000 Albany at Year End Watches to See if Lehman's Figures on Budget Are Borne Out Larger 1939 Deficit Indicated Receipts for Year Just Closed TREASURY DEFICIT SMALLEST SINCE '31 STATE STUDIES FINANCES Officials Think Its Position Is the Best in Years | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/parliament-finds-privilege-breach-british-commons-names-a-group-to.html | PARLIAMENT FINDS PRIVILEGE BREACH; British Commons Names a Group to Investigate Sandys Charge of Intimidation Finds Breach of Privilege Calls Statements Misleading | True | Special Cable to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/joel-fishers-give-party-for-nieces-jane-r-darlington-and-vieva.html | JOEL FISHERS GIVE PARTY FOR NIECES; Jane R. Darlington and Vieva Banks Honored at Dance | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/cadillacla-salle-sales-up.html | Cadillac-La Salle Sales Up | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/fha-aid-pledged-on-faulty-houses-complaints-of-defects-being.html | FHA AID PLEDGED ON FAULTY HOUSES; Complaints of Defects Being Studied, Director Says | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/turrou-dismissed-with-prejudice-by-fbi-resignation-refused-loses-3.html | Turrou Dismissed 'With Prejudice' by FBI; Resignation Refused, Loses 3 Months' Pay | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/warns-convention-of-night-sessions-pitcher-moves-to-clear.html | WARNS CONVENTION OF NIGHT SESSIONS; Pitcher Moves to Clear Calendar-- Five-Day Week Also Set | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/reich-beheads-2-thugs-as-americanlike-bandits.html | Reich Beheads 2 Thugs As American-Like Bandits | True | Wireless to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/stadium-to-be-scene-of-a-dance-drama-jungle-africa-will-be-given-by.html | STADIUM TO BE SCENE OF A DANCE DRAMA; ' Jungle Africa' Will Be Given by International Group | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/3-trotters-divide-grand-circuit-heats-professor-earls-mr-will-and.html | 3 TROTTERS DIVIDE GRAND CIRCUIT HEATS; Professor, Earl's Mr. Will and Long Key First at Toledo | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/apartment-leasing-brisk-on-west-side-new-tenancies-reported-from.html | APARTMENT LEASING BRISK ON WEST SIDE; New Tenancies Reported From 'Village' to the Heights | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/putnam-fund-asset-value-up.html | Putnam Fund Asset Value Up | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/fire-record.html | Fire Record | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/pastor-triumps-in-fiducia-fight-nutley-crowed-boos-verdict-in.html | PASTOR TRIUMPS IN FIDUCIA FIGHT; Nutley Crowed Boos Verdict in Ten-Rounder--Victory Sixth in Row for New Yorker | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/25-trucks-to-move-a-billion-in-silver-new-yorker-gets-contraci-for.html | 25 TRUCKS TO MOVE A BILLION IN SILVER; New Yorker Gets Contraci for West Point Trek With Coast Guard Protection Trips to Begin Wednesday | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/medill-mccormick-is-found-dead-on-cliff-of-new-mexico-peak-body-is.html | Medill McCormick Is Found Dead On Cliff of New Mexico Peak; Body Is Discovered by Indian Searchers on Other Side of Heights Where Young Whitmer Also Lost Life M'CORMICK'S BODY IS FOUND ON CLIFF Mrs. Simms Pressed Search | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/pwa-fund-mixup-is-laid-to-mayor-ickes-says-la-guardia-twice-failed.html | PWA FUND MIX-UP IS LAID TO MAYOR; Ickes Says La Guardia Twice Failed to Reply to Queries on Projects Desired GRANT FOR BRIDGE MADE $1,624,909 Allotted, $566,000 Lent for Completion of the Washington Span Approach City Worried by Debt Limit Holds PWA Was Not Unfair | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/lehigh-valley-abandons-line.html | Lehigh Valley Abandons Line | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/haugwitzs-son-made-british-court-ward-countess-acts-as-count-leaves.html | HAUGWITZS' SON MADE BRITISH COURT WARD; Countess Acts as Count Leaves Paris for London | True | Wireless to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/japanese-divided-on-china-tactics-army-factions-clash-over-extent.html | JAPANESE DIVIDED ON CHINA TACTICS; Army Factions Clash Over Extent of Push to Interior--Navy Condemns Both ALL ANXIOUS FOR PEACE But Chinese Oppose Parleys, Saying Enemy Is 'Bleeding From a Thousand Wounds' Retreat From Matang Begins Japanese Gain at Matang | True | By Hallett Abendspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mrs-witherspoon-lecturer-author-widow-of-minister-descendant-of.html | MRS. WITHERSPOON, LECTURER, AUTHOR; Widow of Minister, Descendant of Early American Families | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/irene-whelan-married-she-is-wed-to-william-watters-at-spring-like-n.html | IRENE WHELAN MARRIED; She Is Wed to William Watters at Spring Like, N. J., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/columbia-registration-opens.html | Columbia Registration Opens | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/empire-city-chart-delaware-park-results-suffolk-downs-results.html | EMPIRE CITY CHART; Delaware Park Results Suffolk Downs Results Suffolk Downs Entries Delaware Park Entries Detroit Entries Arlington Park Entries Detroit Results Arlington Park Results Empire City Entries | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/special-stamps-bring-16255.html | Special Stamps Bring $16,255 | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/classroom-teachers-greeted-by-mayor-1000-members-of-the-largest-nea.html | CLASSROOM TEACHERS GREETED BY MAYOR; 1,000 Members of the Largest N.E.A. Group Meet at Dinner | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bellis-victor-by-default.html | Bellis Victor by Default | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/wheat-is-weaker-crop-estimate-cut-prices-decline-3c-from-days-top.html | WHEAT IS WEAKER; CROP ESTIMATE CUT; Prices Decline 3c From Day's Top Level to Show Losses of 1 1/2 to 1 5/8c HEDGING SALES INCREASE First of Private Reports Puts Harvest of Winter Grain at 687,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/screen-news-here-and-in-hollywood-joel-mccrea-is-paramounts-choice.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joel McCrea Is Paramount's Choice for Leading Role in 'Union Pacific' RAGE OF PARIS TO OPEN Roxy Film Features Danielle Darrieux, Mischa Auer and Fairbanks Jr. Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/32000-share-16000000-standard-oil-employes-have-credit-in-thrift.html | 32,000 SHARE $16,000,000; Standard- Oil Employes Have Credit in Thrift Fund | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/choate-leads-hill-in-tennis-at-rye-tops-point-scoring-in-tourney-as.html | CHOATE LEADS HILL IN TENNIS AT RYE; Tops Point Scoring in Tourney as Eckhardt Paces Play | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/madrid-raises-bread-ration.html | Madrid Raises Bread Ration | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/cleared-of-marijuana-charges.html | Cleared of Marijuana Charges | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/choice-of-climate-is-held-mans-own-electricity-enables-him-to-have.html | CHOICE OF CLIMATE IS HELD MAN'S OWN; Electricity Enables Him to Have Permanent Spring or Fall, Expert Tells Scientists RECIPE FOR RIPE OLD AGE Montreal Specialist Revises Accepted Weight StandardsEat Less and Often, He Says Speeding Coal to Current Recipe for Longevity | True | By John M'Cormacspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mgr-breslin-rites-tomorrow.html | Mgr. Breslin Rites Tomorrow | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/6069698-earned-by-utility-in-year-consolidated-gas-baltimore.html | $6,069,698 EARNED BY UTILITY IN YEAR; Consolidated Gas, Baltimore, Reports $4.24 a Share OTHER UTILITY EARNINGS | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/court-plan-purge-opposed-in-party-democrats-vote-against-any-drive.html | COURT PLAN PURGE OPPOSED IN PARTY; Democrats Vote Against Any Drive on This Issue Alone, Gallup Survey Shows ONLY 31% ARE IN FAVOR Most FrequentContent Found to Be That Senators Have 'Right to Own Opinions' | True | By Dr. George Gallup. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/roosevelts-speech-to-the-educators-a-new-balance-sheet-human.html | Roosevelt's Speech to the Educators; A New Balance Sheet Human Capital of Youth Federal Aid in Education To Lift Level at Bottom Toward Meeting Greater Need Freedom Needs Effort Today | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/clarissa-h-stem-wed-to-attorney-church-of-the-incarnation-is.html | CLARISSA H. STEM WED TO ATTORNEY; Church of the Incarnation Is Setting for Marriage to E. Fontaine Broun Jr. REV. B. T. WHITE OFFICIATES Bride Granddaughter of Late Murat Halstead, Writer, Editor and Publisher Burnes-Carney | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/elmira-glider-pilot-in-fight-with-farmer-clash-over-crop-damage-is.html | ELMIRA GLIDER PILOT IN FIGHT WITH FARMER; Clash Over Crop Damage Is First of Its Kind New Altitude Record Claimed | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/major-league-leaders-batsmen-homerun-hitters-runs-batted-in-semipro.html | Major League Leaders; BATSMEN HOME-RUN HITTERS RUNS BATTED IN SEMI-PRO BASEBALL | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/flats-to-give-way-to-packing-station-upstate-firm-buys-parcels-in-w.html | FLATS TO GIVE WAY TO PACKING STATION; Up-State Firm Buys Parcels in West 31st St. as Site for Garage and Depot 53 E. 54TH ST. PURCHASED Residence Will Be Altered-Apartment at 142 W. 91st St. Taken by Investor | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/indiana-republicans.html | INDIANA REPUBLICANS | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/j-roosevelt-indignant-over-magazine-article.html | J. Roosevelt 'Indignant' Over Magazine Article | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/5month-rail-net-put-at-45288504-report-says-64-roads-failed-to-earn.html | 5-MONTH RAIL NET PUT AT $45,288,504; Report Says 64 Roads Failed to Earn Expenses and Taxes | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/gain-in-public-building-keeps-awards-ahead-of-1937-in-the-new-york.html | Gain in Public Building Keeps Awards Ahead of 1937 in the New York District | True | By Lee E. Cooper | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/evicted-clam-digger-sticks-to-westport-houseboat-grounds-a-few-feet.html | Evicted Clam Digger Sticks to Westport; Houseboat Grounds a Few Feet Off Shore | True | From a Staff Correspondent | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/press-and-public.html | PRESS AND PUBLIC | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/inaugural-feature-at-empire-city-captured-by-longchamps-farms.html | Inaugural Feature at Empire City Captured by Longchamps Farms' Donita M.; DONITA M. SCORES BY THREE LENGTHS 2-to-5 Shot Closes With Rush to Defeat Lady Nicotine and Sweet Patrice WESTROPE GETS A DOUBLE Is Victor on Cycle, 7-1, and Crystal Prince, Fourth Favorite to Win Draws Away at Finish Clarion Call Second | True | By Fred van Ness | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/capital-trend-unchanged-treasury-report-shows-there-has-been-no.html | CAPITAL TREND UNCHANGED; Treasury Report Shows There Has Been No Sharp Deviation | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/william-van-woert.html | WILLIAM VAN WOERT | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/roosevelt-visits-prince-in-hospital-president-chats-for-half-hour.html | ROOSEVELT VISITS PRINCE IN HOSPITAL; President Chats for Half Hour With Gustaf Adolf and the Crown Princess Louise RECEIVED IN SOLARIUM Heir to the Swedish Throne Is Pallid, but Otherwise Shows Few Signs of Illness Remains at Hospital Today President Waves to Crowd | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/jersey-city-in-22-tie-game-with-syracuse-called-to-allow-teams-to.html | JERSEY CITY IN 2-2 TIE; Game With Syracuse Called to Allow Teams to Catch Train | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/two-young-women-presented-at-club-louise-williams-and-patricia.html | TWO YOUNG WOMEN PRESENTED AT CLUB; Louise Williams and Patricia Delehanty Are Honored at the Piping Rock DINNERS PRECEDE EVENT Debutantes Are Guests at One Given In Locust Valley by Virginia Finlayson Both Have House Guests Young Women present GIRLS INTRODUCED AT PARTY ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/radio-wages-held-highest.html | Radio Wages Held Highest | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/italy-shelters-brazilian-rebel.html | Italy Shelters Brazilian Rebel | True | Special Cable to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/news-and-notes-of-the-advertising-world-to-handle-mckesson-products.html | News and Notes of the Advertising World; To Handle McKesson Products Drive for 'Blue Ribbon Lamps' Promote Colloidal Products To Promote Safety Product C. B. S. Bookings Up 175% Accounts Thompson Holds Cream of Wheat Personnel Notes | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/topics-in-wall-street-copper-prices-passenger-fare-case-coffee.html | TOPICS IN WALL STREET; Copper Prices Passenger Fare Case Coffee Imports By Any Other Name ..." | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bears-and-orioles-divide-double-bill-newark-victor-91-then-loses.html | BEARS AND ORIOLES DIVIDE DOUBLE BILL; Newark Victor, 9-1, Then Loses, 9-7--Keller Gets 6 Hits | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/wendell-advances-at-net.html | Wendell Advances at Net | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/manera-first-in-bike-race.html | Manera First in Bike Race | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/employers-in-vienna-dismiss-30000-jews-nazi-edict-carried-out.html | EMPLOYERS IN VIENNA DISMISS 30,000 JEWS; Nazi Edict Carried Out Despite Denial That It Was Issued | True | Wireless to THE NEW YORK TIMES. | C1B 380775 |