Exhibit B33

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/john-l-murray-heads-student-officers-erasmus-hall-youth-is-chosen.html | JOHN L. MURRAY HEADS STUDENT OFFICERS; Erasmus Hall Youth Is Chosen by National Group | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/mr-roosevelt-at-the-fair.html | MR. ROOSEVELT AT THE FAIR | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/140-street-litterers-fined.html | 140 Street Litterers Fined | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/thousands-attend-johnson-funeral-largest-church-in-harlem-is-filled.html | THOUSANDS ATTEND JOHNSON FUNERAL; Largest Church in Harlem Is Filled at Services for the Negro Educator GENE BUCK GIVES EULOGY Many Notables Among Those Present--Hundreds Outside Cause Traffic Tangle | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/elected-head-of-case-pomeroy.html | Elected Head of Case, Pomeroy | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/turkey-demands-rule-over-sanjak-premier-reveals-a-virtual-agreement.html | TURKEY DEMANDS RULE OVER SANJAK; Premier Reveals a Virtual Agreement With French About Alexandretta SYRIANS ACCUSE FRANCE Charge She is Handing Over Autonomous Area in Return for a Military Alliance. Syrians Accuse France Paris Announces Accord TURKEY GAINS STRATEGIC POSITION | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/killed-in-fall-on-road-jersey-girl-is-believed-to-have-been-thrown.html | KILLED IN FALL ON ROAD; Jersey Girl Is Believed to Have Been Thrown From an Auto | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/singing-mouse-of-radio-is-dead.html | Singing Mouse of Radio Is Dead | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/doherty-derides-attack-on-legion-educators-cheer-his-amity-pledge.html | Doherty Derides Attack on Legion; Educators Cheer His Amity Pledge; Gellermann's 'Fascist' Charge Is the 'Puny Product of a Small Mind,' He Says as The N. E. A. Finally Hears Him DOHERTY DERIDES ATTACK ON LEGION Commander Doherty Speaks Attempt at Sabotage Seen | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/lumber-output-rise-less-than-seasonal-shipments-and-orders-also-up.html | Lumber Output Rise Less Than Seasonal; Shipments and Orders Also Up for Week | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/point-war-admiral-for-races-at-spa-star-responds-to-treatment-after.html | POINT WAR ADMIRAL FOR RACES AT SPA; Star Responds to Treatment After 'Grabbing' Right Foreleg in Handicap EXPECTED TO RUN SOON Kurtsinger Announces He Has Quit Brookmeade Stable--Long Rest for Dauber | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/tide-tablefor-waters-adjacent-to-new-york.html | Tide Table-for Waters Adjacent to New York | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/walsh-denounces-fund-use-for-votes-any-attempt-so-to-employ-relief.html | WALSH DENOUNCES FUND USE FOR VOTES; Any Attempt So to Employ Relief Money Is 'Gutter Politics, Senator Declares TRAITOROUS' TO PARTY Committee, Meanwhile Holds to Decision Not to Investigate Aubrey Williams' Speech Speaks as a "Party Member" Questionnaire on Campaign | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/nigey-leaves-hotel-astor.html | Nigey Leaves Hotel Astor | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/officials-of-circus-hold-meeting-here-performers-looking-for.html | OFFICIALS OF CIRCUS HOLD MEETING HERE; Performers Looking for JobsUnion Blames Ringling Family | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/schuschnigg-trail-for-treason-sure-buerckel-announcing-it-says-he.html | SCHUSCHNIGG TRAIL FOR TREASON SURE; Buerckel, Announcing It, Says He Separated Prisoner and Bride on Moral Grounds REPORTS ONLY 3,780 HELD Reich Commissar for Austria Declares He Had to Bring Germans In to 'Teach' Silent on Whereabouts Says Germans "Teach" Questioned on Habsburgs Seyss-Inquart Denies Split | True | By Emil Vadnaywireless To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/martin-will-fight-all-reds-in-union-tells-lewis-his-aim-is-to-stop.html | MARTIN WILL FIGHT ALL REDS IN UNION; Tells Lewis His Aim Is to Stop Internal Wrangling | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/navy-accord-sets-45000ton-ceiling-but-u-s-britain-and-france-do-not.html | NAVY ACCORD SETS 45,000-TON CEILING; But U. S., Britain and France Do Not Expect to Build Up to It--16-Inch Guns Retained Italy Expected to Conform NAVY ACCORD SETS 45,000-TON CEILING British Note Received Here TEXT OF THE PROTOCOL | True | By Robert P. Postwireless To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/bund-chief-urges-that-spies-be-shot-fritz-kuhn-speaking-at-hearing.html | BUND CHIEF URGES THAT SPIES BE SHOT; Fritz Kuhn, Speaking at Hearing in Albany, Defends His Group as 'Americans' IS ASSAILED BY DICKSTEIN Latter Lays Propaganda to Hitler--Fish Warns on Group 'Arming' | True | By Warren Moscowspecial To the New York Times. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/pressing-mexico-denied-by-hull-says-implied-charges-that-u-s.html | PRESSING MEXICO DENIED BY HULL; Says Implied Charges That U. S. Exerted Financial Force Were Made for Publicity OIL BUYING CLAIM SCORED Secretary Rebukes Peace Group for Making Public a Letter Sent to President | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/roebling-gives-60000-to-rpi.html | Roebling gives $60,000 to R.P.I. | True | Special to THE NEW YORK TIMES. | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/indians-win109-on-allens-single-relief-pitcher-gets-credit-for-11th.html | INDIANS WIN, 10-9, ON ALLEN'S SINGLE; Relief Pitcher Gets Credit for 11th in Row as Hit in Ninth Beats Tigers FELLER GOES OUT IN 8TH With 9-5 Lead He Walks First Two Men--Greenberg and Rogell Blast Homers Rough Greeting for Allen. Feller Drives in Two. | True | | C1B 380775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/4416327-raised-for-welfare-fund-first-drive-formally-ends-short-of.html | $4,416,327 RAISED FOR WELFARE FUND; First Drive Formally Ends Short of Goal, but Farley Sees Future Assured | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/p-s-60-to-be-enlarged-wing-costing-268000-planned-for-school-in.html | P. S. 60 TO BE ENLARGED; Wing Costing $268,000 Planned for School in Bronx | True | | C1B 380775 |
| 1938-07-01 | 1938-07-01 | https://www.nytimes.com/1938/07/01/archives/taking-of-profits-slows-bonds-rise-some-industrial-issues-public.html | TAKING OF PROFITS SLOWS BONDS' RISE; Some Industrial Issues, Public Utilities and Railroads Extend Their Advance | True | | C1B 380775 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/offerings-next-week-total-only-9438349-three-major-loans-are-listed.html | OFFERINGS NEXT WEEK TOTAL ONLY $9,438,349; Three Major Loans Are Listed Out of Forty-two Issues | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/hold-gettysburg-left-united-nation-union-and-confederate-chiefs-in.html | HOLD GETTYSBURG LEFT UNITED NATION; Union and Confederate Chiefs in Reunion Speeches Hail Final Reconciliation GUNS BOOM OUT SALUTES Ceremonies Mark Anniversary of Battle's Opening Day--Woodring Among Speakers 75's Salute Speaker Confederate Lauds "Americans" Scene Like That of 63 | True | By W. A. MacDonaldspecial To the New York Times. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/advertising-news-and-notes-notes-electric-accounts-placed.html | Advertising News and Notes; Notes Electric Accounts Placed Television Question. Posed To Promote Air Defense Personnel Account Market Statistics Issued | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/hamilton-to-lay-wreath-on-grave-of-jefferson.html | Hamilton to Lay Wreath On Grave of Jefferson | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/chandler-blanks-senators-8-to-0-limits-them-to-six-safeties-as.html | CHANDLER BLANKS SENATORS, 8 TO 0; Limits Them to Six Safeties as Yankees Score Sixth Successive Triumph DICKEY SENDS 7 ACROSS He Gets Two Homers, Crosetti One-Cleveland's Lead Is Reduced to 21/2 Games Homers Are Decisive Two Passes Follow a Single Yanks' Blows Gain in Length | True | By John Drebinger | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/rise-of-stock-market-spurs-automobile-sales.html | Rise of Stock Market Spurs Automobile Sales | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/the-bomber.html | THE BOMBER | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mrs-hague-at-mayo-clinic.html | Mrs. Hague at Mayo Clinic | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/miss-jane-arnold-bride-in-buffalo-alumna-of-vassar-college-is-wed.html | MISS JANE ARNOLD BRIDE IN BUFFALO; Alumna of Vassar College Is Wed to David Jameson Bond in Westminster Church EIGHT ATTENDANTS SERVE Husband Is Kin of Founders of American Radiator Co. and Morgan Steamship Lines Hobbs--Paddock | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/europe-turkey-successfully-fishes-in-troubled-waters-ataturk-makes.html | Europe; Turkey Successfully Fishes in Troubled Waters Ataturk Makes a Deal Majorities Shoved Aside | True | By Anne O'Hare McCormick | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mall-concert-tonight-amateur-symphony-orchestra-to-appear-at.html | MALL CONCERT TONIGHT; Amateur Symphony Orchestra to Appear at Central Park | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/rev-aquilla-webb-philadelphia-pastor-and-former-college-head-in.html | REV. AQUILLA WEBB; Philadelphia Pastor and Former College Head in South | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/cio-ends-defiance-of-ban-on-pickets-agrees-to-leave-busch-stores.html | C.I.O. ENDS DEFIANCE OF BAN ON PICKETS; Agrees to Leave Busch Stores Pending an Appeal--Scored by Court Unions to Urge Boycott DEFIANCE OF COURT ON PICKETS ENDS | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/deaths.html | Deaths | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/ruth-emmons-is-bride-perth-amboy-girl-married-to-anthony-eric.html | RUTH EMMONS IS BRIDE; Perth Amboy Girl Married to Anthony Eric Peters | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/circus-in-winter-home-no-union-men-on-next-tour-says-personnel.html | CIRCUS IN WINTER HOME; 'No Union Men' on Next Tour, Says Personnel Manager | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/pastor-buys-brooklyn-home.html | Pastor Buys Brooklyn Home | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/book-notes.html | BOOK NOTES | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/zimmerman-reaches-golf-final-by-turning-back-hall-4-and-2-down-only.html | Zimmerman Reaches Golf Final By Turning Back Hall, 4 and 2; Down Only Once to Rival, Who Halts Granbery, Medalist, 2 Up-Bashinsky Scores Twice on Extra Holes in School Tourney Beckjord Bows by 7 and 5 Drops Long Putt for 3 THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/kelly-and-berner-in-final.html | Kelly and Berner in Final | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/awards-for-rescues-go-to-three-firemen-medals-and-cash-are-given.html | AWARDS FOR RESCUES GO TO THREE FIREMEN; Medals and Cash Are Given for Saving 3 From Drowning | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/12-clubs-in-soccer-loop-american-league-gets-permission-to-increase.html | 12 CLUBS IN SOCCER LOOP; American League Gets Permission to Increase Pro Circuit | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/sports-today.html | Sports Today | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/partnership-changes-in-exchange-firms-retirements-transfers-and.html | PARTNERSHIP CHANGES IN EXCHANGE FIRMS; Retirements, Transfers and Dissolutions Announced | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/nazi-labor-draft-goes-into-effect-employers-at-unpostponable-tasks.html | NAZI LABOR DRAFT GOES INTO EFFECT; Employers at 'Unpostponable Tasks' Are Ordered to File Applications for Workers | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/steel-retail-group-formed-in-britain-merchants-unite-under-stimulus.html | STEEL RETAIL GROUP FORMED IN BRITAIN; Merchants Unite Under Stimulus of Manufacturers | True | Special Correspondence. THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/president-maps-his-western-trip-program-for-journey-to-the-coast-in.html | PRESIDENT MAPS HIS WESTERN TRIP; Program for Journey to the Coast Includes Many Stops and Speeches PLANS TO REVIEW FLEET After San Francisco Visit He Will Board the Houston for Cruise on Pacific To Visit Son in Fort Worth Will Spend Day in Yosemite | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/billy-rose-to-give-big-show-at-fair-extravaganza-with-a-cast-of.html | BILLY ROSE TO GIVE BIG SHOW AT FAIR; Extravaganza With a Cast of 1,000 Will Be Staged in Marine Amphitheatre | True |  | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True |  | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/wins-marbles-tourney-throop-pa-boy-gets-national-championship-at.html | WINS MARBLES TOURNEY; Throop, Pa., Boy Gets National Championship at Wildwood | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/homer-by-seeds-with-two-on-beats-dodgers-dickey-drives-two-as-yanks.html | Homer by Seeds With Two On Beats Dodgers; Dickey Drives Two as Yanks Win; GIANTS SCORE, 3-1, FOR FIFTH IN ROW Seeds Gets Three-Run Homer Off Hamlin in Fifth Frame to Vanquish Brooklyn PHELPS'S THUMB BROKEN Babe Suffers a Fracture on Foul Ball and May Be Out for Rest of Campaign Bartell Boots One Game Draws 12,576 | True | By Roscoe McGowen | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/spanish-works-played-weather-forces-philharmonic-to-shelter-of-city.html | SPANISH WORKS PLAYED; Weather Forces Philharmonic to Shelter of City College | True |  | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/topics-in-wall-street-the-bank-statements-utilities-full-agenda.html | TOPICS IN WALL STREET; The Bank Statements Utilities Full Agenda Austrian 7s Private Grain Forecasts | True |  | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/gold-imports-reduced-hoarding-in-europe-responsible-for-the.html | GOLD IMPORTS REDUCED; Hoarding in Europe Responsible for the Decrease | True |  | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/money-and-credit-call-loans-time-loans-commercial-paper-rediscount.html | MONEY AND CREDIT; Call Loans Time Loans Commercial Paper Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances London Market BULLION Silver | True |  | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/richards-kellogg.html | RICHARDS KELLOGG | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/price-cuts-in-food-line-spur-trade-contracts.html | Price Cuts in Food Line Spur Trade Contracts | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/col-william-h-tefft.html | COL. WILLIAM H.- TEFFT | True |  | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/counter-unit-speeded-by-sec-and-bankers-problems-and-procedures.html | COUNTER UNIT SPEEDED BY SEC AND BANKERS; Problems and Procedures Under Maloney Act Discussed | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/cotton-mill-activity-again-steady-in-week-cloth-sales-spurt-as.html | Cotton Mill Activity Again Steady in Week; Cloth Sales Spurt as Staple Passes 9c | True |  | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/copper-producers-advance-price-to-9-12c-consumers-rush-to-buy.html | Copper Producers Advance Price to 9 1/2c; Consumers Rush to Buy Anticipating Rise | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/trade-with-orient-is-sharply-lower-exports-to-japan-18074000-in-may.html | TRADE WITH ORIENT IS SHARPLY LOWER; Exports to Japan $18,074,000 in May, Against $36,186,000 in the 1937 Period IMPORTS OFF TO $7,020,000 Analysis of Foreign Business Shows Favored Nations Also Reduced Purchases | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/james-roosevelt-linked-to-insurance-shift-as-pleas-end-in-boston.html | James Roosevelt Linked to Insurance Shift As Pleas End in Boston Suit for $31,750 Fee | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/tonights-caravan-offerings.html | Tonight's Caravan Offerings | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/niehoff-to-aid-allstars.html | Niehoff to Aid All-Stars | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/france-pushes-spy-drive-creates-new-mobile-police-body-and-unit-to.html | FRANCE PUSHES SPY DRIVE; Creates New Mobile Police Body and Unit to Watch Foreigners | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/stuart-dollar-weds-chicagoan.html | Stuart Dollar Weds Chicagoan | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/ellsworth-and-wife-to-fly-north-today-explorer-will-use-antarctic.html | ELLSWORTH AND WIFE TO FLY NORTH TODAY; Explorer Will Use Antarctic Plane on Vacation Trip | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/son-to-herbert-alexanders.html | Son to Herbert Alexanders | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mrs-leon-abbett.html | MRS. LEON ABBETT | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mrs-hockenjos-prevails-cards-lowgross-85-to-set-pace-in-oneday.html | MRS. HOCKENJOS PREVAILS; Cards Low-Gross 85 to Set Pace in One-Day Jersey Tourney | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/rail-ticket-record-in-june.html | Rail Ticket Record in June | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/harriet-j-brady-married-bride-in-her-scarsdale-home-of-sherwood.html | HARRIET J. BRADY MARRIED; Bride in Her Scarsdale Home of Sherwood Munhall Bonney | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/dutch-industrialist-buys-air-field-army-wanted.html | Dutch Industrialist Buys Air Field Army Wanted | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/large-dance-given-by-john-m-schiffs-blueandwhite-event-follows.html | LARGE DANCE GIVEN BY JOHN M. SCHIFFS; ' Blue-and-White' Event Follows Dinner for Engaged Couple | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/weeks-financing-totals-12285-700-only-two-sizable-loans-were.html | WEEK'S FINANCING TOTALS $12,285, 700; Only Two Sizable Loans Were Marketed, Five Remaining Being Small Issues | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/net-crown-to-miss-hofkin.html | Net Crown to Miss Hofkin | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/misses-dean-smith-in-final.html | Misses Dean, Smith in Final | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/hungary-to-pay-interest-offer-made-on-coupons-dated-july-1-on-three.html | HUNGARY TO PAY INTEREST; Offer Made on Coupons Dated July 1 on Three Issues | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/b-o-pleads-for-use-of-track.html | B. & O. Pleads for Use of Track | True | Special to THE NEW YORK TIMES. | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/an-american-wimbledon.html | AN AMERICAN WIMBLEDON | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/paris-cuts-tokyo-trade-suspends-imports-of-japanese-quota.html | PARIS CUTS TOKYO TRADE; Suspends Imports of Japanese Quota Merchandise | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mdowell-rallies-to-conquer-oehmig-l-s-u-golfer-sinks-18footer-on.html | M'DOWELL RALLIES TO CONQUER OEHMIG; L. S. U. Golfer Sinks 18-Footer on 37th Hole and Advances to College Title Final BURKE TRIUMPHS ON 36TH Checks Come-Back by Babbish After Leading by 4 Holes at Start of Final Nine Babbish Finishes Strong McDowell One Under Par | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/3000-fans-cheer-team-crowd-awaits-return-in-rainovation-for-vander.html | 3,000 FANS CHEER TEAM; Crowd Awaits Return in Rain--Ovation for Vander Meer | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/telegraph-ruling-explained-by-fcc-factual-data-to-support-plea-for.html | TELEGRAPH RULING EXPLAINED BY FCC; Factual Data to Support Plea for Increased Rates Are Held Deficient CRAVEN AND CASE DISSENT Minority Opinion Assails the Reasoning of Majority and Warns of Monopoly | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/army-orders-and-assignments-colonels-majors-captains-first.html | Army Orders and Assignments; COLONELS MAJORS CAPTAINS FIRST LIEUTENANTS Promoted to First Lieutenanta | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/miss-sanfilippo-scores-advances-to-title-brackets-in-girls.html | MISS SANFILIPPO SCORES; Advances to Title Brackets in Girls' Metropolitan Tennis | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/monssen-aid-offered-lawyer-tells-of-plan-to-save-home-of-navy-heros.html | MONSSEN AID OFFERED; Lawyer Tells of Plan to Save Home of Navy Hero's Widow | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/204000000-set-for-years-housing-usha-report-to-the-president.html | $204,000,000 SET FOR YEAR'S HOUSING; USHA Report to the President Reveals Schedule to Spur Low-Rental Construction GOAL 50 MILLION A MONTH Because of Checks on Contracts Peak Is Not Expected Before December, 1939 Spending to Date Is Small 110 Participating Communities | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/only-7-in-city-get-licenses-to-wed-decline-of-80-from-last-july-1.html | ONLY 7 IN CITY GET LICENSES TO WED; Decline of 80 From Last July 1 as New Law for Syphilis Test Goes Into Effect | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/cotton-rise-here-exceeds-1-a-bale-futures-advancing-in-sympathy.html | COTTON RISE HERE EXCEEDS $1 A BALE; Futures, Advancing in Sympathy With Stocks and Gains in Liverpool, Close at Top LIST UP 21 TO 23 POINTS Aggressive Commission-House Buying Noted as Best Levels in 2 Months Are Reached | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/dr-najib-n-sallume-toledo-surgeon-and-author-won-high-honors-in.html | DR. NAJIB N. SALLUME; Toledo Surgeon and Author Won High Honors in Turkey | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/state-tax-bureaus-united.html | State Tax Bureaus United | True | Special to THE NEW YORK TIMES. | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/debut-party-held-for-virginia-davis-dinner-dance-given-for-her-by.html | DEBUT PARTY HELD FOR VIRGINIA DAVIS; Dinner Dance Given for Her by Parents at Heydey House, Home in Brookville SHE IS FOXCROFT ALUMNA Sonia Phipps, Who Will Bow to Society Tonight, Is Also Honored at Event | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/149-get-diplomas-at-banking-school-exercises-end-fourth-session-at.html | 149 GET DIPLOMAS AT BANKING SCHOOL; Exercises End Fourth Session at Rutgers Sponsored by American Association UNITY OF LEARNED URGED Dr. Lewis of Lafayette Asks Specialists to Quit 'Water Tight Compartments' Gift to University List of Graduates NEW JERSEY NEW YORK CONNECTICUT PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/absorbs-export-unit-united-aircraft-takes-over-subsidiary-to-be.html | ABSORBS EXPORT UNIT; United Aircraft Takes Over Subsidiary, to Be Division | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/sells-7500000-issue-utility-places-414-bonds-with-financial.html | SELLS $7,500,000 ISSUE; Utility Places 41/4% Bonds With Financial Institutions | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/tobacco-concern-loses-gold-suit-british-americans-action-for.html | TOBACCO CONCERN LOSES GOLD SUIT; British American's Action for $4,333,000 From Reserve Bank Denied in Federal Court | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/woman-is-jailed-in-33500-fraud-selfstyled-broker-accused-of-getting.html | WOMAN IS JAILED IN $33,500 FRAUD; Self-Styled Broker Accused of Getting Cash and Jewels | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/japanese-bombed-by-chinese-fliers-warships-and-troops-along-yangtze.html | JAPANESE BOMBED BY CHINESE FLIERS; Warships and Troops Along Yangtze Suffer--Shanghai Fears More Terrorism Hukow Is Likely Objective Shanghai Fears Guerrillas JAPANESE BOMBED BY CHINESE FLIERS Boom Firm at Matang Swatow Is Bombed Again 400 Swatow Casualties | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/margaret-martin-is-wed-greenwich-girl-married-in-church-to-john-m.html | MARGARET MARTIN IS WED; Greenwich Girl Married in Church to John M. Lashar | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/odd-electric-mishap-kills-one-injures-7-steam-shovel-touches-live.html | ODD ELECTRIC MISHAP KILLS ONE, INJURES 7; Steam Shovel Touches Live Wire and Spreads 33,000 Volts | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/state-police-back-hague-conference-supports-mayor-in-free-speech.html | STATE POLICE BACK HAGUE; Conference Supports Mayor in Free Speech Fight | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/umstaedter-net-victor-gains-semifinal-round-of-new-jersey-singles.html | UMSTAEDTER NET VICTOR; Gains Semi-Final Round of New Jersey Singles at Peddie | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/events-today.html | EVENTS TODAY | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mrs-balfour-married-is-wed-at-mount-kisco-n-y-to-william-arthur.html | MRS. BALFOUR MARRIED; Is Wed at Mount Kisco, N. Y., to William Arthur Bostwick Jr. | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/new-civil-service-office-open.html | New Civil Service Office Open | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/wills-for-probate-manhattan-letters-of-administration-kings-letters.html | Wills for Probate; MANHATTAN Letters of Administration KINGS Letters of Administration BRONX Letters of Administration | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/oulden-takes-revolver-title.html | Oulden Takes Revolver Title | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/hoover-jealous-turrou-declares-ousted-fbi-agent-says-chief-resented.html | HOOVER JEALOUS, TURROU DECLARES; Ousted FBI Agent Says Chief 'Resented Publicity Rival' | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/advance-resumed-in-bond-market-states-action-on-legal-list-has.html | ADVANCE RESUMED IN BOND MARKET; State's Action on Legal List Has Little Effect on Prices--Rail Group Strong PROFIT-TAKING ABSORBED Urgent Demand for Utility Issues Is a Feature-- Federal List Dull | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/elections-board-opens-central-registration.html | Elections Board Opens Central Registration | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/french-and-turks-in-pact-on-sanjak-accord-settling-alexandretta.html | FRENCH AND TURKS IN PACT ON SANJAK; Accord Settling Alexandretta Status Paves the Way for Treaty of Friendship SYRIA IS TO BE BROUGHT IN East Mediterranean Status Quo Upheld--Angora Drops Sanjak Territorial Claim. Important Political Effect | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bail-for-longo-denied-kinkead-refuses-to-release-hague-foe-pending.html | BAIL FOR LONGO DENIED; Kinkead Refuses to Release Hague Foe Pending Appeal | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/burco-decision-held-up-company-petitioned-court-to-dismiss.html | BURCO DECISION HELD UP; Company Petitioned Court to Dismiss Temporary Receiver | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/a-correction.html | A Correction | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/film-irks-ship-officers-capt-hartley-says-lord-jeff-casts.html | FILM IRKS SHIP OFFICERS; Capt. Hartley Says 'Lord Jeff' Casts Reflections on Them | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/german-secret-police-get-foothold-in-italy.html | German Secret Police Get Foothold in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/admiral-calvert-55-submarine-expert-former-chief-of-staff-of-the.html | ADMIRAL CALVERT, 55, SUBMARINE EXPERT; Former Chief of Staff of the British Home Fleet Dies | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/gen-short-to-review-16th.html | Gen. Short to Review 16th | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/prices-withdrawn-on-acetate-fabric-mills-are-reluctant-to-take.html | PRICES WITHDRAWN ON ACETATE FABRIC; Mills Are Reluctant to Take Greige Goods Business at Latest Quotations SATINS UP 2 TO 3 CENTS 75 to 100-Denier Rayon Yarns Are Scarce and Stiffening of Prices Is Expected Yarns Becoming Scarce | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/frances-m-dodge-married-at-home-daughter-of-the-automobile.html | FRANCES M. DODGE MARRIED AT HOME; Daughter of the Automobile Manufacturer Is Wed to James Johnson Jr. | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/closer-u-s-ties-lauded-group-in-chile-explains-moves-to-cement.html | CLOSER U. S. TIES LAUDED; Group in Chile Explains Moves to Cement Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/finds-spanish-coin-of-1746.html | Finds Spanish Coin of 1746 | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/fishing-and-politics.html | FISHING AND POLITICS | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/utility-to-vote-on-stock-change.html | Utility to Vote on Stock Change | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/will-keep-canadian-board-minister-tells-commons-price-of-wheat-will.html | WILL KEEP CANADIAN BOARD; Minister Tells Commons Price of Wheat Will Be Fixed Again | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/exchange-suspends-called-issues.html | Exchange Suspends Called Issues | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/dr-f-p-chillingworth-member-of-the-tufts-medical-school-faculty-19.html | DR. F. P. CHILLINGWORTH; Member of the Tufts Medical School Faculty 19 Years | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/fishbach-defeats-imhoff-by-97-62-gains-eastern-college-net.html | FISHBACH DEFEATS IMHOFF BY 9-7, 6-2; Gains Eastern College Net Semi-Finals in Upset on Montclair Courts PODESTA BEATS STEPHENS Peacock and Kamrath Other Survivors--Mattman and Low in Freshman Final Steele Extends Kamrath Mattman Beats Kerdasha THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/major-league-leaders-national-league.html | Major League Leaders; NATIONAL LEAGUE | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/exmayor-hooper-of-baltimore-79-citys-executive-for-stormy-2year.html | EX-MAYOR HOOPER OF BALTIMORE, 79; City's Executive for Stormy 2-Year Term in 1890's Is Dead at His Home There WON ON A REFORM TICKET Led in Health Department and School Improvements--Also Served as an Alderman Won in Turbulent Campaign Made School Improvements | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/fire-department.html | Fire Department | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/what-a-life-goes-on-road-in-august-george-abbott-to-send-out-the.html | WHAT A LIFE GOES ON ROAD IN AUGUST; George Abbott to Send Out the Company--Opening to Be in Boston SCHOOLS WILL GET PLAYS Roosevelt Memorial Group Has Arranged With Dramatists Service for Works One Opening for London Christmas Program Planned | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/taxation-plan-approved-but-dailey-suggests-amending-of-convention.html | TAXATION PLAN APPROVED; But Dailey Suggests Amending of Convention Article | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/power-output-up-in-may-increase-of-2-per-cent-over-april-reported.html | POWER OUTPUT UP IN MAY; Increase of 2 Per Cent Over April Reported by Commission | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/payment-on-i-r-t-bonds.html | Payment on I. R. T. Bonds | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/schmeling-boards-liner-leaves-hospita-in-ambulance-to-sail-tonight.html | SCHMELING BOARDS LINER; Leaves Hospita in Ambulance to Sail Tonight on Bremen | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/zachariah-madison-was-captain-in-navy-retired-officer-honored-for.html | ZACHARIAH MADISON, WAS CAPTAIN IN NAVY; Retired Officer, Honored for His War Services, Dies | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/youthleader-here-for-world-session-elizabeth-shieldscollins-says.html | YOUTHLEADER HERE FOR WORLD SESSION; Elizabeth Shields-Collins Says Congress at Vassar Aug 16 to 23 Will Be Dynamic | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/kovacs-triumphs-in-eastern-debut-young-coast-ace-tops-pratt-in.html | KOVACS TRIUMPHS IN EASTERN DEBUT; Young Coast Ace Tops Pratt in First Round of Nassau Tennis by 6-0, 6-3 HUNT ELIMINATES WILSON Defeats Canadian Davis Cup Player, 6-2, 6-3-- Watt Overcomes Mangin Looks Like Player Murray Default Victor THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/count-freed-in-pound2000-bail-on-wifes-threat-charge.html | Count Freed in [Pound]2,000 Bail On Wife's Threat Charge; Haugwitz-Reventlow Promises He Will Keep Away From Former Barbara Hutton--Denies Carrying a Gun | True | Special Cable to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/utilities-to-issue-bonds-two-upstate-companies-get-commissions.html | UTILITIES TO ISSUE BONDS; Two Up-State Companies Get Commission's Approval | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/liverpools-cotton-week-british-stocks-lowermports-are-also-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower-- mports Are Also Down | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/sir-george-stanley-former-cabinet-aide-brother-of-earl-of-derby.html | SIR GEORGE STANLEY, FORMER CABINET AIDE; Brother of Earl of Derby Dies-- Once Governor of Madras | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/boy-refuses-to-name-burglars-he-helped-takes-jail-term-rather-than.html | BOY REFUSES TO NAME BURGLARS HE HELPED; Takes Jail Term Rather Than Accuse Two Safe Blowers | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/miss-emma-sloat-married.html | Miss Emma Sloat Married | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/miss-patterson-plans-her-bridal-she-will-be-wed-in-her-home-on-long.html | MISS PATTERSON PLANS HER BRIDAL; She Will Be Wed in Her Home on Long Island to Rodman Wanamaker 2d MARRIAGE TO BE IN AUGUST Prospective Bride's Father Is Former Head of Philadelphia Union League Club | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/pedestrian-road-rights-upheld-in-court-raling.html | Pedestrian Road Rights Upheld in Court Raling | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/miss-emily-parkin-new-jersey-bride-marriage-to-frank-b-martin-jr-of.html | MISS EMILY PARKIN NEW JERSEY BRIDE; Marriage to Frank B. Martin Jr. of Atlanta, Ga., Takes Place in Bound Brook Sadler--Dey | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/all-that-rain-last-month-failed-to-set-new-mark.html | All That Rain Last Month Failed to Set New Mark | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/troth-is-announced-of-betsy-canfield-middletown-girl-is-engaged-to.html | TROTH IS ANNOUNCED OF BETSY CANFIELD; Middletown Girl Is Engaged to Philip Adams Rorty Jr. Bloomingdale-Cullman Strong-- Huebner | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/yadrans-officers-dined.html | Yadran's Officers Dined | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/pay-rise-appeal-granted-city-wins-right-to-carry-court-clerk-cases.html | PAY RISE APPEAL GRANTED; City Wins Right to Carry Court Clerk Cases Higher | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/daniel-g-somerville-member-of-parliament-who-built-world-war.html | DANIEL G. SOMERVILLE; Member of Parliament Who Built World War Hospital for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/newark-vanquished-by-syracuse-9-to-4-chiefs-make-19-blows-topping.html | NEWARK VANQUISHED BY SYRACUSE, 9 TO 4; Chiefs Make 19 Blows, Topping Drive With 5 Runs in 8th | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/moses-opens-fire-on-regional-plan-writes-mand-that-it-has-no-talent.html | MOSES OPENS FIRE ON REGIONAL PLAN; Writes Mand That It Has 'No Talent Worth Listening To or Bothering About' IRKED BY ITS CRITICISM Its Staff Should Be 'Earning a Living Instead of Drawing Pretty Pictures,' He Says Moses's Letter to Mand Scores Regional Plan Reports | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/qualifying-links-picked-u-s-amateur-play-slated-aug-6-and-30-in-33.html | QUALIFYING LINKS PICKED; U. S. Amateur Play Slated Aug. 6 and 30 in 33 Districts | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bronson-griscoms-have-a-child.html | Bronson Griscoms Have a Child | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/ward-waters-62-a-banker-42-years-cash-custody-manager-of-the.html | WARD WATERS, 62, A BANKER 42 YEARS; Cash Custody Manager of the Federal Reserve Bank Here | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/chesla-sherlock-and-wife-slain-former-editor-of-st-nicholas.html | CHESLA SHERLOCK AND WIFE SLAIN; Former Editor of St. Nicholas Believed to Have Done the Shooting on Their Farm HE HAD TOLD OF LOSSES Held Editorial Posts on Better Homes and Gardens and on Ladies' Home Journal | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/aileen-defeats-rascal-on-sound-gains-international-class-lead.html | Aileen Defeats Rascal on Sound, Gains International Class Lead; Shields Captures 2-Point Edge With Victory in Horseshoe Harbor Club's Regatta-- Bedford's 12-Meter Nyala Scores Large Craft Absent Nike Trails Flapper Four Leaf Among Victors Summaries of the Races | True | By James Robbinsspecial To the New York Times. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/dr-en-simpson-37-of-princeton-dead-associate-professor-in-school-of.html | DR. E.N. SIMPSON, 37, OF PRINCETON DEAD; Associate Professor in School of Public Affairs Was an Authority on Mexico HE WROTE MANY ARTICLES Spent Years in Study of Latin America-- Formerly on Chicago University Faculty | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/service-in-berlin-backs-niemoeller-3000-throng-pastors-church-on.html | SERVICE IN BERLIN BACKS NIEMOELLER; 3,000 Throng Pastor's Church on the First Anniversary of His Detention. HITLER BARS HIS RELEASE Men and Women Weep as They Hear 2,000 Clergymen Have Already Been Punished Pastor Reviews Case Names of Arrested Read Prayers for Him In London | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/condition-reports-better-for-banks-substantial-increases-shown-in.html | CONDITION REPORTS BETTER FOR BANKS; Substantial Increases Shown in Statements for June 30--Federal Holdings Up RECORD DEPOSITS, ASSETS More Cash in Most Institutions-- Additions to Undivided Profits General Clinton Trust company First National Bank Manufacturers Trust Company J. P. Morgan & Co. New York Trust Company CONDITION REPORTS BETTER FOF BANKS OUT-OF-TOWN BANK | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/wood-field-and-stream-big-fish-are-shy-fivepounder-at-kensico.html | Wood, Field and Stream; Big Fish Are Shy Five-Pounder at Kensico Salmon Reports Encouraging | True | By Raymond B. Camp | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/cummings-not-to-run-reports-he-might-be-candidate-for-senate-called.html | CUMMINGS NOT TO RUN; Reports He Might Be Candidate for Senate Called 'Nonsense' | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/reich-slows-drive-on-jews-in-trade-labeling-of-enterprises-is-put.html | REICH SLOWS DRIVE ON JEWS IN TRADE; Labeling of Enterprises Is Put Off Lest It Injure Those Slated for 'Aryanizing' PARTY CLASH IS A FACTOR Word Goes Out That Radical Nazis Face Discipline--Jews Look to Evian Parley Goering Intervened Jews Watch Evian Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/sound-and-unaffrighted.html | SOUND AND UNAFFRIGHTED" | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/two-confess-murdering-snyder-for-racketeers-25000-fixing-reported.html | TWO CONFESS MURDERING SNYDER FOR RACKETEERS, $25,000 'FIXING' REPORTED; HELP TO BARE PLOT Goldis Brothers Enter Manslaughter Pleas and Will Aid Dewey TWO OTHERS DENY GUILT Prosecutor Is Told Public Officials Were Paid to Block Indictments Expected to Aid the State Witnesses Recanted Two Confess Killing Snyder in Racket; $25,000 Reported Paid to 'Fix' Officials Seeks to Trace $25,000 Fund Lacks Lawyer, Silverman Says Are Remanded Without Bail | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/the-screen-miss-darrieux-is-the-rage-of-paris-at-the-roxyinvitation.html | THE SCREEN; Miss Darrieux Is 'The Rage of Paris' at the Roxy-- 'Invitation to the Waltz' Opens at the Apollo At the Apollo At the 86th Street Casino At the 86th St. Garden | True | By Frank S. Nugent | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mccormicks-body-is-lowered-from-peak-by-ropes-and-borne-out-of.html | McCormick's Body Is Lowered From Peak By Ropes and Borne Out of Mountain Wilds | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/american-group-snubbed-paper-says-some-slovak-parties-failed-to.html | AMERICAN GROUP SNUBBED; Paper Says Some Slovak Parties Failed to Greet U. S. Unit | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/the-great-illusion.html | THE GREAT ILLUSION | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/angeline-burroughs-wed-grandniece-of-naturalist-bride-of-sayers-a.html | ANGELINE BURROUGHS WED; Grandniece of Naturalist Bride of Sayers A. Lutz | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bulgarian-chamber-full-opposition-returns-to-seats-after-two-weeks.html | BULGARIAN CHAMBER FULL; Opposition Returns to Seats After Two Weeks' Absence | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/vetalis-h-kling-brother-of-mrs-warren-harding-dies-in-marion-ohio.html | VETALIS H. KLING; Brother of Mrs. Warren Harding Dies in Marion, Ohio, at 73 | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/moses-is-upheld-but-barkers-go-free-magistrate-finds-coney-island.html | MOSES IS UPHELD, BUT 'BARKERS GO FREE; Magistrate Finds Coney Island Evidence Is Insufficient | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/united-corp-plans-a-huge-writeoff-reduction-of-434130478-in.html | UNITED CORP. PLANS A HUGE WRITE-OFF; Reduction of $434,130,478 in Restatement of Investments Proposed to Stockholders TO CUT UTILITY INTERESTS Action Seen as Releasing the Concern From SEC's Curbs as Holding Company Release From SEC Curbs Seen Wide Control Held Plea to Stockholders UNITED CORP. PLANS A HUGE WRITE-OFF | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/hanes-sworn-in-as-treasury-aide-former-member-of-sec-to-have.html | HANES SWORN IN AS TREASURY AIDE; Former Member of SEC to Have General Supervision of the Tax Policies ROSWELL MAGILL TO QUIT Morgenthau Says Under-Secretary Will Resume Teaching of Law at Columbia Praises Action by Exchange Roswell Magill to Quit | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/sales-by-producers-dropped-28-in-may-all-major-industries-giving.html | SALES BY PRODUCERS DROPPED 28% IN MAY; All Major Industries Giving Data Record a Decrease | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/issue-to-net-company-558000.html | Issue to Net Company $558,000 | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/white-sees-gain-in-new-bank-rules-uniform-examinations-not-linked.html | WHITE SEES GAIN IN NEW BANK RULES; Uniform Examinations Not Linked With Investment Control, State Chief Says | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/letters-to-the-times-notice-of-our-intentions-if-we-told-the-world.html | Letters To The Times; Notice of Our Intentions If We Told the World What Would Make Us Fight We Might Escape War Our Efforts Thwarted Allaying Fear of War Tribute to Sweden Regulating Government Mr. Browder on Communism Chasing the Split Infinitive MOUNTAIN WOMAN | True | CHARLES A. WELL.JOSEPH HOLLISTER.KITTY CHEATHAM.JAMES ONEAL.FREDERIC CYRUS LEUBUSCHER.BELLS TURNBULL | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/coney-island-bouts-canceled.html | Coney Island Bouts Canceled | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/fights-compulsion-on-auto-insurance-state-bar-unanimously-opposes.html | FIGHTS COMPULSION ON AUTO INSURANCE; State Bar Unanimously Opposes System Proposed to Constitutional Convention HUGE SLUM PLAN URGED Windels Asks 4-Billion Outlay In 30 Years-- Tremaine Calls for 'Moderate' Taxes Windels Pleads for Housing New Hampshire Law Stressed | True | From a Staff Correspondent | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/to-study-conditions-abroad.html | To Study Conditions Abroad | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/queens-taxpayer-purchased.html | Queens Taxpayer Purchased | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mrs-frank-staffa.html | MRS. FRANK STAFFA | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/chain-mens-wear-sales-drop.html | Chain Men's Wear Sales Drop | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/gmen-take-role-in-cement-murder-try-to-ascertain-if-man-slain-in.html | G-MEN TAKE ROLE IN CEMENT MURDER; Try to Ascertain if Man Slain in Massachusetts Was One They Were Seeking Dog Bought by Morris | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/j-crossan-cooper.html | J. CROSSAN COOPER | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/progress-noted-in-reorganization-work-br-on-real-estate-bond-issues.html | Progress Noted in Reorganization Work BR On Real Estate Bond Issues in New York IN | True | By Lee E. Cooper | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/jersey-cuts-debt-40-retirement-of-2000000-bonds-reduces-total-to.html | JERSEY CUTS DEBT 40%; Retirement of $2,000,000 Bonds Reduces Total to $73,836,000 | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bond-offerings-by-municipalities-memphis-tenn-asks-tenders-on-aug9.html | BOND OFFERINGS BY MUNICIPALITIES; Memphis, Tenn., Asks Tenders on Aug. 9 on an $825,000 Improvement Issue SALE AT JACKSONVILLE $275,000 Refunding 2 1/2s Taken by Shoe Machinery Corporation Jacksonville, Fla. Springfield, Mass. Narragansett, R. I. Plymouth County, Mass. Wyomissing, Pa. | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/imredi-will-visit-rome.html | Imredi Will Visit Rome | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/cardinal-sells-lowell-theatre.html | Cardinal Sells Lowell Theatre | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/right-to-work-upheld-ketchikan-mayor-demands-order-in-c-i-o-cannery.html | RIGHT TO WORK UPHELD; Ketchikan Mayor Demands Order in C. I. O. Cannery Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/jailed-for-attacking-woman.html | Jailed for Attacking Woman | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/screen-news-here-and-in-hollywood-get-a-horse-next-vehicle-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Get a Horse,' Next Vehicle for Wallace Beery, Placed on Metro Summer Schedule GRACIE FIELDS FILM HERE ' We're Going to Be Rich' Will Open Today at the Globe--Victor McLaglen in Cast Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/july-4-a-holiday-in-cuba-celebration-will-demonstrate-friendship.html | JULY 4 A HOLIDAY IN CUBA; Celebration Will Demonstrate Friendship for U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/joel-rathbone-67-exsurety-leader-retired-vice-chairman-of-the.html | JOEL RATHBONE, 67, EX-SURETY LEADER; Retired Vice Chairman of the National Company Dies | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bequest-to-100-neediest-mrs-ida-bonesteel-left-half-of-residuary.html | BEQUEST TO 100 NEEDIEST; Mrs. Ida Bonesteel Left Half of Residuary Estate to Fund | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/sports-of-the-times-views-of-a-past-master-counting-the-knockdowns.html | Sports of the Times; Views of a Past Master Counting the Knockdowns At Popular Prices Possible Retort by Uncle Mike | True | By John Kieran | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/child-to-seymour-neubergers.html | Child to Seymour Neubergers | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/would-rebuild-harlem-block.html | Would Rebuild Harlem Block | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/iron-guards-sentenced-15-of-rumanian-fascist-chiefs-get-7-years.html | IRON GUARDS SENTENCED; 15 of Rumanian Fascist Chiefs Get 7 Years' Imprisonment | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/martin-promises-to-guard-market-exchange-president-winding-up.html | MARTIN PROMISES TO GUARD MARKET; Exchange President, Winding Up Affairs in St. Louis, Says Public Will Be Protected WELCOMES HELP OF SEC But Believes 'Big Board' Must Police Own Members-- Sees Business Upturn Protection for Market Value of SEC to Exchange | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/18343-paid-to-bondholders.html | $18,343 Paid to Bondholders | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/first-in-new-army-unit-n-f-whalen-sworn-as-reservist-by-new.html | FIRST IN NEW ARMY UNIT; N. F. Whalen Sworn as Reservist by New Recruiting Chief | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/business-world-trade-upturn-continues-here-pacific-advances-sheet.html | Business World; Trade Upturn Continues Here Pacific Advances Sheet Prices Men's Wear Trade Improves Public Accepts Liquor Price Rise Keen Interest in Chinaware Snow-Suit Buying Delayed Glass Trade Gains Awaited Gray Cloths Continue Active | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/books-of-the-times-thomas-mann-speaks-for-democracy-in-the-shadow.html | BOOKS OF THE TIMES; Thomas Mann Speaks for Democracy In the Shadow of the Guns This Is the Good Society Toward the Victory of Democracy. | True | By Charles Poore | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Walter M. Jacobson | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bonehead-fine-imposed.html | Bonehead Fine Imposed | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/rush-for-auto-plates-7000-in-day-get-sets-of-halfyear-licenses-at.html | RUSH FOR AUTO PLATES; 7,000 in Day Get Sets of HalfYear Licenses at One Office | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/u-s-corporation-head-slain.html | U. S. Corporation Head Slain | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/trading-by-members-increased-in-week-accounts-for-2138-of-volume-in.html | TRADING BY MEMBERS INCREASED IN WEEK; Accounts for 21.38% of Volume in Period Ended June 4 | True | Special to THE NEW YORK TIMES | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/city-plans-addition-to-bronx-building-will-spend-320000-in-work-on.html | CITY PLANS ADDITION TO BRONX BUILDING; Will Spend $320,000 in Work on Tremont Ave. Corner Manhattan Alterations Brooklyn | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/miss-grace-brown-married-in-chapel-oyster-bay-l-i-girl-is-wed-to.html | MISS GRACE BROWN MARRIED IN CHAPEL; Oyster Bay, L. I., Girl Is Wed to George W. N. Riddle | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/4000-boston-wpa-workers-idle.html | 4,000 Boston WPA Workers Idle | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/new-york-title-payment-foreign-weather-report-certificate-holders.html | NEW YORK TITLE PAYMENT; FOREIGN WEATHER REPORT Certificate Holders Get $76,000 or 1 1/2% for Half Year | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/steel-payrolls-decline-46757000-paid-workers-in-may-against.html | STEEL PAYROLLS DECLINE; $46,757,000 Paid Workers in May Against $92,931,000 Year Before | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/named-mccreery-vice-president.html | Named McCreery Vice President | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/norman-churchill-hull-pittsfield-mass-attorney-was-city-clerk-for.html | NORMAN CHURCHILL HULL; Pittsfield, Mass., Attorney Was City Clerk for Five Years | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/v-f-w-to-admit-women-members-state-convention-votes.html | V. F. W. TO ADMIT WOMEN MEMBERS; State Convention Votes Approval--National Encampment Asked to Consider Plan | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/herman-chivian.html | HERMAN CHIVIAN | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/cubs-with-bryant-crush-reds-114-cincinnati-held-to-one-hit-in-eight.html | CUBS, WITH BRYANT, CRUSH REDS, 11-4; Cincinnati, Held to One Hit in Eight Innings, Gets Five in Ninth--Homer for Marty | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/heads-police-conference-j-p-moran-organizer-of-state-group-is.html | HEADS POLICE CONFERENCE; J. P. Moran, Organizer of State Group, Is Elected President | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/to-renew-nitrate-cartel.html | To Renew Nitrate Cartel | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/auerbachs-boat-first-in-england-emancipator-vii-from-atlantic-city.html | AUERBACH'S BOAT FIRST IN ENGLAND; Emancipator VII, From Atlantic City, Annexes Two Heats in Duke of York Trophy Race | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/new-quarters-taken-by-retail-concerns-leases-are-signed-for-space.html | NEW QUARTERS TAKEN BY RETAIL CONCERNS; Leases Are Signed for Space on Fifth Avenue | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/letter-to-the-sports-editor-still-the-fight-goes-on-louisschmeling.html | Letter to the Sports Editor; STILL THE FIGHT GOES ON Louis-Schmeling Battle Evokes Varied Comments From Fans Benefit of the Doubt A Gamble That Shouldn't Be Distance Lends Enchantment FOUL BLOWS AND FAIR: Kidney and Rabbit Punches Are Discussed by Frank G. Menke Rough in the Clinches An Old Australian Custom Many Unable to Attend THE OLYMPIC QUESTION Reader Opposes U. S. Withdrawal From Games at Tokyo in-1940 Go Beyond Their Rights Main Purpose Overlooked Permanent Site Needed Two Names, One Hale | True | HERBERT WEISS.M. P.WILLIAM BOWKER.U. C. ALUMNUS.GEORGE W. BISIOP.J. M. OLIVER. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/free-loan-society-aided-11288-in-1937-sums-totaled-1000555-with.html | FREE LOAN SOCIETY AIDED 11,288 IN 1937; Sums Totaled $1,000,555, With About $25,000 Going to German Refugees NEW BURDEN IS SET FORTH Financial Help Sought to Mei Problem Created by the Austrian. Situation | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/hitchcock-shaken-in-westbury-spill-heart-attack-takes-carlon-his.html | HITCHCOCK SHAKEN IN WESTBURY SPILL; Heart Attack Takes Carlon, His Greentree Mount, as Aknusti Scores, 12-6 BOSTWICK FIELD WINNER Routs Eastcott Riders, 12-3-- Templeton, Gulf Stream Annex League Games Phipps Shows Way Spill Pins Hitchcock. STANDINGS OF THE TEAMS | True | By Kingsley Childsspecial To the New York Times. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bisley-shoot-opens-monday.html | Bisley Shoot Opens Monday | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/williams-affirms-right-to-a-job-wpa-deputy-holds-government-should.html | WILLIAMS AFFIRMS 'RIGHT TO A JOB'; WPA Deputy Holds Government Should Provide Work When Private Industry Lags PAPER READ AT CONGRESS National Conference of Social Work Elects Paul Kellogg of New York President Simple Economic Realism" Says Pump Priming Is Old Seeks to Aid Industry | True | By Craig Thompsonspecial To The New York Times. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/may-raze-old-theatre-bank-acts-on-plan-to-tear-down-fifth-avenue.html | MAY RAZE OLD THEATRE; Bank Acts on Plan to Tear Down Fifth Avenue Playhouse | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/store-sales-drop-is-reduced-to-10-fourweek-total-in-the-nation-is.html | STORE SALES DROP IS REDUCED TO 10%; Four-Week Total in the Nation Is 13% Below '37, Reserve Board Report Discloses Drop Here Is Reduced | True | Special to THE NEW YORK TIMES. | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/kent-and-yale-oarsmen-triumph-and-will-meet-in-henley-semifinal.html | Kent and Yale Oarsmen Triumph and Will Meet in Henley Semi-Final Round; YALE LIGHTWEIGHTS SCORE BY A LENGTH Beat Imperial College Crew in Last 30 Strokes -- Kent Victor Over St. John's BURK ADVANCES TO FINAL Penn A. C. Entrant Favored to Win Diamond Sculls From Habbitts in England A Merited Triumph St. John's in Lead Cause for Concern | True | By George A. Mooneywireless To the New York Times. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/john-r-babcock-banking-official-second-vice-president-of-the.html | JOHN R. BABCOCK, BANKING OFFICIAL; Second Vice President of the Guaranty Trust Company Dies Here at 63 SERVED ON PACIFIC COAST Food Administrator In Texas During War--Formerly With Steel Tie Firm - | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/w-n-cromwell-gets-medal-for-blind-aid-bullit-makes-presentation-at.html | W. N. CROMWELL GETS MEDAL FOR BLIND AID; Bullit Makes Presentation at Embassy in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/1938-death-rate-record-bids-fair-to-be-lowest.html | 1938 Death Rate Record Bids Fair to Be Lowest | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/profit-increased-by-kroger-grocery-1615053-earned-in-period-ended.html | PROFIT INCREASED BY KROGER GROCERY; $1,615,053 Earned in Period Ended June 18, Against $1,397,810 Year Before EQUAL TO 88C A SHARE Results of Operations Listed by Other Companies With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/deadlock-in-parleys-admitted-in-prague-impasse-on.html | DEADLOCK IN PARLEYS ADMITTED IN PRAGUE; Impasse on Self-Administration for Minority Groups | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/seabiscuit-at-arlington-parkl.html | Seabiscuit at Arlington Parkl | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/soviet-to-float-big-loan-5000000000ruble-issue-to-go-for-industry.html | SOVIET TO FLOAT BIG LOAN; 5,000,000,000-Ruble Issue to Go for Industry and Defense | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/italy-puts-curbs-on-books-written-by-jews-bars-translations-and.html | Italy Puts Curbs on Books Written by Jews; Bars Translations and Obstructs Sales | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/state-banking-rulings-change-of-location-authorized-for-two.html | STATE BANKING RULINGS; Change of Location Authorized for Two Institutions | True | Special to THE NEW YORK TIMES . | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/peiping-drafting-china-peace-plan-five-autonomous-units-said-to-be.html | PEIPING DRAFTING CHINA PEACE PLAN; Five Autonomous Units Said to Be Opposed by Regime Controlled by Japan ACCEPTANCE IS DOUBTED Spheres of Influence Are Offered to Great Britain, France and Germany Proposed Autonomous States Spheres of Influence | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/luncheon-is-given-on-pan-america-private-inspection-also-held-on.html | LUNCHEON IS GIVEN ON PAN AMERICA; Private Inspection Also Held on Liner on Eve of Sailing for South America HER CARGO NEAR CAPACITY Operating Agent Expects Gain in Trade Due to Unsettled Conditions in Europe | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/queen-mary-felicitates-budge-on-his-triumph.html | Queen Mary Felicitates Budge on His Triumph | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mrs-bowman-gray-is-married.html | Mrs. Bowman Gray Is Married | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/prince-charming-ii-gains-bedford-cup-claredda-entry-scores-for-the.html | PRINCE CHARMING II GAINS BEDFORD CUP; Claredda Entry Scores for the Second Time in Feature of Fairfield Show BLUE TO GOLDEN BANTAM Mare Tops Miss Wildfire in 3-Gaited Group-Bellaire Kitty Triumphs McCashin Winning Rider Betty Christine Beaten | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/adds-officers-in-marines.html | Adds Officers in Marines | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mabel-walker-bride-of-charles-p-lewis-nuptials-held-in-church-at.html | Mabel Walker Bride of Charles P. Lewis; Nuptials Held in Church at West Orange | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/trailer-for-ironlung-patient.html | Trailer for Iron-Lung Patient | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/miscellaneous-carloadings-index-declines-all-others-up-total-gains.html | Miscellaneous Carloadings Index Declines, 'All Others' Up; Total Gains 0.6% in Week | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/holc-moves-to-270-broadway.html | HOLC Moves to 270 Broadway | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/wheat-recovers-from-early-loss-further-rise-in-securities-and.html | WHEAT RECOVERS FROM EARLY LOSS; Further Rise in Securities and Covering by Shorts Leaves List Even to 1/4c Up CROP ESTIMATES LOWERED Corn Rallies to Close 1/8c Off to 1/4c Higher on Reports of Heavy Sales for Export Early Losses Are Recovered Corn Closes About Steady | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/guests-are-feted-at-southampton-charles-henry-mellons-hosts-to-the.html | GUESTS ARE FETED AT SOUTHAMPTON; Charles Henry Mellons Hosts to the George F. Vietors | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/village-dwelling-sold-to-investor-fivestory-altered-house-at-17.html | VILLAGE DWELLING SOLD TO INVESTOR; Five-Story Altered House at 17 Charles Street Passes to New Ownership FLATS TO BE REMODELED Buyer of 219 Mott Street Plans Fire-Retarding--Deal at 506 W. 179th Street | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/ousted-mans-charge-is-denied-by-hodson-relief-worker-dismissed-for.html | OUSTED MAN'S CHARGE IS DENIED BY HODSON; Relief Worker Dismissed for Laxity, Commissioner Says | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/business-records-judgments-assignm-ents.html | BUSINESS RECORDS; JUDGMENTS ASSIGNM ENTS | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/hospital-barge-opens-35th-season-st-johns-guild-takes-1000-women.html | HOSPITAL' BARGE OPENS 35TH SEASON; St. John's Guild Takes 1,000 Women and Children on Round Trip to Sandy Hook | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/justice-censured-in-gerson-inquiry-court-criticizes-mcnulty-and.html | JUSTICE CENSURED IN GERSON INQUIRY; Court Criticizes McNulty and Lawyer, but Drops Charges--O'Rourke Act 'Heedless Found No Corruption JUSTICE CENSURED IN GERSON INQUIRY | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/re-elected-president-of-anthracite-group.html | Re elected President Of Anthracite Group | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/social-activities-in-new-york-and-elsewhere-new-york-east-hampton.html | Social Activities in New York and Elsewhere; NEW YORK EAST HAMPTON NEW JERSEY THE BERKSHIRE HILLS NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/cunningham-heads-arrivals-at-buffalo-for-start-of-a-a-u-title-games.html | Cunningham Heads Arrivals at Buffalo For Start of A. A. U. Title Games Today | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/chile-to-increase-army-establishment-of-a-new-unit-makes-rise.html | CHILE TO INCREASE ARMY; Establishment of a New Unit Makes Rise Necessary | True | Special Cable to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/peiping-fur-control-injures-americans-japan-to-get-vast-supplies-in.html | PEIPING FUR CONTROL INJURES AMERICANS; Japan to Get Vast Supplies in Tientsin Warehouses | True | Special Cable to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/gets-seminoe-contract-graybar-electric-bids-105872-for-wyoming-dam.html | GETS SEMINOE CONTRACT; Graybar Electric Bids $105,872 for Wyoming Dam Piles | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/briton-held-in-test-on-birth-prevention-will-be-tried-for-operation.html | BRITON HELD IN TEST ON BIRTH PREVENTION; Will Be Tried for Operation on Girl, 15, Who Was Assaulted | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/becomes-a-citizen-at-105.html | Becomes a Citizen at 105 | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mrs-f-donohoe-67-long-active-in-golf-widow-of-edison-associate-won.html | MRS. F. DONOHOE, 67; LONG ACTIVE IN GOLF; Widow of Edison Associate Won Western Title in 1904 | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/labor-names-mgoldrick-with-hillman-and-wagner-for-independent.html | LABOR NAMES M'GOLDRICK WITH HILLMAN AND WAGNER FOR INDEPENDENT TICKET; But Slate Is Regarded as Tentative--Coalition Still Invited Leaders Look to Possibility of Republican Endorsement for McGoldrick Party Leaders Agree on Slate LEHMAN IS OMMITTED FARLEY'S AID NOT LIKELY M'GOLDRICK HEADS LABOR PARTY SLATE NAMED ON LABOR PARTY'S TICKET | True | By James A. Hagerty | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bronk-properties-in-new-ownership-investor-acquires-apartment-house.html | BRONK PROPERTIES IN NEW OWNERSHIP; Investor Acquires Apartment House at 827 Home Street, Assessed at $40,000 LOAN GROUP MAKES SALE Parcel at 3,535 McOwen Ave. Changes Hands--Other Deals Reported in Borough | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/chandler-men-on-burr-staff.html | Chandler Men on Burr Staff | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bars-onetype-lens-deal-ftc-orders-concern-to-cease-restricting-deal.html | BARS ONE-TYPE LENS DEAL; FTC Orders Concern to Cease Restricting Dealers | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/standard-gas-election-7-directors-chosen-to-represent-security.html | STANDARD GAS ELECTION; 7 Directors Chosen to Represent Security Holders | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/gllespie-subdues-goodkind-60-62-triumphs-in-school-tennis-at.html | GILESPIE SUBDUES GOODKIND, 6-0, 6-2; Triumphs in School Tennis at Rye--Eckardt Also Wins | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/higher-rate-on-bills-latest-issue-to-pay-0023-against-0011-last.html | HIGHER RATE ON BILLS; Latest Issue to Pay 0.023%, Against 0.011% Last Week | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/rebels-take-bechi-after-a-brief-lull-drive-loyalists-from-strong.html | REBELS TAKE BECHI AFTER A BRIEF LULL; Drive Loyalists From Strong Fortifications on Slopes of Hill Near Fanzara 16 DIE IN RAID ON SEGORBE East Coast Town North of Sagunto Is One of Four in Vicinity to Be Bombed | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/births.html | Births | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/greyhound-set-for-test-will-attempt-to-lower-his-mark-for-halfmile.html | GREYHOUND SET FOR TEST; Will Attempt to Lower His Mark for Half-Mile Tracks July 14 | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/beaches-get-ambulances-more-vehicles-assigned-to-coney-rockaways.html | BEACHES GET AMBULANCES; More Vehicles Assigned to Coney, Rockaways, Orchard Beach | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/navy-crosses-given-23-in-panay-crew-swanson-bestows-honors-on.html | NAVY CROSSES GIVEN 23 IN PANAY CREW; Swanson Bestows Honors on Officers and Enlisted Men of Sunken Gunboat | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/sec-registrations-filed-utility-and-palestinian-group-plan-security.html | SEC REGISTRATIONS FILED; Utility and Palestinian Group Plan Security Issues Curb Exchange Seat Up $500 | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/president-shows-dream-house-plans-for-future-at-hyde-park-he.html | President Shows Dream House; Plans for Future at Hyde Park; He Enthuses Over the View and Recalls That He Roamed All of the Countryside as a Boy Princess Louise at Hyde Park | True | By Felix Belair Jr.special To the New York Times. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/russell-colgate-reelected.html | Russell Colgate Re-elected | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/exchange-registry-to-list-unemployed-member-firms-asked-to-give.html | EXCHANGE REGISTRY TO LIST UNEMPLOYED; Member Firms Asked to Give Data on Former Employes | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/shute-with-2underpar-round-goes-3-up-on-guldahl-in-1st-half-of.html | Shute, With 2-Under-Par Round, Goes 3 Up On Guldahl In 1st Half of 'Dream Match' | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/holds-high-wages-boon-to-business-a-f-l-survey-hails-new-levels-as.html | HOLDS HIGH WAGES BOON TO BUSINESS; A. F. L. Survey Hails New Levels as 'Basic Lifting Force' in Brightening Outlook INCREASE IN IDLE OFFSET Lewis Says the 'C. I. O. Stands With President Roosevelt' in Opposing Pay Cuts Quotes Figures on Wages | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/f-w-vanderbilt-rites-dr-darlington-officiates-at-private-services.html | F. W. VANDERBILT RITES; Dr. Darlington Officiates at Private Services Here | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/c-i-o-nurses-mark-year-on-8hour-day-mayor-greets-300-at-6-a-m.html | C. I. O. NURSES MARK YEAR ON 8-HOUR DAY; Mayor Greets 300 at 6 A. M. Breakfast in Park | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/lewis-opposes-pay-cuts-queried-on-steel-he-says-c-i-o-stands-with.html | LEWIS OPPOSES PAY CUTS; Queried on Steel, He Says 'C. I. O. Stands With President' | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/test-film-death-shot-police-find-no-powder-burns-on-coat-of-camera.html | TEST FILM DEATH SHOT; Police Find No Powder Burns on Coat of Camera Man | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/12-tax-on-exports-planned-in-mexico-import-limit-seen-u-s-interests.html | 12% TAX ON EXPORTS PLANNED IN MEXICO; IMPORT LIMIT SEEN; U. S. Interests Fear New Curb in Proposal to Establish a Double Exchange Rate MINE OPERATORS SUFFER Washington Not Informed of Project to Alter Peso Value-- Silver Price Unchanged Silver Profits to Be Cut 12% TAX ON IMPORTS PLANNED IN MEXICO U. S. Citizens Are Freed | True | Special Cable to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/steel-move-spurs-shipping-by-water-pittsburgh-to-rely-on-river.html | STEEL MOVE SPURS SHIPPING BY WATER; Pittsburgh to Rely on River Transportation in Race to Markets, Leaders Say MORE BASING POINTS FIXED American Rolling Mill Quotes Prices From Middletown--Coatesville Cuts Rates Middletown a Basing Point | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/topics-of-sermons-in-city-churches-tomorrow-baptist-christian.html | Topics of Sermons in City Churches Tomorrow; Baptist Christian Science Congregational Disciples Friends Jewish Lutheran Pentecostal Presbyterian Protestant Episcopal Reformed Roman Catholic Salvation Army Miscellaneous | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/airflame-and-merry-lassie-head-smart-field-in-fleetwing-handicap-to.html | Airflame and Merry Lassie Head Smart Field in Fleetwing Handicap Today; 16 NAMED TO START IN EMPIRE FEATURE Merry Lassie Looms as Chief Opponent of Airflame in $5,000 Added Race STOUT REGISTERS TRIPLE Jockey Is Home First With Indomitable, Cartridge and Family Friend Wall to Ride Preeminent Game Showing by Gin Daisy | True | By Fred van Ness | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/pupils-get-advice-on-seeking-jobs-appearance-good-manners-and.html | PUPILS GET ADVICE ON SEEKING JOBS; Appearance, Good Manners and Cooperation Are Vital, Says Board of Education NOVEL TESTS IN SCHOOLS Alternating Plan of Work and Study Called Helpful in Economic Crisis | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By. Jere J. Reid | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/wool-market-is-rising-improvement-more-marked-in-west-than-in-east.html | WOOL MARKET IS RISING; Improvement More Marked in West Than in East, Report Says | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/locally-dressed-meats-beef-lamb.html | LOCALLY DRESSED MEATS; BEEF LAMB | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/william-morris-mordey-british-engineer-who-developed.html | WILLIAM MORRIS MORDEY; British Engineer Who Developed Electro-Magnetic Machinery | True | Special Cable to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/14443196-planes-ordered-by-army-largest-peacetime-award-includes-13.html | $14,443,196 PLANES ORDERED BY ARMY; Largest Peace-Time Award Includes 13 'Flying Fortresses' and 78 B-18- A Bombers Big Bombers to Cost $3,174,802 $14,443,196 PLANES ORDERED BY ARMY Navy Orders Six Submarines | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/grove-wins-12th-for-red-sox-127-sixrun-rally-in-eighth-beats.html | GROVE WINS 12TH FOR RED SOX, 12-7; Six-Run Rally in Eighth Beats Athletics--Foxx Hits 23d Homer With Two On | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/cites-lesson-of-germany-williams-says-america-must-not-neglect-its.html | CITES 'LESSON' OF GERMANY; Williams Says America Must Not Neglect Its Teachings | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/yacht-solenta-selected-will-represent-great-britain-in-gold-cup.html | YACHT SOLENTA SELECTED; Will Represent Great Britain in Gold Cup Races on Sound | True | Special Cable to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/the-dangerous-fourth.html | THE DANGEROUS FOURTH | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/probation-justifies-itself.html | PROBATION JUSTIFIES ITSELF | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/near-east-college-head-here-on-a-vacation.html | Near East College Head Here on a Vacation | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/nazi-red-drives-called-rackets-mcnaboe-says-his-committee-holds.html | NAZI RED DRIVES CALLED RACKETS; McNaboe Says His Committee Holds View Same Incentives Guide Both Movements Here 7-POINT PARALLEL GIVEN Ryan of Longshoremen Union Testifies to Fighting to Save U. S. Shipping From Reds Pledges and Salutes Fighting for American Shipping | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/jersey-woman-found-drowned.html | Jersey Woman Found Drowned | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/tresca-in-bankruptcy-antifascist-leader-here-files-petition-in.html | TRESCA IN BANKRUPTCY; Anti-Fascist Leader Here Files Petition in Brooklyn | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/treasury-places-textile-orders.html | Treasury Places Textile Orders | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/12000-nurses-file-under-practice-law-licenses-unlikely-to-be-issued.html | 12,000 NURSES FILE UNDER PRACTICE LAW; Licenses Unlikely to Be Issued for Month, Board Says | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/germany-will-pay-britain-on-debts-austria-incurred-settlement-is.html | GERMANY WILL PAY BRITAIN ON DEBTS AUSTRIA INCURRED; Settlement Is Reached After London Agrees to Cuts In Interest Rates TRADE DEAL NOW PLANNED Berlin Hails Accord as Step Toward Others and Way to World Recovery Settlement Is Welcomed Financial Area Reacts GERMANY WILL PAY BRITAIN ON DEBTS Deal Hailed in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/treasury-reports-drop-data-on-rfc-commodity-credits-corp-also-will.html | TREASURY REPORTS DROP DATA ON RFC; Commodity Credits Corp. Also Will Finance Itself | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/dinner-given-in-bar-harbor.html | Dinner Given in Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/fire-record-brooklyn.html | Fire Record; BROOKLYN | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/mrs-j-w-glenn-jr-has-a-son.html | Mrs. J. W. Glenn Jr. Has a Son | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/alvin-j-decker.html | ALVIN J. DECKER | True | Special to THE NEW YORK TIMES,. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/leases-park-ave-suite-mrs-lambert-suydam-to-occupy-nineroom.html | LEASES PARK AVE. SUITE; Mrs. Lambert Suydam to Occupy Nine-Room Apartment | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/empire-city-chart-delaware-park-entries-staton-del-arlington-park.html | EMPIRE CITY CHART; Delaware Park Entries STATON, DEL. Arlington Park Results Delaware Park Results Detroit Entries Empire City Entries Suffolk Downs Entries Suffolk Downs Results Arlington Park Entries Agawam Park Entries Detroit Results Agawam Park Results | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/general-quits-soviet-and-goes-to-japan-g-s-lushkoff-reported.html | GENERAL QUITS SOVIET AND GOES TO JAPAN; G. S. Lushkoff, Reported Officer in Secret Police, Deserts | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/phils-quit-old-field-agreement-signed-for-use-of-shibe-park-with.html | PHILS QUIT OLD FIELD; Agreement Signed for USe of Shibe Park With Athletics | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/lauterbach-heads-milk-coop.html | Lauterbach Heads Milk Co-op | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/phils-take-twin-bill-from-bees-by-41-50-passeau-and-lamaster-allow.html | PHILS TAKE TWIN BILL FROM BEES BY 4-1, 5-0; Passeau and LaMaster Allow Five Hits Apiece | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/british-air-unitsbanned-by-canada-bennetts-attack-on-policy-stirs.html | BRITISH AIR UNITSBANNED BY CANADA; Bennett's Attack on Policy Stirs Declaration of Stand by Prime Minister | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/bertil-to-continue-in-fathers-place-announces-he-will-complete-tour.html | BERTIL TO CONTINUE IN FATHER'S PLACE; Announces He Will Complete Tour to Minneapolis for Swedish Crown Prince GOES TOCAPITAL TODAY Gustaf's Condition Reported Good, With Statement Due After Study of X-Ray Plates Crown Princess Departs Calls Grandfather "Wonderful" | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/estates-appraised-wings.html | Estates Appraised; WINGS | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed-Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Foreign Air Mail Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/wholesale-trade-advances-in-week-low-stocks-and-good-sales-by-force.html | WHOLESALE TRADE ADVANCES IN WEEK; Low Stocks and Good Sales by Force Retailers to Buy | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/schools-post-row-carried-to-graves-unprecedented-appeal-marks.html | SCHOOLS POST ROW CARRIED TO GRAVES; Unprecedented Appeal Marks Failure of Board to Fill $10,000 Position OFFICE TERMED USELESS Decision Would Also Affect Other Jobs Left Vacant Under Fusion First Questioning of Authority Duties of Job Defended | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/four-fascist-chiefs-hart-in-athletic-flats-for-duce.html | Four Fascist Chiefs Hart In Athletic Flats for Duce | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/travel-record-set-by-3day-weekend-thousands-throng-air-bus-and.html | TRAVEL RECORD SET BY 3-DAY WEEK-END; Thousands Throng Air, Bus and Railroad Terminals for Holiday Journeys MANY VISITORS DUE HERE Automobiles to Clog Roads Today--Hospitals Prepare for Fireworks Accidents Patriotic Groups to Celebrate Indians to Join in Rally Legion to Parade at Patchogue HOLIDAYS CROWDS AND SUMMER-CAMP VACATIONISTS IN THE RUSH TO LEAVE CITY | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/william-b-pegrams-have-son.html | William B. Pegrams Have Son | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/george-a-warren.html | GEORGE A. WARREN | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/auto-races-off-till-tuesday.html | Auto Races Off Till Tuesday | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/wimbledon-title-retained-by-budge-mrs-moody-favored-over-helen.html | Wimbledon Title Retained by Budge; Mrs. Moody Favored Over Helen Jacobs; BUDGE TOPS AUSTIN IN FINAL, 6-1, 6-0, 6-3 U. S. Ace Is Invincible as He Takes Only 66 Minutes for Defense of English Title 20,000 SEE HIM SCORE ' Never Played Better,' Don Says--American Sweep at Tennis Possible Today Master of All Amateurs Austin Sticks to Task Englishman Rallies Budge's Service Broken Eden in Royal Box Budge and Miss Marble Gain Crowd Waits All Night THE SUMMARIES THE POINT SCORE | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/grand-circuit-final-off-three-winners-of-matron-stake-heats-to.html | GRAND CIRCUIT FINAL OFF.; Three Winners of Matron Stake Heats to Share $5,000 | True | | C1B 380812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/stocks-in-london-paris-and-berlin-profittaking-in-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Profit-Taking in the English Markets, but Recovery Is Made Before Close IRREGULARITY ON BOURSE French Issues Rise After Drop in Morning--German Shares Up on Small Turnover Irregularity on Bourse German Market Advances | True | Wireless to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/committee-plans-monopoly-inquiry-organizes-and-discusses-for-two.html | COMMITTEE PLANS MONOPOLY INQUIRY; Organizes and Discusses for Two Hours General Phases of Its Program Pairings Are Planned Borah Demands Jailings | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/group-will-seek-religious-amity-round-table-is-formed-under.html | GROUP WILL SEEK RELIGIOUS AMITY; Round Table Is Formed Under Auspices of Conference of Jews and Christians 300 MINISTERS TO MEET Will Attend Parley at Union Theological Seminary--Camps to Be Opened Today Ministerial parley to Open Father Routh to Say Masses Synagogue Conference Called Camp Meeting Opens Tomorrow Lutheran Camps Open Today Dormitory to Be Dedicated | True | By Rachel K. McDowell | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/reporter-assails-denial-by-hopkins-he-asserts-barkley-knows-the-wpa.html | REPORTER ASSAILS DENIAL BY HOPKINS; He Asserts Barkley Knows the 'WPA Is Playing Politics in Kentucky' and 'Admitted It' STANDS ON CONCLUSIONS' Contest Between Senator and Governor Is Called a 'Racket' With Taxpayer the Victim Difference in "Motives" Hits Kentucky Administrator | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/coucci-rides-five-winners.html | Coucci Rides Five Winners | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/three-playgrounds-open-today.html | Three Playgrounds Open Today | True | | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/trade-schools-up-at-retail-session-store-men-discuss-a-program-of.html | TRADE SCHOOLS UP AT RETAIL SESSION; Store Men Discuss a Program of Training for Sales Work With Educators STATES FALLING INTO LINE Five-Point Plan Asking Study of Aims Is Advanced at Last N. R. D. G. A. Meeting | True | Special to THE NEW YORK TIMES. | C1B 380812 |
| 1938-07-02 | 1938-07-02 | https://www.nytimes.com/1938/07/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 380812 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mrs-copeland-named-to-administer-estate-senator-left-43000-total-in.html | MRS. COPELAND NAMED TO ADMINISTER ESTATE; Senator Left $43,000 Total in Personal Property | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/connecticut-bridal-for-katherine-rahn-married-in-watertown-church.html | CONNECTICUT BRIDAL FOR KATHERINE RAHN; Married in Watertown Church to George Kastner Jr. | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/riding-the-airs.html | RIDING THE AIRS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/victoria-ends-a-tour.html | VICTORIA' ENDS A TOUR | True | By Thornton Delehanty | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/dwellings-sold-in-morristown-brokers-report-rising-interest-for.html | DWELLINGS SOLD IN MORRISTOWN; Brokers Report Rising Interest for Home Ownership In Morris-County FARM DEAL AT FLEMINGTON Hartell Estate of 165 Acres Changes Hands-- Home Sales in Other Localities Home Selling Activity | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/rules-on-raiment-perplex-bathers-they-may-stroll-on-some-city.html | RULES ON RAIMENT PERPLEX BATHERS; They May Stroll on Some City Boardwalks, but at Others Guards Shoo Them Off | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/aw-brunner-fund-to-aid-architects-league-will-use-the-40000-for.html | A.W. BRUNNER FUND TO AID ARCHITECTS; League Will Use the $40,000 for Adult Scholarship to Foster Profession DONOR'S INTERESTS VARIED Designed Lewisohn Stadium and Mount Sinai -- Advised Many pities on Planning | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/weaver-reds-studies-flying.html | Weaver, Reds, Studies Flying | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/saunders-defies-terry-memphis-grocer-stays-on-estate-despite-giants.html | SAUNDERS DEFIES TERRY; Memphis Grocer Stays on Estate Despite Giants' Manager | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ww-price-reviews-wall-st-since-83-retiring-as-general-partner-on.html | W.W. PRICE REVIEWS WALL ST. SINCE '83; Retiring as General Partner on July 1, He Recalls Traditional Figures of '80s and '90s ALL BANKERS HAD BEARDS Broker Tells How He Established- First Private Wire System in Financial District All Bankers Had Whiskers Some of the Bankers | True | By Walter W. Price | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mrs-moody-still-at-top-of-game-now-has-returned-to-head-of-list.html | MRS. MOODY STILL AT TOP OF GAME; Now Has Returned to Head of List Twice After Absences From Major Competition RECORD IS UNPARALLELED First Scaled Heights in U. S. Tennis in 1923-- Roster of Titles a Long One | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/browns-14-hits-rout-tigers-135-mills-overcomes-wildness-to-halt.html | BROWNS' 14 HITS ROUT TIGERS, 13-5; Mills Overcomes Wildness to Halt 6-Game Losing Streak of Cellar Team 13 PASSES AID ST. LOUIS Detroit Records All Runs in Third Inning, When Walker and Fox Drive Homers | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bond-issues-approved-flotations-totaling-8989269-sanctioned-by.html | BOND ISSUES APPROVED; Flotations Totaling $8,989,269 Sanctioned by Voters in June | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sees-higher-costs-in-home-building-trade-association-study-of.html | SEES HIGHER COSTS IN HOME BUILDING; Trade Association Study of Present Status Indicates Advance Before Decline MANY FACTORS INVOLVED. Cheaper Land Prices Must Be Considered in Estimating Better House Value Home Costs Contrasted Consider Land Values | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/metal-flashing-use-advised.html | Metal Flashing Use Advised | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/puerto-ricans-study-here-more-than-600-took-specialized-training.html | PUERTO RICANS STUDY HERE; More Than 600 Took Specialized Training Last Year | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/church-delegates-march-in-brooklyn-1000-christian-endeavorers-from.html | CHURCH DELEGATES MARCH IN BROOKLYN; 1,000 Christian Endeavorers From 18 Counties Parade in Borough Hall Area SING HYMNS AS THEY WALK Councilman Surpless Reviews Contingent as It Halts in Prospect Park | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/brooklyn-houses-sold-built-brokers-sell-prospect-park-home-and.html | BROOKLYN HOUSES SOLD built; Brokers Sell Prospect Park Home and Other Properties | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/n-y-a-c-nine-wins-72-12hit-attack-downs-penn-ac-norton-and-terry.html | N. Y. A. C. NINE WINS, 7-2; 12-Hit Attack Downs Penn A.C., Norton and Terry Starring | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/lyonschandler.html | Lyons--Chandler | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sale-in-west-redding-connecticut-acreage-acquired-by-mount-vernon.html | SALE IN WEST REDDING; Connecticut Acreage Acquired by Mount Vernon Buyer | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sec-reelects-douglas-he-remains-as-its-chairman-for-another-year.html | SEC RE-ELECTS DOUGLAS; He Remains as Its Chairman for Another Year | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/lawyers-to-study-in-summer-school-first-sessions-of-this-type-of.html | LAWYERS TO STUDY IN SUMMER SCHOOL; First Sessions of This Type of Practicing Law Courses to Open Here Tuesday New Deal Laws to Be Studied Course on Labor Law Lectures on FHA Loans | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/honored-by-columbia-h-b-brainerd-to-study-foreign-building-under.html | HONORED BY COLUMBIA; H. B. Brainerd to Study Foreign Building Under Fellowship | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/holiday-sightseeing-interrupted-by-strike-visitors-wait-as-bus-men.html | Holiday Sightseeing Interrupted by Strike; Visitors Wait as Bus Men Join Picket Line | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/auerbach-annexes-trophy-in-england-takes-duke-of-york-prize-in.html | AUERBACH ANNEXES TROPHY IN ENGLAND; Takes Duke of York Prize in International Regatta | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/war-in-the-chaco-again-threatened-neutrals-in-conference-try-to-put.html | WAR IN THE CHACO AGAIN THREATENED; Neutrals in Conference Try to Put Moral Pressure on Bolivia and Paraguay BOTH ARE NOW REARMING The Dispute Traced Useful to Politicians Rival Contentions Paraguay Claims All AT CHACO CONFERENCE | True | By John W. Whitespecial Cable To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/dean-to-begin-duties-sept-1.html | Dean to Begin Duties Sept. 1 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/dr-john-m-mabbott-specialist-76-dies-graduate-of-columbia-84-had.html | DR. JOHN M. MABBOTT, SPECIALIST, 76, DIES; Graduate of Columbia, '84, Had Practiced Here Half Century | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/for-cuban-exclusion-act-representative-offers-bill-to-bar-emigrants.html | FOR CUBAN EXCLUSION ACT; Representative Offers Bill to Bar Emigrants From Many Nations | True | Wireless to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hollywood-esperanto-metro-whitewashes-idiots-delightjoe-e-brown-vs.html | HOLLYWOOD ESPERANTO; Metro Whitewashes 'Idiot's Delight'--Joe E. Brown vs. Man Mountain Dean | True | By Douglas W. Churchill | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/japanese-ships-see-dangers.html | Japanese Ships See Dangers | True | Special Cable to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/harvey-to-go-toplattsburg.html | Harvey to Go to.Plattsburg | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/landon-on-air-wednesday-broadcast-from-iowa-sponsored-by-republican.html | LANDON ON AIR WEDNESDAY; Broadcast From iowa Sponsored by Republican Committee | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/authority-to-move-in-bureau-of-air-commerce-is-to-be-absorbed-by.html | AUTHORITY TO 'MOVE IN; Bureau of Air Commerce Is to Be Absorbed by New Commission Original Organization Rules to Be Adopted Civil Service Status | True | By Lauren D. Lyman | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/air-currents-record-is-unequaled-other-russian-records-fellowship.html | AIR CURRENTS; Record Is Unequaled Other Russian Records FELLOWSHIP AWARDED AIR FREIGHT INCREASING | True | By James V. Piersol | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/a-study-of-a-man-of-purpose-wallenstein-chose-his-wives-and.html | A Study of a Man of Purpose; Wallenstein Chose His Wives and Religion by Calculation But Was Faithful to Every Cause He Espoused WALLENSTEIN: Soldier Under Saturn. By Francis Watson. 439 pp. New York: D. Appleton-Century Company. $4. A Study of a Man of Purpose | True | By Charles Willis Thompson | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/costa-rica-extends-courtesies.html | Costa Rica Extends Courtesies | True | Special Cable to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/uncertainty-hits-realty-survey-shows-it-a-principal-deterrent-to.html | UNCERTAINTY HITS REALTY; Survey Shows It a Principal Deterrent to Advance | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/woman-dies-as-yacht-faces-crash-at-sea-boston-party-of-7-leap-off.html | WOMAN DIES AS YACHT FACES CRASH AT SEA; Boston Party of 7 Leap Off as Ship Looms Above Them | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/-buyandgive-program-is-watched-by-critics-where-will-it-lead-they.html | ' BUY-AND-GIVE' PROGRAM IS WATCHED BY CRITICS; Where Will It Lead? They Ask as the Government Extends Purchases of Surpluses to Hand to Needy New Funds Available An Experiment Seen Government Control Incentive to Overproduce" | True | By Charles W. Hurd | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/f-d-r-warms-up-prelude-to-campaigning-a-polite-observation-the.html | F. D. R. Warms Up; Prelude to Campaigning A Polite Observation The Torch of Freedom State Primaries Relief and Politics Mr. Williams Explains SPEECH A TTACKED Aubrey Williams, WPA aide, who was criticized for a speech to relievers. | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/walter-leads-paris-fidelio.html | WALTER LEADS PARIS 'FIDELIO' | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/weather-reports-from-over-the-nation-and-abroad-wind.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD; Wind Forecast-Coastal Weather Forecasts CITY WEATHER RECORDS Cotton and Grain States Weather Weather Forcasts for the Week FOREIGN WEATHER REPORT | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-new-books-for-younger-readers-american-songs-preludes-to.html | The New Books for Younger Readers; American Songs Preludes to Careers All About Earthquakes And Volcanoes Good Things to Eat A Tale of a Runway Electric Mule | True | By Anne T. Eaton | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/st-johns-hails-new-curriculum-president-barr-of-annapolis-college.html | ST. JOHN'S HAILS NEW CURRICULUM; President Barr of Annapolis College Analyzes Results of 100 Books' Program ELECTIVE SYSTEM GOES ' Discipline in Liberal Arts' Is Substituted for 'Vocational and Cafeteria Courses' Laboratory Work Required Says "New Program" Is Old Emulate the Early Greeks | True | By Stringfellow Barr President, st. John'S College | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/business-index-again-is-higher-steel-electric-power-cotton-activity.html | BUSINESS INDEX AGAIN IS HIGHER; Steel, Electric Power, Cotton Activity and "All Other" Loadings Components Up; Miscellaneous Loadings, Lumber Series Off; Auto Figure Steady | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/an-informal-portrait-of-john-l-lewis-the-worlds-most-discussed.html | An Informal Portrait Of John L. Lewis; The World's Most Discussed Labor Leader In a Racy Narrative Written by a Washington Newspaper Man SIT DOWN WITH JOHN L. LEWIS. By C. L. Sulzberger. 163 pp. New York: Random House. $1.50. | True | By Louis Stark | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sees-good-coat-outlook.html | Sees Good Coat Outlook | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/shall-we-dance-pays-107-for-2-also-returns-589-with-rise-and-shine.html | SHALL WE DANCE PAYS $107 FOR S2; Also Returns $589 With Rise and Shine in Agawam Double--Gay Balko Triumphs | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/soviet-suspicious-of-fascist-visits-views-calls-by-german-italian-a.html | SOVIET SUSPICIOUS OF FASCIST VISITS; Views Calls by German, Italian and Polish Officers in Small States as a Threat POLES DENY POLICY SHIFT Good Relations With Berlin Continue to Be Cornerstone of Warsaw's Diplomacy General Now in Finland Poles Deny Policy Change | True | Wireless to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/old-timers-play-today-great-cleveland-teams-of-1908-and-1920-in.html | OLD TIMERS PLAY TODAY; Great Cleveland Teams of 1908 and 1920 in 9-Inning Game | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/brave-old-boston-the-theatre-these-days-provides-few-spokes-for-the.html | BRAVE OLD BOSTON; The Theatre These Days Provides Few Spokes for the Hub BRAVE OLD BOSTON | True | By Edwin F. Melvin | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/glass-blocks-brighten-room.html | Glass Blocks Brighten Room | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/navy-orders-munitions-contracts-for-projectiles-are-awarded-for.html | NAVY ORDERS MUNITIONS; Contracts for Projectiles Are Awarded for $2,584,400 | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/meetings-for-dividends-listed-for-this-week-tuesday-wednesday.html | Meetings for Dividends Listed for This Week; Tuesday Wednesday Thursday Friday | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-literary-scene-beside-the-seine-the-literary-scene-in-paris.html | The Literary Scene Beside the Seine; The Literary Scene in Paris | True | By Charles Cestre | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/lois-b-edmonston-engaged-to-marry-daughter-of-john-j-barretts-is.html | LOIS B. EDMONSTON ENGAGED TO MARRY; Daughter of John J. Barretts Is Fiancee of Howard Ketcham | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/lesson-of-adversity.html | LESSON OF ADVERSITY | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/prices-on-realty-holding-up-well-some-cities-report-higher-levels.html | PRICES ON REALTY HOLDING UP WELL; Some Cities Report Higher Levels Than Prevailed at Peak Last Year TRADING VOLUME LOWER National Survey Shows That Capital Is Seeking Loans in Many Communities Higher in Some Cities Sites for Homes in Demand PRICES ON REALTY HOLDING UP WELL Capital Seeking Loans | True | By Lee E. Cooper | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/high-court-silent-on-search-rights-it-has-never-decided-whether.html | HIGH COURT SILENT ON SEARCH RIGHTS; It Has Never Decided Whether Due-Process Clause Checks States in This Field CLUE GIVEN BY CARDOZO Due-Process Clause Court Decisions Reaffirmation in March Liberty" Stressed HIS PROPOSAL LOSING | True | By Dean Dinwoodey | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/extra-taxes-protested-brooklyn-owners-will-meet-to-oppose-state.html | EXTRA TAXES PROTESTED; Brooklyn Owners Will Meet to Oppose State Amendments | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/troth-made-known-of-natalie-fuller-brooklyn-girl-an-alumna-of-smith.html | TROTH MADE KNOWN OF NATALIE FULLER; Brooklyn Girl, an Alumna of Smith College, Will Be Wed to Richard M. Howland SHE ATTENDED DANA HALL Bridegroom-Elect, a Grandson of Late Chicago Mayor, Is Graduate of Amherst | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/news-of-the-night-clubs-medrano-and-donna-at-asbury-parkthe-return.html | NEWS OF THE NIGHT CLUBS; Medrano and Donna at Asbury Park--The Return of G. Lombardo--The Openings | True | By Jack Gould | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/squaw-won-57-beauty-contest.html | Squaw Won '57 Beauty Contest | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/roosevelt-tour-mapped-for-political-effect-the-president-in-the.html | ROOSEVELT TOUR MAPPED FOR POLITICAL EFFECT; The President, in the Role of Party Leader, Will Campaign for Loyal. Supporters of the New Deal The President's Campaign A Political Parade Kentucky Pitfalls Marland a Problem In the Colorado Arena | True | By Felix Belair Jr. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/up-the-years-with-irving-berlin.html | UP THE YEARS WITH IRVING BERLIN | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/club-is-enlarged-at-highland-lakes-construction-of-cottages-for.html | CLUB IS ENLARGED AT HIGHLAND LAKES; Construction of Cottages for Summer Use Continues High in Resort Sections NEW GROUP AT HIAWATHA Building Activity at Mohawk and Packanack--Swan Lake, Conn., Estate Sold | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sehipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SEHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Ships That Departed Yesterday Outgoing Freighters Carrying No Mail Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Foreign Air Mail | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/pine-orchard-club-opened-with-dance-several-parties-are-given.html | PINE ORCHARD CLUB OPENED WITH DANCE; Several Parties Are Given Before the Event | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-york-pickets-restrained-fatal-meeting-search-and-wiretapping-a.html | NEW YORK; Pickets Restrained Fatal Meeting Search and Wiretapping A Partisan Issue N. E. A. Meets Labor in Politics Browder Testifies | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/receives-medal-from-pope.html | Receives Medal From Pope | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/wall-st-smiles-dons-cornflower-the-recent-rise-in-prices-and-volume.html | WALL ST. SMILES, DONS CORNFLOWER; The Recent Rise in Prices and Volume Brings Profits and Spending All Around BROKERS ADD TO STAFFS Geared for Prosperity Haberdashers Benefit Some Missed the Boat RISING STOCKS REFLECT THE SPENDING PROGRAM MORE CHEERFUL AS HAPPY DAYS RETURN TO WALL STREET | True | By Edward J. Condlon | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/rise-in-bonds-led-by-railroad-liens-secondary-securities-add-to.html | RISE IN BONDS LED BY RAILROAD LIENS; Secondary Securities Add to Gains--Market Turnover Put at $4,867,000 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/train-kills-six-in-car-on-pennsylvania-pike-four-of-family-die-at.html | TRAIN KILLS SIX IN CAR ON PENNSYLVANIA PIKE; Four of Family Die at Crossing Near Quakertown, Pa. | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-things-in-citys-shops-unusual-gifts-for-the-weekend.html | NEW THINGS IN CITY'S SHOPS; Unusual Gifts for the Week-End HostessWindproof Ashtrays-Baby's Gift Box Wind-Proof Ashtrays Equipment for Gardens Gift Box for a Baby New Stand for Telephone For Untanned Complexions Little-Old-Lady Dolls For the Men | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/held-in-shooting-of-wife-milk-route-salesman-accusedquarrel-over.html | HELD IN SHOOTING OF WIFE; Milk Route Salesman AccusedQuarrel Over. Vacation | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/worcester-festival.html | WORCESTER FESTIVAL | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-trowbridge-bride-in-noroton-ten-attendants-serve-as-she-is-wed.html | MISS TROWBRIDGE BRIDE IN NOROTON; Ten Attendants Serve as She Is Wed to Kevin G. Rafferty in Garden Ceremony Ten Attendants in Procession Reception and Dance Given | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/method-of-synthesizing-sugar-from-formaldehyde-patented.html | Method of Synthesizing Sugar From Formaldehyde Patented; Reddish-Orange Light a Factor in ProcessSteam-Whistle Treatment to Toughen Glass--Aviator's Collar Becomes Microphone Noise Toughens Glass Fiber Microphone in Collar Form Brick From Old Newspapers Novelties Patented | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bridge-asbury-play-for-masters-experts-tourney-begins-aug-1three.html | BRIDGE: ASBURY PLAY FOR 'MASTERS; Experts' Tourney Begins Aug. 1--Three Hands. Bidding for Deception Brilliant--or Stupid?" | True | By Albert H. Morehead | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/americans-in-london-to-mark-the-fourth-reception-dinner-and-dance.html | AMERICANS IN LONDON TO MARK 'THE FOURTH; Reception, Dinner and Dance Are on Tomorrow's Schedule | True | By Nan Scarboroughwireless To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/along-wall-street-holiday-the-new-president-flash-system-brazilian.html | ALONG WALL STREET; Holiday The New President Flash" System Brazilian Weather The Price Rise | True | By Edward J. Condlon | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/shows-the-microphone-will-present-today-monday-musical-salutes-to.html | SHOWS THE MICROPHONE WILL PRESENT; TODAY MONDAY Musical Salutes to the Fourth of July--Concerts Booked for This Week WEDNESDAY THURSDAY Musical Salutes to the Fourth of July-Concerts Booked for This Week | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ask-withdrawal-of-ace-tigers-request-greenberg-be-kept-out-of.html | ASK WITHDRAWAL OF ACE; Tigers Request Greenberg Be Kept Out of All-Star Game | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/to-edit-peddie-news-new-york-student-picked-to-head-staff.html | TO EDIT PEDDIE NEWS; New York Student Picked to Head Staff | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/1000000-goes-to-employes.html | $1,000,000 Goes to Employes | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/berkshire-festivals-new-shed.html | BERKSHIRE FESTIVAL'S NEW SHED | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/wpa-wages-in-state-politics-relief-is-made-a-stronger-issue-by.html | WPA WAGES IN STATE POLITICS; Relief Is Made a Stronger Issue by Rises Granted Oklahoma and Kentucky Workers Kentucky In No. 2 Class Roosevelt's Visit Awaited YOU BETTER LET THAT GUY GO" | True | By Poucher Coleman | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/-bootless-first-by-half-length-in-handicap-at-suffolk-downs.html | ' Bootless First by Half Length In Handicap at Suffolk Downs; Bradley's Racer Conquers Pageboy in Hard Drive and Pays 13-5 -- Old Comrade Is Third in Mile and Sixteenth Test Summaries of the Races | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/antioch-to-greet-turks-joint-control-in-alexandretta-welcomed-by.html | ANTIOCH TO GREET TURKS; Joint Control in Alexandretta Welcomed by Populace | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/15983000-gold-imported-in-june-total-received-here-highest-since.html | $15,983,000 GOLD IMPORTED IN JUNE; Total Received Here Highest Since April--$9,215,000 at San Francisco DECLINE FOR SIX MONTHS $68,279,800 in This City, With $5,000,000 Export--Earmarkings Cut $14,673,500 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/freuchens-return-to-the-hive-a-story-of-the-trials-and-complexities.html | Freuchen's Return to the Hive; A Story of the Trials and Complexities Faced by an Arctic Adventurer Who Comes Back to Civilization IT'S ALL ADVENTURE. By Peter Freuchen. Illustrated With Photographs. 508 pp. New York: Farrar & Rinehart. $3.50. | True | By Russell Owen | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/japanese-fishermen-sail-fleet-leaves-bristol-bay-as-alaska-salmon.html | JAPANESE FISHERMEN SAIL; Fleet Leaves Bristol Bay as Alaska Salmon Run Begins | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/queries-and-answers-queries-i-am-the-shadow-on-the-wall-we-have.html | Queries and Answers; QUERIES I Am the Shadow on the Wall" We Have Three Candles" Child of Passions Dead" I Dreamed You Kissed Me" Cyrano de Bergerac" Snowing Cherry Blossoms" The Ten Plagues of Egypt" The 'Distinguished Orator' " The Wood and the Road" McCarty of Tropp G" The Tide Is Sure to Win" I Slept and Dreamed" A Sermon on Music" " Was It 'Betty' or 'Susie'?" A Path That Leads to Light" He Never Turned His Back" Murder on the Way" A Bright Little Boy" | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/doubts-roosevelt-race-mrs-boettiger-thinks-father-will-not-seek.html | DOUBTS ROOSEVELT RACE; Mrs. Boettiger Thinks Father Will Not Seek Third Term | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/savings-bodies-pay-large-dividend-sum-members-receive-101500000-for.html | SAVINGS BODIES PAY LARGE DIVIDEND SUM; Members Receive $101,500,000 for Half-Year Period | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/handbook-is-guide-in-purposeful-play-program-aims-to-help-children.html | HANDBOOK IS GUIDE IN PURPOSEFUL PLAY; Program Aims to 'Help Children Do Better Things They Are Going to Do Anyhow' | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mercedes-ivey-married-becomes-bride-of-vice-consul-h-c-adam-jr-in.html | MERCEDES IVEY MARRIED; Becomes Bride of Vice Consul H. C. Adam Jr. in Montevideo | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/cotillo-defense-of-his-injunction-real-confusion-seen-not-swayed-by.html | Cotillo Defense of His Injunction; Real Confusion" Seen Not Swayed by Emotion Injunction Only Recourse Impelled by Fairness Picketing Not To Be Abused | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sachsgreeley.html | Sachs-Greeley | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/elisabeth-newberry-will-become-bride-narragansett-girl-engaged-to-c.html | ELISABETH NEWBERRY WILL BECOME BRIDE; Narragansett Girl Engaged to C. Hollister Judd Jr. | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/shirley-temple-here-on-first-trip-arrives-after-paying-call-on.html | SHIRLEY TEMPLE HERE ON FIRST TRIP; Arrives After Paying Call on President, 'One of Nicest People I Know' A NEW YORK VISITOR | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/radios-short-waves-new-finnish-broadcaster-is-heard-herereports.html | RADIO'S SHORT WAVES; New Finnish Broadcaster Is Heard Here-Reports From the Foreign Stations Tuning-In Japan Music From Toronto | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/champlains-beauty-awaits-cruisers-cruise-made-easier-voyage-into.html | Champlain's Beauty Awaits Cruisers; Cruise Made Easier Voyage Into Canada FRESH-WATER CRUISE ON LAKE CHAMPLAIN | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bohn-warns-the-teachers-he-suggests-fresh-start-in-radio-education.html | BOHN WARNS THE TEACHERS; He Suggests Fresh Start In Radio Education | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/gossip-of-pictures-and-people.html | GOSSIP, OF PICTURES AND PEOPLE | True | By B. R. Crisler | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/wrote-of-battle-beside-sons-body-times-correspondent-showed-his-own.html | WROTE OF BATTLE BESIDE SON'S BODY; Times Correspondent Showed His Own Anguish in His Account of Gettysburg LEE'S ADVANCE FORETOLD Another Writer Guessed That He Was Leaving Virginia to Invade Pennsylvania Mental Anguish Revealed Scoop" Scored on Battle | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/credits-and-debits-in-the-ledger-of-recovery-will-the-evian.html | CREDITS AND DEBITS IN THE LEDGER OF RECOVERY; WILL THE EVIAN CONFERENCE GUIDE HIM TO FREEDOM? Pause Was Due in 1937 Shoe Demand Lessens Favorable and Unfavorable Factors in A Period of Rapid Business Change Spend-Loan Program A Cycle Upset Uncertainty on Utilities Footing the Costs | True | By Winthrop W. Case | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/6-months-roundup-politicsand-war-threats-boom-in-spacecrossword.html | 6 MONTHS' ROUND-UP; Politicsand War Threats Boom in Space--'Crossword Puzzle' Craze Hits the Air de FOREST LOOKS IN | True | By Orrin E. Dunlap Jr. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/richards-turns-back-perry.html | Richards Turns Back Perry | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/gliders-miss-records-but-many-soaring-from-elmira-stay-in-air.html | GLIDERS MISS RECORDS; But Many Soaring From Elmira Stay in Air Several Hours | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/france-warns-japan-to-gag-hostile-press-envoy-will-stress-the.html | FRANCE WARNS JAPAN TO GAG HOSTILE PRESS; Envoy Will Stress the Possible Effect of Attacks | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/gen-short-reviews-troops.html | Gen. Short Reviews Troops | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/festival-of-music-ends-at-dunroyin-excerpts-from-mozart-works.html | FESTIVAL OF MUSIC ENDS AT DUNROYIN; Excerpts From Mozart Works Conclude Program on Estate of William M. Sullivan FRITZ MAHLER CONDUCTOR Agnes Davis, Helen Olheim and Charlotte Symons Are Among the Vocalists 17-Piece Orchestra Screens Used in Sets | True | By Noel Strausspecial To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/wood-field-and-stream-salmon-find-way-up-do-not-drift-in-small.html | Wood, Field and Stream; Salmon Find Way Up Do Not Drift in Small Current Early Anglers Get Bass N. Y. A. C. Trip July 21 | True | By Raymond R. Camp | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/biologists-form-society-national-teachers-group-will-publish-a.html | BIOLOGISTS FORM SOCIETY; National Teachers' Group Will Publish a Journal | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/foreign-trade.html | FOREIGN TRADE | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/woman-in-spy-case-denies-she-is-guilty-miss-hofmann-declares-she.html | WOMAN IN SPY CASE DENIES SHE IS GUILTY; Miss Hofmann Declares She Was 'Used as Letter Carrier' | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/business-classes-set-sixweek-course-at-union-city-college-begins.html | BUSINESS CLASSES SET; Six-Week Course at Union City College Begins Wednesday | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ottersoncorrigan.html | Otterson-Corrigan | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/politics-crops-up-at-albany-constitutional-convention-must-decide.html | POLITICS CROPS UP AT ALBANY; Constitutional Convention Must Decide on Questions That Will Figure in Campaign Candidacies Fostered Much "in the Works" Responsible to Voters WHAT PEOPLE WOULD LIKE TO HAVE | True | By W. A. Warn | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/by-sea-linking-the-americas-fast-service-by-luxury-liners-to.html | BY SEA: LINKING THE AMERICAS; Fast Service, by Luxury Liners, to Latin-American Countries Looms as a Result of the Government's New Maritime Policy Special Cruise Ships Another New Service East-West Ships | True | By Frederick R. Barkley | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/reports-blood-stains-in-bathelt-case-car-detective-says-some.html | REPORTS BLOOD STAINS IN BATHELT CASE CAR; Detective Says Some Upholstery Had Been Removed | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/spanish-relief-plan-approved.html | Spanish Relief Plan Approved | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/japan-again-flooded-by-heavy-rainfall-earthquakes-are-expected-to.html | JAPAN AGAIN FLOODED BY HEAVY RAINFALL; Earthquake's Are Expected to Result From Seepage | True | Special Cable to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/relief-head-asks-kin-of-french-about-aid-newport-paper-says-j-j.html | RELIEF HEAD ASKS KIN OF FRENCH ABOUT AID; Newport Paper Says J. J. Astors Are Supporting Him | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mrs-h-j-sillcocks-has-son.html | Mrs. H. J. Sillcocks Has Son | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/threaten-mexican-strike-state-employes-demand-jobs-of-sixty-be.html | THREATEN MEXICAN STRIKE; State Employes Demand Jobs of Sixty Be Returned to Them | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/indiana-problem-faces-democrats-state-convention-will-have-a.html | INDIANA PROBLEM FACES DEMOCRATS; State Convention Will Have a Senatorial Contest Without Considering Van Nuys Contests for Choice Van Nuys Declined On His Record" THE ROUTE TO BE FOLLOWED BY THE PRESIDENT ON HIS CAMPAIGN TOUR | True | By Charles E. Crawford | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hungary-bars-parties-to-officials.html | Hungary Bars Parties to Officials | True | Wireless to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/johnsoncorns.html | Johnson-Corns | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/prince-charming-ii-dominates-hunter-classes-in-horse-show-at.html | Prince Charming II Dominates Hunter Classes in Horse Show at Westport; 3-GAITED LAURELS TO MORELAND MAID Janet Sue, Stablemate, Also Captures Title for Mrs. Weil as Show Ends MODERNISTIC TOP JUMPER Carries Off $500 Stake and Championship--Midkiff's Melody Triumphs Large Crowd Present Whoopee Placed in Reserve | True | From a Staff Correspondent | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/stephen-vincent-benets-fable-johnny-pye-and-the-foolkiller-by.html | Stephen Vincent Benet's Fable; JOHNNY PYE AND THE FOOLKILLER. By Stephen Vincent Benet. Drawings by Charles Child. 78 pp. Weston, Vt.: The Countryman Press. $3.50. | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-nation-wall-street-ticker-treasury-red-ink-new-sweden-talking.html | THE NATION; Wall Street Ticker Treasury Red Ink New Sweden Talking Turkey Relief in Kind U. S. S. Hartford ANOTHER GUESS ABOUT BUSINESS WORRIES TIME DID DAMAGE WAR FAILED TO DO | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/secretary-morgenthaus-statement-on-treasury-figures-at-year-end.html | Secretary Morgenthau's Statement on Treasury Figures at Year End; TABLE NO. 1 Receipts and Expenditures Receipts Near the Estimate TABLE NO. 2 Statement of the Outstanding Public Debt on As to Recovery and Relief Rate of Interest Up Slightly TABLE NO. 3 The following table shows the issues of Treasury notes, Treasury bonds and United Sites Savings bonds during the fiscal year 1938, including refunding operations CONTINGENT LIABILITIES LOANS AND INVESTMENTS FINANCING OPERATIONS | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/weds-hero-gypsy-smith.html | Weds 'Hero,' Gypsy Smith | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hungary-leads-in-bridge-play.html | Hungary Leads in Bridge Play | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/matron-handicap-at-arlington-park-goes-to-idle-miss-with-dolly-val.html | Matron Handicap at Arlington Park Goes to Idle Miss, With Dolly Val Next; IDLE MISS ANNEXES $5,000 ADDED RACE Christmas's 4-Year-Old Wins Mile Contest in 1:42 1/5 as 15,000 Look On PAYS $8.20 IN MUTUELS Dolly Val Finishes in Second Place--Jewell Dorsett Third at Chicago | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/suburban-stands-supply-fireworks-flourishing-business-done-as-city.html | SUBURBAN STANDS SUPPLY FIREWORKS; Flourishing Business Done as City Residents Buy in Westchester and Nassau Fireworks Sales in Nassau Two Fined in Brooklyn | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/providing-window-seat-built-on-radiator-it-will-add-to.html | PROVIDING WINDOW SEAT; Built on Radiator, It Will Add to Attractiveness of Room | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/night-baseball-trent-is-seen-by-harridge-in-major-leagues-american.html | Night Baseball Trent Is Seen By Harridge in Major Leagues; American Circuit Head Believes Play Under Lights Soon Will Become Standard for All--Points Out Change in Stand A Financial Boon Can Fill Night Schedule | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/clyde-c-webster-harvard-faculty-member-dies-on-liner-in.html | CLYDE C. WEBSTER; Harvard Faculty Member Dies on Liner in Mediterranean | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/calls-roosevelt-aloof-on-van-nuys-minton-says-roosevelt-and-farley.html | CALLS ROOSEVELT ALOOF ON VAN NUYS; Minton Says Roosevelt. and Farley Will Not Try to Block Renomination Move SENATOR'S DRIVE GAINING This Comes After Unity Conference With Townsend, Foe of the Legislator | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sweetser-sets-record-posts-34-3367-for-quaker-ridge-amateur-course.html | SWEETSER SETS RECORD; Posts 34, 33-67 for Quaker Ridge Amateur Course Mark | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/yanks-score-122-for-7th-straight-four-homers-rout-senatorsnew-york.html | YANKS SCORE, 12-2, FOR 7TH STRAIGHT; Four Homers Rout Senators--New York 2 Games Behind First-Place Indians Ferrell Works Five Innings YANKS SCORE, 12-2, FOR 7TH STRAIGHT No. 1 for Selkirk Double Play in Seventh No Need for Relief Hurlers | True | By James P. Dawson | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/island-camp-lures-nature-students-audubon-camp-on-maine-coast.html | ISLAND CAMP LURES NATURE STUDENTS; Audubon Camp on Maine Coast Recruits Teachers in Mass and Varied Enthusiasts | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/plan-20000-womens-fund.html | Plan $20,000 Women's Fund | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/abroad-franco-persuaded-serene-words-hands-off-hainan-japans-fronts.html | ABROAD; Franco Persuaded Serene Words' Hands Off Hainan Japan's Fronts Again the Chaco? Keeping at It An M. P.'s Privilege Uproar in Commons Mourning in Palestine | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/soaring-symbol-of-independence-but-our-glorious-mascot-the-american.html | SOARING SYMBOL OF INDEPENDENCE; But Our Glorious Mascot, the American Eagle, Has Long Had a Difficult Struggle to Survive A SOARING SYMBOL OF INDEPENDENCE | True | By Donald Culross Peattie | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/japan-still-looks-to-america-for-guidance-officially-she-favors-her.html | JAPAN STILL LOOKS TO AMERICA FOR GUIDANCE; Officially She Favors Her Fascist Friends, But Our Influence Remains a Strong Factor JAPANESE LOOK TO US | True | By Ernest O. Hauser | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/motors-and-motor-men-graham-wins-grand-prix-300-cadillac-sixteens.html | MOTORS AND MOTOR MEN; Graham Wins Grand Prix 300 Cadillac Sixteens Sold | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/standard-oils-terms-interest-rates-for-35000000-of-serial-notes.html | STANDARD OIL'S TERMS; Interest Rates for $35,000,000 of Serial Notes Announced | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/4-henlein-points-sharply-rejected-prague-bars-party-assembly-as.html | 4 HENLEIN POINTS SHARPLY REJECTED; Prague Bars Party Assembly as Legislature and Won't Yield Police Control TENSION AGAIN MOUNTING Sudeten Paper Denies Refusal of Government Proposals After Leader Announces It Henleinist Voices Demands Split by Race Is Urged Border Tension Mounts Envoy Instructs Group | True | By G. E. R. Gedyewireless To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/housing-project-stirs-montclair-real-estate-men-and-planning-expert.html | HOUSING PROJECT STIRS MONTCLAIR; Real Estate Men and Planning Expert Oppose Low-Rent Apartment Plan Sees Report "Unjustified" Might Upset Rents | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/lowrental-housing-planned-for-linden-jersey-builders-get-permit-for.html | LOW-RENTAL HOUSING PLANNED FOR LINDEN; Jersey Builders Get Permit for $738,000 Project | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/chief-beats-nova-in-race-for-stars-scores-by-eleven-seconds-with.html | CHIEF BEATS NOVA IN RACE FOR STARS; Scores by Eleven Seconds, With Draco Home Third in Babylon Regatta QUERIDA R CLASS LEADER Defeats Yankee by Decisive Margin as Fleet of Sixtyfive Boats Sails Breezes Fail to Hold Flying Cloud Triumphs | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/teacher-45-years-leaves-princeton-dr-vreeland-long-professor-of.html | TEACHER 45 YEARS LEAVES PRINCETON; Dr. Vreeland, Long Professor of Romance Languages, Has Had Distinguished Career THREE OTHER VETERANS GO Dr. M. S. Farr, Professor F. H. Dixon and Professor K. McKenzie Retire From Faculty Compiled Noted Anthology Authority on Railroad Retires | True | Special to THE NEW YORK TIMES | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/on-the-local-horizons.html | ON THE LOCAL HORIZONS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/round-about-the-garden-late-seed-sowing-moisturesaving-covering.html | ROUND ABOUT THE GARDEN; Late Seed Sowing Moisture-Saving Covering Tuberous Begonias Set Out Protection for Grape Crop | True | By F. F. Rockwell | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-almira-clark-99-dies.html | Miss Almira Clark, 99, Dies | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/75-strikes-ended-by-state-board-330-others-averted-by-labor-unit.html | 75 STRIKES ENDED BY STATE BOARD; 330 Others Averted by Labor Unit During First Year of Its Activity 49,120 WORKERS INVOLVED 1,760 Cases Taken Up Under the 'Little Wagner Act,' Report for Period Shows | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/marriages.html | Marriages | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/random-notes-for-travelers-new-service-adds-to-the-enjoyment-of.html | RANDOM NOTES FOR TRAVELERS; New Service Adds to the Enjoyment of Mexican Holidays--Hot Springs Resort in Canada--Tablet on Greenly Island Resort Opened by Government In Jasper National Park CANADIAN HOT SPRINGS GREENLY ISLE TABLET Summer voyagers Visit Spot Where Flight Ended YOUTH HOSTELS GRWO New Lodges Put Up for Young Hikers and Cyclists PRIMITIVE POLISH AREAS Highways Now Head Into Wild Sections in Mountains | True | By Diana Rice | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/gardening-by-the-seashore-although-conditions-are-not-favorable.html | GARDENING BY THE SEASHORE; Although Conditions Are Not Favorable, Careful Planning Accomplishes Much Bloom Period Considered Evergreens for the Shore Seaside Lawn Making | True | By Egbert Hans | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/veterans-oppose-refugee-plan-balk-at-condemning-roosevelt-v-f-w.html | Veterans Oppose Refugee Plan; Balk at 'Condemning' Roosevelt; V. F. W. Convention at Albany 'Disapproves' Idea of a Haven in This Country--Criticism of President Modified Ask Immigration Suspension | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/elsa-louise-fraser-fiancee-of-minister-rockville-centre-girl-will.html | ELSA LOUISE FRASER FIANCEE OF MINISTER; Rockville Centre Girl Will Be Wed to Rev. Charles D. Myers | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hirschmanns-sail-to-europe.html | Hirschmanns Sail to Europe | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-law-governs-cosmetics-the-field-of-food-and-drug-regulation-is.html | NEW LAW GOVERNS COSMETICS; The Field of Food and Drug Regulation Is Extended to Lipsticks and Eyelash Dye New Food Protection A Five-Year Effort | True | By L. C. Speers | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/psychology-of-budgets.html | PSYCHOLOGY OF BUDGETS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/surface-interest-gives-fall-and-winter-woolens-personality-by.html | SURFACE INTEREST GIVES FALL AND WINTER WOOLENS PERSONALITY.; BY WIRELESS SPORTS TOGS IN AND AROUND PARIS Girls Adapt Costumes to Their Sports Form FRISE FIRST FAVORITE Curly Weaves in Many Designs for Coats and Suits-Richer Colors, Many Combinations | True | By Virginia Pope | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/chemical-society-to-meet-sept-5.html | Chemical Society to Meet Sept. 5 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/care-for-pets-urged-a-s-p-c-a-warns-against-leaving-them-uncared.html | CARE FOR PETS URGED; A. S. P. C. A. Warns Against Leaving Them Uncared For | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/williams-of-wpa-asks-youth-to-cooperate-with-workers-for-their.html | Williams of WPA Asks Youth to Cooperate With Workers for Their Political Power | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/frederick-g-mcbrien.html | FREDERICK G. McBRIEN | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, July 10 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bonds-being-paid-before-maturity-weeks-calls-for-redemption-include.html | BONDS BEING PAID BEFORE MATURITY; Week's Calls for Redemption Include Several Entire Utility Issues JULY TOTAL $201,736,000 Compares With $88,681,000 a Month Ago, $233,477,000 Last Year REDEMPTIONS UP IN JUNE Total of $108,147,000 Was the Largest in Nine Months | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/zionists-take-up-aid-for-refugees-large-scale-settlement-in.html | ZIONISTS TAKE UP AID FOR REFUGEES; Large - Scale Settlement in Palestine Is Put Before Convention in Detroit NEW ERA' IS PREDICTED Weizmann Message Says the Movement Will Save Young People From Misery Two Questions Taken Up 400,000 Must Leave Europe | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/listening-in-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/eastern-interscholastic-golf-crown-annexed-by-zimmerman-of-blair.html | Eastern Interscholastic Golf Crown Annexed by Zimmerman of Blair Academy; ZIMMERMAN WINS FINAL BY 13 AND 11 Triumphs Over Bashinsky of Lawrenceville to Annex School Links Honors RECORDS 69 ON FIRST 18 Leads by 9 Up at End of the Opening Round on Course of Greenwich Club Started with a 71 Takes Five Holes in Row Misses Putt of Yard | True | By William D. Richardsonspecial To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/his-ticket-wins-as-langer-fails-governors-defeat-by-nye-in-primary.html | HIS TICKET WINS AS LANGER FAILS; Governor's Defeat by Nye in Primary Laid to Fact That He Risked Lemke's Hostility Langer's One "Mistake" Lemke Made Own Race NORTH DAKOTA VICTOR Conservatives Backed Nye | True | By Gerald W. Movius | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/margaret-meister-wed-she-becomes-the-bride-of-dr-william-gray.html | MARGARET MEISTER WED; She Becomes the Bride of Dr. William Gray Watson | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sentry-fires-on-two-men-near-panama-canal-gun.html | Sentry Fires on Two Men Near Panama Canal Gun | True | Special Cable to THE NEW YORE TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/germans-hail-democracy-germans-hail-democracy-world-war-veterans.html | GERMANS HAIL DEMOCRACY; GERMANS HAIL DEMOCRACY World War Veterans' Leader Here Pledges Their Loyalty | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bridal-in-jersey-for-miss-gorman-englewood-couples-daughter-is.html | BRIDAL IN JERSEY FOR MISS GORMAN; Englewood Couple's Daughter Is Married at Tenafly to James C. Phelps SISTER IS MAID OF HONOR Bride a Graduate of University of Michigan--Bridegroom a Harvard Law Alumnus | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/annalist-weekly-index-advance-only-to-805-due-to-revision-of-steel.html | ANNALIST WEEKLY INDEX; Advance Only to 80.5 Due to Revision of Steel Prices | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/rules-texas-candidates-must-pay-security-taxes.html | Rules Texas Candidates Must Pay Security Taxes | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/yacht-scylla-home-first-ulmers-boat-takes-star-class-race-on.html | YACHT SCYLLA HOME FIRST; Ulmer's Boat Takes Star Class Race on Eastchester Bay | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/a-lincoln-stadler-fifth-avenue-merchant-tailor-dies-at-atlantic.html | A. LINCOLN STADLER; Fifth Avenue Merchant Tailor, Dies at Atlantic Beach | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/golf-at-newport-bay-head-events.html | GOLF AT NEWPORT; BAY HEAD EVENTS | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/penn-state-pushes-safe-driving.html | Penn State Pushes Safe Driving | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/5667632-placed-in-supply-awards-weeks-allotments-under-the-public.html | $5,667,632 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Eleven Federal Agencies 122 ORDERS IN THE PERIOD $895,078 Total in New York, $341,153 in New Jersey and $89,688 in Connecticut | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/labor-partys-ticket-tightens-state-lines-viewed-as-a-move-to-force.html | LABOR PARTY'S TICKET TIGHTENS STATE LINES; Viewed as a Move to Force the Hands Of Older Parties, It Holds a Threat For the Regular Candidates Democrats and Laborites Lehaman Still Strong Mead for Governor? Hopes for Fusion Dimmed Labor Party Strength DON'T WANNA PLAY IN YOUR YARD!" | True | By James A. Hagerty | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bernardrinzler.html | Bernard-Rinzler | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/girl-rescues-james-kirkwood.html | Girl Rescues James Kirkwood | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/jane-a-lanterman-east-orange-bride-she-is-married-in-a-ceremony-at.html | JANE A. LANTERMAN EAST ORANGE BRIDE; She Is Married in a Ceremony at First Baptist Church to Walter W. Baldwin | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/international-league-averages-individual-batting-club-batting.html | International League Averages; INDIVIDUAL BATTING CLUB BATTING | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/daughter-to-kenneth-hoffmans.html | Daughter to Kenneth Hoffmans | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/elizabeth-elton-married-in-garden-mt-holyoke-alumna-bride-of-lieut.html | ELIZABETH ELTON MARRIED IN GARDEN; Mt. Holyoke Alumna Bride of Lieut. R. J. Hardy of Navy | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/running-of-arms-to-spain-observed-writer-sees-trucks-passed-by.html | RUNNING OF ARMS TO SPAIN OBSERVED; Writer Sees Trucks Passed by French Customs, Often Without Inspection RAIL UNIONS SYMPATHETIC Handle Supplies Without Pay--Russians Now Shipping by Northern Routes Writer Sees Arms Traffic Inspection Is Waived Trucks Searched on Return Air Patrol at Border | True | By John V. Hinkelspecial Correspondence. the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/german-car-for-masses-first-of-400-strength-through-joy-autos-is.html | GERMAN CAR FOR MASSES; First of $400 "Strength Through Joy" Autos Is Expected in 1940 Cheap to Run Plastics for the Bodies | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/helene-j-bodenheim-to-be-bride-july-16-marriage-to-willis-fosdick.html | HELENE J. BODENHEIM TO BE BRIDE JULY 16; Marriage to Willis Fosdick to Take Place in Richmond Hill | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/store-sales-decline-again-is-reduced-most-areas-show-continued.html | Store Sales Decline Again Is Reduced; MOST AREAS SHOW CONTINUED UPTURN But Decreases From Year Ago Still Predominant--Best Gains in Urban Centers WHOLESALING IMPROVES Textiles Especially Active as Prices Go Up--Steel Rate Rises Moderately SALES HERE OFF ONLY 2% Make the Best Volume Showing Since Easter PHILADELPHIA SALES DOWN But Trade Shows Improvement Over Preceding Week BOSTON SALES UP 9.3% Increase Cuts Month's Dip to 4%--Textile Gain Continues DIP LESS IN KANSAS CITY Retail Sales Off 8%, With June Average at 10% GAIN IN LUMBER ORDERS PURE DYE' FOR SILK ONLY SALES OFF IN ST. LOUIS New Shoe Orders Continue to Pick Up--Sentiment Better COAST CROPS AT PEAK Inquiries on Fodstuffs Made From Abroad MINNEAPOLIS SALES OFF Wholesale Advance ContinuesWeather Hurts Store Trade ALL LINES RISE IN TEXAS Decline in Retail Sales From 1937 Is Shortered to 3 to 7% OHIO ACTIVITY AGAIN UP Steel Operations Continue to Show Moderate Rise SOUTH'S SALES OFF 10-12% Wholesale Orders Up on Rising Market Prices CHICAGO TRADE BETTER | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/cardozo-not-so-well-oxygen-tent-used-to-conserve-the-justices.html | CARDOZO NOT SO WELL; Oxygen Tent Used to Conserve the Justice's Strength | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/barbara-finken-wed-to-bo-i-b-adlerbert-ceremony-performed-in-church.html | BARBARA FINKEN WED TO BO I. B. ADLERBERT; Ceremony Performed in Church at Westfield, N. J. | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/to-aid-refugeechildren-fete-arranged-at-mount-vernon-by-hadassah.html | TO AID REFUGEE,CHILDREN; Fete Arranged at Mount Vernon by Hadassah | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bonnercashmore.html | Bonner-Cashmore | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sports-of-the-times-short-shots-in-all-directions-around-and-about.html | Sports of the Times; Short Shots in All Directions Around and About Around the Bases | True | By John Kieran | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/woolfesutherland.html | Woolfe--Sutherland | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/radio-to-carry-speeches-roosevelts-major-addresses-will-be.html | RADIO TO CARRY SPEECHES; Roosevelt's Major Addresses Will Be Broadcast | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/far-from-broadway-footlights-glow-in-half-a-hundred-theatres.html | FAR FROM BROADWAY, FOOTLIGHTS GLOW; In Half a Hundred Theatres Between Maine and The Rockies the Drama Is on a Country Holiday FOOTLIGHTS ARE AGLOW FAR FROM BROADWAY | True | By John K. Hutchens | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/j-irvin-robb-is-dead-a-retired-educator-philadelphian-introduced.html | J. IRVIN ROBB IS DEAD; A RETIRED EDUCATOR; Philadelphian Introduced Trips to Washington for Students | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/campbells-rascal-gains-honors-in-american-y-c-event-on-sound-shows.html | Campbell's Rascal Gains Honors In American Y. C. Event on Sound; Shows Way to International Class RivalsRichards's Hawk Wins on Handicap as Only 16 of 127 Starters Finish Anita Is Home First Breeze Is Short-Lived | True | By James Robbinsspecial To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/cornelia-ferguson-wed-westhampton-college-alumna-bride-of-wilson.html | CORNELIA FERGUSON WED; Westhampton College Alumna Bride of Wilson Underwood | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/narragansett-club-is-setting-for-dance-mr-and-mrs-s-hinman-bird-are.html | NARRAGANSETT CLUB IS SETTING FOR DANCE; Mr. and Mrs. S. Hinman Bird Are Honored at Cocktail Party | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/in-genesee-visitors-parade-to-letchworth-park-the-berkshires-on.html | IN GENESEE; Visitors Parade to Letchworth Park THE BERKSHIRES ON CAPE COD | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/steel-copper-for-government.html | Steel, Copper for Government | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/five-million-homes-needed-here-we-can-it-is-declared-supply-and.html | Five Million Homes Needed Here; We Can, It Is Declared, Supply and Sell Them If Sound Business Methods Are Followed Getting Out of Trouble Remedy for Our Ills Must Follow Correct Diagnosis Too Many Theories Labor Cooperation Funds Lying Idle Wages Called Too High Fair Profit Insured Mortgages Mass Employment Misleading Diagnosis Normal Movement Needed Restored Equilibrium THE WILDWOOD RABBIT | True | HAROLD G. ARON.E.A. QUIMBY.margaret Fuller | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-issue-by-prague-fuegner-special-is-first-philatelic-tribute-to.html | NEW ISSUE BY PRAGUE; Fuegner Special Is First Philatelic Tribute to Group's Co-Founder Monroe Presidential Blue First Day Sales Northwest Stamp Design New "Sandjak" Set Book on One-Cent Stamp Many Illustrations For Danish Agriculture Ten From Italy | True | By Rent B. Stiles | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/randle-tops-marksmen-takes-individual-rifle-event-to-tie-for.html | RANDLE TOPS MARKSMEN; Takes Individual Rifle Event to Tie for Eastern Lead | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/breitfellercook.html | Breitfeller-Cook | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/radio-waves-are-juggled-quickly-to-outwit-natures-bombardments-a.html | RADIO WAVES ARE JUGGLED QUICKLY TO OUTWIT NATURE'S BOMBARDMENTS; A Basic Influence Beams Increase Signals | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/callery-to-house-mellon-art-rising-foundations-complete-and.html | CALLERY TO HOUSE MELLON ART RISING; Foundations Complete and Building Begun Year After Breaking of Ground SETTING OF MARBLE NEAR Vast and Beautiful Washington Structure Is Scheduled to Be Ready in Mid--94040 | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/when-is-a-chat-fireside.html | WHEN IS A CHAT 'FIRESIDE? | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/specialty-shop-sales-up-rise-held-sign-series-of-weekly-declines-is.html | SPECIALTY SHOP SALES UP; Rise Held Sign Series of Weekly Declines Is at End | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/keeping-house-cooler-wool-insulation-in-hollow-space-between-walls.html | KEEPING HOUSE COOLER; Wool Insulation in Hollow Space Between Walls Advised | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/u-s-ships-rushing-to-ruined-swatow-some-americans-reported-to-be.html | U. S. SHIPS RUSHING TO RUINED SWATOW; Some Americans Reported to Be Already on Gunboat to Avoid Japanese Bombs American's Home Is Hit New Difficulty With Japan | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/preeminent-defeats-wise-prince-in-fleetwing-handicap-at-empire.html | Preeminent Defeats Wise Prince In Fleetwing Handicap at Empire; Headley's 7-1 Shot Comes From Last Place in $7,580 Race Before 12,000-- Clocks, The Fighter in Dead Heat for Show PREEMINENT WINS SPRINT AT EMPIRE Merry Lassie 11-5 Choice Soldierette Wins Opener | True | By Bryan Field | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/scobey-appointed-coach-olympic-wrestling-star-of-1936-named-at.html | SCOBEY APPOINTED COACH; Olympic Wrestling Star of 1936 Named at Muhlenberg | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/womensswim-on-aug-13.html | Women's.Swim on Aug. 13 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/demand-for-chemicals-spurts.html | Demand for Chemicals Spurts | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/many-have-guests-at-fishers-island-summer-homes-opened-and-yachts.html | MANY HAVE GUESTS AT FISHERS ISLAND; Summer Homes Opened and Yachts Are Anchored Near By | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/building-at-white-plains.html | Building at White Plains | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/japan-sees-resources-ebb-her-economic-structure-sorely-strained.html | JAPAN SEES RESOURCES EBB; Her Economic Structure, Sorely Strained, Cries for an Early Peace in China Failure of Taxes Changed Business Attitude Trouble in Buying THE SPECTER IN THE WAR CHEST OF THE JAPANESE | True | By Eliot Janeway | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/brazils-coffee-record-exports-last-month-amounted-to-1581569-bags.html | BRAZIL'S COFFEE RECORD; Exports Last Month Amounted to 1,581,569 Bags | True | Special Cable to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/barnegat-regatta-draws-103-yachts-fleet-sets-mark-for-seasonbrookss.html | BARNEGAT REGATTA DRAWS 103 YACHTS; Fleet Sets Mark for Season--Brooks's Sue Is First in Star Class Race | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/generals-kin-on-radio-descendants-of-four-speak-on-gettysburg.html | GENERALS' KIN ON RADIO; Descendants of Four Speak on Gettysburg Anniversary | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/confirmations.html | Confirmations | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/betsey-luscombe-wed-to-j-f-chace-recent-debutante-married-at-woods.html | BETSEY LUSCOMBE WED TO J. F. CHACE; Recent Debutante Married at Woods Hole to the Harvard Crew Captain and Stroke Wears Grandmother's Veil Arthur F. Chace Jr. Best Man | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/two-promoted-by-dominion-bank.html | Two Promoted by Dominion Bank | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bar-harbor-plans-made-for-july-flower-show-fourth-at-nantucket-pier.html | BAR HARBOR; Plans Made for July Flower Show FOURTH AT NANTUCKET PIER FOR MAGNOLIA | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/deal-with-britain-hailed-in-germany-londons-bolt-from-creditors.html | DEAL WITH BRITAIN HAILED IN GERMANY; London's Bolt From Creditors' Group Seen as Aid for Reich in Future Debt Parleys's U. S. POSITION IS INJURED Authorities Study Plan to Use Reich Shipping Revenues to Protect Our Investment Foreign Debt Consolidation Seen U. S. Position Unfavorable Anglo-German Accord Terms | True | By Otto D. Tolischuswireless To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bremen-sails-with-1100-duchess-of-leeds-among-those-departing-for.html | BREMEN SAILS WITH 1,100; Duchess of Leeds Among Those Departing for Europe | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-giannini-opera-young-americans-the-scarlet-letter-receives.html | NEW GIANNINI OPERA; Young American's 'The Scarlet Letter' Receives Premiere in Hamburg | True | By Herbert F. Peyser | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/fire-record.html | Fire Record | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/tall-apartment-opened-southmoor-house-on-central-park-south-ready.html | TALL APARTMENT OPENED; Southmoor House on Central Park South Ready for Tenants | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/dickinson-sets-new-objectives-capstone-of-system-adopted-is.html | DICKINSON SETS NEW OBJECTIVES; Capstone of System Adopted Is 'Interpretation of Life' Course for Seniors Tests After Two Years Stress on Social Value | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/women-in-sports-shoot-title-to-miss-laursen-mrs-harb-holds-title.html | Women in Sports; Shoot Title to Miss Laursen Mrs. Harb Holds Title Wilson Announces Awards | True | By Maureen Orcutt | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/associated-gas-unit-may-drop-subsidiary-ny-pa-nj-utilities-obtains.html | ASSOCIATED GAS UNIT MAY DROP SUBSIDIARY; NY PA NJ Utilities Obtains SEC Approval of Stock Purchase | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/virginia-l-layton-wed-in-wilmington-she-becomes-bride-of-william.html | VIRGINIA L. LAYTON WED IN WILMINGTON; She Becomes Bride of William Barnes in Ceremony at Trinity Church | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/edgar-wells-dies-rare-book-dealer-head-of-madison-avenue-firm-once.html | EDGAR WELLS DIES; RARE BOOK DEALER; Head of Madison Avenue Firm Once Served as the Acting Dean of Harvard College ENDOWMENT FUND AIDE Also Former General Secretary of Harvard Alumni--Later a London Embassy Attache | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/young-ireland-to-test-mayo.html | Young Ireland to Test Mayo | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mexican-longshoremen-strike.html | Mexican Longshoremen Strike | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/british-forces-to-test-invasion-of-an-enemy.html | British Forces to Test Invasion of an 'Enemy' | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/moses-says-public-wants-good-parks-finds-people-cooperate-in-the.html | MOSES SAYS PUBLIC WANTS GOOD PARKS; Finds People Cooperate in the Upkeep Only When Best Is Provided for Them NO PRIDE IN SHABBY AREAS Jones Beach Cited as Ideal Recreation Spot--Vandalism There Small Problem Must Provide the Best Headache of 'Own Making | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hull-assails-critics-of-trade-treaties-they-stir-groundless-fears.html | HULL ASSAILS CRITICS OF TRADE TREATIES; They Stir Groundless Fears of Harm to Us, He says | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/a-w-morgan-dead-civil-warbugler-grand-marshal-of-memorial-day.html | A. W. MORGAN DEAD, CIVIL WAR-BUGLER; Grand Marshal of Memorial Day Parade Here in 1935 Succumbs at 94 SERVED STATE 50 YEARS Said to Be Last Survivor of Hawkins Zouave RegimentOldest Grand St. Boy | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/baseball-interest-at-high-pitch-for-sixth-interleague-game-in.html | Baseball Interest at High Pitch for Sixth Interleague Game in Cincinnati; ALL-STAR ARRAYS MEET WEDNESDAY National League Determined to Cut the American's Big Margin in Sixth Game VANDER MEER ACE IN BOX Showing of Reds' Rookies on Home Field Counted On to Offset Rivals' Power Five Reds Selected Victors OnlY Once Rookie on First Base Facts on All-Star Game SOME OF THE STARS WHO WILL BE SEEN IN GAME AT CINCINNATI | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/college-tennis-on-tomorrow.html | College Tennis On Tomorrow | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/timothy-clune.html | TIMOTHY CLUNE | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/to-sell-obrien-home-will-auction-the-southampton-estate-of-late.html | TO SELL O'BRIEN HOME; Will Auction the Southampton Estate of Late Justice July 23 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/r-evwa-marchants-rites-funeral-for-dominican-priest-is-attended-by.html | R EVW.A. MARCHANT'S RITES; Funeral for Dominican Priest Is Attended by 3,000 | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/library-joins-with-wqxr-for-a-childrens-program.html | LIBRARY JOINS WITH WQXR FOR A CHILDREN'S PROGRAM | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hubbell-wins-no-9-scatters-8-hits-camilli-driving-homer-in-ninth-to.html | HUBBELL WINS NO. 9; Scatters 8 Hits, Camilli Driving Homer in Ninth to Prevent Shut-Out 3 RUNS IN THIRD DECIDE But Giants' Eighth Straight Victory Over Dodgers This Season Is Protested Scarcely a Contest Baerdl Hits Single GIANTS OVERPOWER DODGERS AGAIN, 8-1 Giants in Boston Today A Play at Second Base in Game at Ebbets Field | True | By John Drebinger | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/price-index-off-in-week-decrease-shown-for-quotations-on-farm.html | PRICE INDEX OFF IN WEEK; Decrease Shown for Quotations on Farm Products | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sec-amends-rule-ub2-affects-requests-for-confidential-treatment-of.html | SEC AMENDS RULE UB2; Affects Requests for Confidential Treatment of Data | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/musicians-at-rites-for-berthold-neuer-one-of-his-favorite.html | MUSICIANS AT RITES FOR BERTHOLD NEUER; One of His Favorite Selections Is Sung by Greta Stueckgold | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/police-department-police-department.html | Police Department; Police Department | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/large-party-given-at-east-hampton-dinner-dance-held-at-opening-of.html | LARGE PARTY GIVEN AT EAST HAMPTON; Dinner Dance Held at Opening of the Maidstone Club | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/deaths.html | Deaths | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/oyster-bay-carnival-for-park-is-opened-many-dinners-mark-start-of.html | OYSTER BAY CARNIVAL FOR PARK IS OPENED; Many Dinners Mark Start of Project Closing July 9 | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/joe-e-brown-held-up-yields-5.html | Joe E. Brown, Held Up, Yields $5 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mrs-catherine-manush.html | MRS. CATHERINE MANUSH | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/boys-win-grants-for-study-abroad-international-fellowships-are-won.html | BOYS WIN GRANTS FOR STUDY ABROAD; International Fellowships Are Won by 26 Graduates of U. S. Preparatory Schools Group Going to England Group Going to Germany | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/banks-anticipated-new-legal-list-ending-of-moratorium-for-the-bonds.html | BANKS ANTICIPATED NEW 'LEGAL LIST'; Ending of Moratorium for the Bonds of Railroads Gave Forecast of Change BANKS ANTICIPATED NEW 'LEGAL LIST' | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mrs-f-rodgers-jr-has-daughter.html | Mrs. F. Rodgers Jr. Has Daughter | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/four-who-liked-blockade-minority-obstructionism-americanism-freedom.html | FOUR WHO LIKED 'BLOCKADE'; Minority Obstructionism Americanism Freedom of the Screen | True | AMY STONE.ALICE BERMAN.ARTHUR EILENBERG.B. B. GAMZUE. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/war-admiral-at-spa-colt-will-be-fit-agin-in-week-or-ten-days.html | WAR ADMIRAL AT SPA; Colt Will Be Fit Again in Week or Ten Days, Trainer Says | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mcguffeys-readers-thrill-ford-who-plays-host-at-celebration.html | McGuffey's Readers Thrill Ford Who Plays Host at Celebration; Visiting Log Cabin Reconstructed as Tribute to His Favorite, He Shows Children Flintlocks and Spinning Wheels Copyright. 1938, by NANA. Inc. | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ywca-fellowships-to-ten-young-women-2year-study-prizes-awarded-to.html | Y.W.C.A. FELLOWSHIPS TO TEN YOUNG WOMEN; 2-Year Study Prizes Awarded to College Graduates | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books -Received; History and Biography Fiction Art Literature and Essays Philosophy and Religion Juvenile Business Economies and Sociology Education Foreign Affairs Government and Politics Science Textbooks Travel and Description New Editions and Reprints Latest Books Received Reference Books Maps Miscellaneous Pamphlets | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/an-experts-view-of-it.html | AN EXPERT'S VIEW OF IT | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ruth-frazer-bride-in-home-ceremony-marriage-to-william-cairns-banta.html | RUTH FRAZER BRIDE IN HOME CEREMONY; Marriage to William Cairns Banta Jr. Takes Place in Ridgewood, N. J. | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/yonkers-school-reunion.html | Yonkers School Reunion | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/riggs-vanquishes-mcdiarmid.html | Riggs Vanquishes McDiarmid | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/adhesives-of-far-lands-the-portraits-of-a-future-king-an-opera.html | ADHESIVES OF FAR LANDS; The Portraits of a Future King, an Opera Singer and an Air Pioneer Appear Duck Stamps" on Sale French Aviation Pioneer Five From Peru Chaco, Bolivia, Paraguay New Hebrides Stamp New French Colonials | True | By la Rue Applegate | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-midsouth-colonies-cherokee-indian-festival-near-ashevilleother.html | THE MIDSOUTH COLONIES; Cherokee Indian Festival Near Asheville--Other Centers in Virginia and Georgia WHITE SULPHUR SPRINGS SEA ISLAND FISHING VIRGINIA BEACH EVENTS VERMONT, CANADA HOT SPRINGS PARTIES VISITORS TO MONTREAL AT OLD POINT COMFORT MURRAY BAY PAGEANTS | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/philip-h-loughlin-special-to-the-new-york-times.html | PHILIP H. LOUGHLIN; Special to THE NEW YORK TIMES. | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/soviet-women-officers-fly-plane-1498-miles.html | Soviet Women Officers Fly Plane 1,498 Miles | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/handicaps-found-to-vertical-setup-textile-study-sees-partial.html | HANDICAPS FOUND TO VERTICAL SET-UP; Textile Study Sees Partial Integration as Solution to Speculation in Field GOODALL SUCCESS CITED Forward Action on Palm Beach Cloth Combined Mill and Cutting-Operations Integration Forward Difficult Style Risks a Problem | True | By William J. Enright: | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/stormscud-victor-with-the-chief-4th-161-shot-wins-kent-handicap-at.html | STORMSCUD VICTOR, WITH THE CHIEF 4TH; 16-1 Shot Wins Kent Handicap at Delaware After Favorite Stops Under 126 Pounds STORMSCUD VICTOR, WITH THE CHIEF 4TH | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/fishbach-halts-kamrath-in-3set-struggle-and-gains-college-net-final.html | Fishbach Halts Kamrath in 3-Set Struggle And Gains College Net Final With Podesta; FISHBACH REACHES COLLEGE NET FINAL | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/shute-vanquishes-guldahl-2-and-1-brae-burn-pro-cards-par-on-last-17.html | SHUTE VANQUISHES GULDAHL, 2 AND 1; Brae Burn Pro Cards Par on Last 17 Holes to Take Challenge Match SHUTE VANQUISHES GULDAHL, 2 AND 1 Two Drives Into Traps | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/brokers-are-urged-to-take-bright-view-state-realty-head-says-more.html | BROKERS ARE URGED TO TAKE BRIGHT VIEW; State Realty Head Says More Optimism Is Needed | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/build-addition-to-bronx-market-work-will-start-this-month-on.html | BUILD ADDITION TO BRONX MARKET; Work Will Start This Month on Freight-Terminal Shed Facing Exterior Street WPA TO PROVIDE LABOR Roderick Stephens Announces $100,000 Appropriation for East Chester Creek Work Eastchester Creek Work | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/france-looks-to-her-empireii-she-seeks-to-protect-farflung-colonies.html | FRANCE LOOKS TO HER EMPIREII; She Seeks to Protect Far-Flung Colonies and Make Them of Greatest Use in War Around the World Source of Acquisitions French on Guard THE FRENCH EMPIRE | True | By Lansing Warren | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/palestine-events-increase-despair-hope-of-ever-bringing-about-a.html | PALESTINE EVENTS INCREASE DESPAIR; Hope of Ever Bringing About a Settlement Between Arabs and Jews at Low Ebb Rebel Orders Obeyed The British Policy Barbed-wire "Wall" CREDITS REFUSED HIM | True | By Joseph M. Levywireless To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/two-in-4th-enable-bees-to-top-phils-johnsons-only-pass-of-game-sets.html | TWO IN 4TH ENABLE BEES TO TOP PHILS; Johnson's Only Pass of Game Sets Stage for 2-1 Verdict | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/18-wounded-back-from-war-in-spain-volunteers-who-return-on-the.html | 18 WOUNDED BACK FROM WAR IN SPAIN; Volunteers Who Return on the President Harding Cheered by Crowd of 300 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/to-pick-new-semipro-leader.html | To Pick New Semi-Pro Leader | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/aircondition-problem-cities-planning-larger-water-supply-to-meet.html | AIR-CONDITION PROBLEM; Cities Planning Larger Water Supply to Meet Demands | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ellsworth-pilot-flies-alone.html | Ellsworth Pilot Flies Alone | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/gillespie-takes-medal-leads-n-y-a-c-golf-qualifiers-at-bluff-point.html | GILLESPIE TAKES MEDAL; Leads N. Y. A. C. Golf Qualifiers at Bluff Point With 75 | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/japanese-irises-prized-confusion-of-names-handicapping-this-fine.html | JAPANESE IRISES PRIZED; Confusion of Names Handicapping This Fine Flower Is Being Straightened Out Brooklyn Botanlo Garden Effective Near Water In Pink and Lavender | True | By George M. Reed | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/but-the-show-didnt-go-on-a-circus-tradition-exploded-by-unionized.html | BUT THE SHOW DIDN'T GO ON; A Circus Tradition Exploded by Unionized Employees Threatened With a Wage Cut Drama Under the Big Top The Leader Taunted A Tough Job" WHERE THE FSCC COMES IN | True | By Sidney M. Shalett | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/1525000-loan-at-4-per-cent.html | $1,525,000 Loan at 4 Per Cent | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/investment-trust-shows-asset-rise-national-investors-had-share.html | INVESTMENT TRUST SHOWS ASSET RISE; National Investors Had Share Value of $5.36 on June 30, Against $4.80 on Dec. 31 $1,053,389 CASH ON HAND Unrealized Loss of $190,288 Lowered From $3,095,042Realized Loss $1,186,168 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/leaders-of-church-at-breslin-service-cardinal-hayes-presides-at.html | LEADERS OF CHURCH AT BRESLIN SERVICE; Cardinal Hayes Presides at Mass for Dean of Bronx--5,000 at Funeral TWO BISHOPS ALSO ATTEND Mgr. Lavelle Delivers the Eulogy at Church of Our Lady of Mercy Color Guard Serves Praised for Work in Church | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mrs-henry-o-osgood.html | MRS. HENRY O. OSGOOD | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/french-coins-of-gold-scarce.html | FRENCH COINS OF GOLD SCARCE | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/doerrer-and-gellard-tie.html | Doerrer and Gellard Tie | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-ellen-hanscom-becomes-betrothed-admirals-granddaughter-to-be.html | MISS ELLEN HANSCOM BECOMES BETROTHED; Admiral's Granddaughter to Be Bride of Augustus Able 3d | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/blakesnyder.html | Blake--Snyder | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/drivers-strike-at-city-airport.html | Drivers Strike at City Airport | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/fredericksonlobdell.html | Frederickson-Lobdell | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ugaki-plans-shakeup-many-changes-in-the-japanese-foreign-office.html | UGAKI PLANS SHAKE-UP; Many Changes in the Japanese Foreign Office Expected | True | Special Cable to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/wedding-july-30-for-juliet-oakes-bloomfield-girl-chooses-the.html | WEDDING JULY 30 FOR JULIET OAKES; Bloomfield Girl Chooses the Attendants for Her Marriage to John S. Eells Jr. PLANS CHURCH CEREMONY Sisters to Be Matron and Maid of Honor-- Couple Will Live in Berkeley, Calif. | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/phosphorus-riches-found-in-the-pacific-rock-deposit-1000-ft-down-in.html | Phosphorus Riches Found in the Pacific; Rock Deposit 1,000 Ft. Down in Sea Canyon | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/amateur-photography-contract-bridge-photos-of-fireworks-simple.html | AMATEUR PHOTOGRAPHY, CONTRACT BRIDGE; PHOTOS OF FIREWORKS Simple Methods Used to Take Pictures of Skyrockets Bursting in the Dark Tricks Used by Experts Backyard Fireworks CAMERA NOTES Marine Views Displayed Salon at Syracuse Knife as Etching Tool Monotone Viewing Filters An Inexpensive Album A Fine-Grain Developer Photoflash Prize Offers A New Exposure Meter | True | By Robert W. Brown | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/56-pwa-grants-approved-four-school-and-town-building-projects-here.html | 56 PWA GRANTS APPROVED; Four School and Town Building Projects Here Are on List | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/three-waltzes-heard-9000-attend-operetta-and-8400-others-hear.html | THREE WALTZES' HEARD; 9,000 Attend Operetta and 8,400 Others Hear 'Show-Boat' | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/chains-watch-move-to-limit-price-range-proposed-dropping-of-goods.html | CHAINS WATCH MOVE TO LIMIT PRICE RANGE; Proposed Dropping of Goods Above 25c Causes Surprise | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/valentine-bars-arrest-of-weapon-finders-unless-they-give-faulty.html | Valentine Bars Arrest of Weapon Finders Unless They Give Faulty Explanations | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/iron-ore-shipments-drop-2837745-tons-sent-in-june-10107883-a-year-a.html | IRON ORE SHIPMENTS DROP; 2,837,745 Tons Sent in June 10,107,883 a Year Ago | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/english-cricket-results.html | English Cricket Results | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/financial-markets-stocks-strong-and-active-leaders-up-1-to-4.html | FINANCIAL MARKETS; Stocks Strong and Active; Leaders Up 1 to 4 Points-- Bonds Up--Cotton Higher; Wheat Declines | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/many-are-hosts-at-southampton-h-lester-cuddihys-entertain-with.html | MANY ARE HOSTS AT SOUTHAMPTON; H. Lester Cuddihys Entertain With Dance as Feature of Holiday Week-End NIECES GUESTS OF HONOR Adrian Larkins, L. E. Cofers and William Atkinsons Also Give Parties Young Men at Party Many Have House Guests | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/villeneuve-to-visit-pope.html | Villeneuve to Visit Pope | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-50acre-riverfront-park-to-give-lower-east-side-its-place-in-the.html | New 50-Acre Riverfront Park to Give; Lower East Side Its Place in the Sun | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/fiction-in-lightervein-a-lady-of-resource-by-arthur-somers-roche.html | Fiction in LighterVein; A LADY OF RESOURCE. By Arthur Somers Roche. 276 pp. New York: Dodd, Mead & Co. $2. | True | By Charlotte Dean | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/fha-loans-in-jersey-reach-new-records-insurance-commitments-totaled.html | FHA LOANS IN JERSEY REACH NEW RECORDS; Insurance Commitments Totaled $16,545,000 for Half Year | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/weiluhlmann.html | Weil--Uhlmann | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/g-o-p-adds-humor-to-political-show-young-publicity-director-takes-o.html | G. O. P. ADDS HUMOR TO POLITICAL SHOW; Young Publicity Director Takes Over 'to Match Wits With Democrats' Michelson Michelson Keeps At It A "Typical" Youth ELEPHANT PRAISER | True | By Delbert Clark | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/jersey-auto-crash-kills-two-hurts-3-passenger-car-hits-truckone-of.html | JERSEY AUTO CRASH KILLS TWO, HURTS 3; Passenger Car Hits Truck--One of the Victims Is in Critical Condition FiRE APPARATUS IS UPSET One Occupant Dies and Two Are Injured at PeekskillSix Hurt in Nyack Truck Turns Over on Hill Tire Blow-Out Causes Crash | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hirschgoldstein.html | Hirsch-Goldstein | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/rulonmillerbrown.html | Rulon-Miller-Brown | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/paraguay-reported-buying-war-planes-ichaco-mediators-alarmed-at.html | PARAGUAY REPORTED BUYING WAR PLANES; IChaco Mediators Alarmed at Purchases in Italy | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/discuss-brooklyn-improvements.html | Discuss Brooklyn Improvements | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-drama-behind-the-gettysburg-epic-the-drama-behind-the-great.html | THE DRAMA BEHIND THE GETTYSBURG EPIC; THE DRAMA BEHIND THE GREAT GETTYSBURG EPIC DRAMA BEHIND GETTYSBURG | True | By Samuel T. Williamson | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/births-on-farms-show-a-decline.html | BIRTHS ON FARMS SHOW A DECLINE | True | Special Correspondence, THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/for-city-slum-projects-merchants-believe-manhattan-should-receive.html | FOR CITY SLUM PROJECTS; Merchants Believe Manhattan Should Receive Preference | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ocean-hops-start-soon-germany-plans-14-round-trips-during-summer.html | OCEAN HOPS START SOON; Germany Plans 14 Round Trips During Summer, Beginning July 11 Design Changed Catapulting Procedure | True | By Paul H. Wilkinson | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/daughter-to-william-staplins.html | Daughter to William Staplins | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/minor-league-baseball-international-league-eastern-league-texas.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE TEXAS LEAGUE PACIFIC COAST LEAGUE AMERICAN' ASSOCIATION SOUTHERN ASSOCIATION | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/why-do-we-celebrate-few-give-right-answer.html | Why Do We Celebrate? Few Give Right Answer | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/conveniences-in-new-suites.html | Conveniences in New Suites | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/loyalists-check-a-thrust-in-north-withstand-attack-by-rebels-amid.html | LOYALISTS CHECK A THRUST IN NORTH; Withstand Attack by Rebels Amid Lofty Pyrenees Peaks and Then Hurl Them Back SEGORBE IS RAIDED AGAIN Insurgent Planes Kill Eight and Wound Fourteen--Defenses Pushed in Valencia Zone Raid Kills 8 More at Segorbe Push Work on Valencia Defenses | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/helen-smith-affianced-daughter-of-rutland-banker-to-be-wed-to-frank.html | HELEN SMITH AFFIANCED; Daughter of Rutland Banker to Be Wed to Frank M. Gale | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/umstaedter-takes-title-turns-back-himadi-by-63-62-in-jersey-school.html | UMSTAEDTER TAKES TITLE; Turns Back Himadi by 6-3, 6-2 in Jersey School Tennis | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sea-travel-is-on-at-its-full-swing-17893-carried-by-17-ships-in.html | SEA TRAVEL IS ON AT ITS FULL SWING; 17,893 Carried by 17 Ships in Week for European Ports and on Cruises CABIN BOOKINGS HEAVY 485 on the Nieuw Amsterdam, a Figure Eclipsing Some 'Larger Competitors | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/traffic-bulletins.html | TRAFFIC BULLETINS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/stock-exchange-bid-and-asked-quotations.html | STOCK EXCHANGE BID AND ASKED QUOTATIONS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/u-s-officer-ends-prague-duties.html | U. S. Officer Ends prague Duties | True | Wireless to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/corporate-reports-operating-results-announced-with-comparisons.html | CORPORATE REPORTS; Operating Results Announced, With Comparisons | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/survivor-of-the-custard-pie-age.html | SURVIVOR OF THE CUSTARD PIE AGE | True | By Idwal Jones | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/biscuits-breads-pieswhat-makes-them-good-uncle-sam-in-his.html | BISCUITS, BREADS, PIES-- WHAT MAKES THEM GOOD?; Uncle Sam in His Laboratory Is on the Trail Of That Elusive Flavor They Ought to Have | True | By Frank George | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/nazi-chief-combats-austrian-corruption-imprisonment-and-seizures-of.html | NAZI CHIEF COMBATS AUSTRIAN CORRUPTION; Imprisonment and Seizures of Property to Be Reviewed | True | Special Cable to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/railway-statements-chicago-alton.html | RAILWAY STATEMENTS; CHICAGO & ALTON | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/battlefield-tours-started-in-spain-first-foreign-group-sets-out.html | BATTLEFIELD TOURS STARTED IN SPAIN; First Foreign Group Sets Out From Irun for 150-Mile Trip in Rebel Territory PROPAGANDA VALUE CITED Director Says Visitors May See Refuted Reports of Unrest in Franco Area Cites Early Foreign Aid Sees Good Propaganda | True | By William P. Carneywireless To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/prague-to-change-its-form-of-state-alteration-designed-to-meet.html | PRAGUE TO CHANGE ITS FORM OF STATE; Alteration Designed to Meet Nationalities Demands and End Minority Questions A Long Task | True | By G. E. R. Gedyewireless To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/w-c-johnson-weds-marguerite-worthey-ceremony-is-held-in-chapel-at.html | W. C. JOHNSON WEDS MARGUERITE WORTHEY; Ceremony Is Held in Chapel at East Orange, N. J. | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/stevensbogue.html | Stevens-Bogue | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/brazil-gives-public-help-to-cultural-institutions.html | Brazil Gives Public Help to Cultural Institutions | True | Special Cable to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/chinese-still-rule-big-area-in-north-new-local-governments-are-in.html | CHINESE STILL RULE BIG AREA IN NORTH; New Local Governments Are in Operation in Hopeh Near the Japanese Lines SOLDIERS ARE RECRUITED Communists and Kuomintang Aid in Creating Regimes Loyal to Hankow Conference at Fuping Provisional Regime Started Area Is Well Organized | True | Special Correspondence, THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/heckscher-building-offered-at-auction-fifth-avenue-skyscraper-in.html | HECKSCHER BUILDING OFFERED AT AUCTION; Fifth Avenue Skyscraper in Forced Sale This Week | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/atlantic-liner-grounds-400-passengers-taken-off-the-ascania-in-the.html | ATLANTIC LINER GROUNDS; 400 Passengers Taken Off the Ascania in the st. Lawrence | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/francis-stuarts-julie-and-other-recent-fiction-julie-by-francis.html | Francis Stuart's "Julie" and Other Recent Fiction; JULIE. By Francis Stuart. 309 pp. New York: Alfred A. Knopf. $2.50. | True | PERCY HUTCHISON. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/buying-agents-begin-to-fill-future-needs-purchase-2-to-3-months.html | BUYING AGENTS BEGIN TO FILL FUTURE NEEDS; Purchase 2 to 3 Months Ahead as Commodities Rise | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/july-shifts-the-acts-headed-for-vacations-attorney-replaces-mcgee.html | JULY SHIFTS THE ACTS; Headed for Vacations Attorney Replaces McGee High School Band Concerts | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/reports-low-dry-goods-stocks.html | Reports Low Dry Goods Stocks | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sir-john-burnet-dies-british-architect-80-one-of-group-which.html | SIR JOHN BURNET DIES; BRITISH ARCHITECT, 80; One of Group Which Designed League of Nations Building | True | Special Cable to THE NEW YORE TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/wightisaacs.html | Wight-Isaacs | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/these-children-had-a-lively-time-we-lived-as-children-by-cathryn.html | These Children Had a Lively Time; WE LIVED AS CHILDREN. By Cathryn Hulme. 325 pp. New York: Alfred A. Knopf. $2.50. | True | BEATRICE SHERAN. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/revivals-in-florence.html | REVIVALS IN FLORENCE | True | By Raymond Hall | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/subscription-dance-feature-at-newport-f-bartholomay-jelkes-hosts.html | SUBSCRIPTION DANCE FEATURE AT NEWPORT; F. Bartholomay Jelkes Hosts Before Clambake Club Party | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/to-sell-132acre-tract-illinois-steel-accepts-offer-for-land-by.html | TO SELL 132-ACRE TRACT; Illinois Steel Accepts Offer for Land by Milwaukee | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/canada-airlines-in-night-tests.html | Canada Airlines in Night Tests | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/tydings-says-he-will-win-senator-issues-statement-after-survey-of.html | TYDINGS SAYS HE WILL WIN; Senator Issues Statement After Survey of Maryland Counties | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/debutantes-of-tuxedo-park-s-summ-er-season.html | Debutantes of Tuxedo Park 's Summ er Season | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mayor-refuses-to-oust-marshals-backs-5-officials-of-queens-accused.html | MAYOR REFUSES TO OUST MARSHALS; Backs 5 Officials of Queens Accused of Practicing Law Illegally DIFFERS WITH BAR GROUP He Defends Officers Who Gave Assistance to Litigants in Tenant Cases | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/colony-of-giant-and-pigmy-thickly-settled-area.html | COLONY OF GIANT AND PIGMY; Thickly Settled Area | True | By George Hallatt | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/circus-plans-coup-to-salvage-show-ringling-to-ship-attractions-to.html | CIRCUS PLANS COUP TO SALVAGE SHOW; Ringling to Ship Attractions to Subsidiary, Which Has No Union Agreement BIG TOP' WILL BE USED Garantua and Other Acts Slated to Go--Itinerary Will Be Expandedded Gargantua Included in Shift Tour Ended by Labor Row Steele Statement Denied | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/births.html | Births | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/slum-areas-studied-harvard-publishes-findings-of-k-h-zabriskie-and.html | SLUM AREAS STUDIED; Harvard Publishes Findings of K. H. Zabriskie and Mabel Walker | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/500-world-youth-to-stress-peace-fiftytwo-countries-will-send.html | 500 WORLD YOUTH TO STRESS PEACE; Fifty-two Countries Will Send Delegates to Conference at Vassar in August THREE DECLINE TO JOIN Germany, Italy, Japan Hold Back From Council TablesPageant of Welcome Here American Group Limited Beginnings of the Congress Questions for Discussion | True | By W. A. MacDonald | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/along-the-jersey-shore-fireworks-and-other-entertainment-for.html | ALONG THE JERSEY SHORE; Fireworks and Other Entertainment for Atlantic City-Other Coast Areas BRIELLE SEA PARADE LAKE HOPATCONG PARTIES ASBURY PARK PAGEANT SPRING LAKE ACTIVITIES MANTOLOKING YACHTING | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/urge-court-review-to-curb-officials-members-of-state-bar-approve-in.html | URGE COURT REVIEW TO CURB OFFICIALS; Members of State Bar Approve 'in Principle' Amendment to New Constitution MILLER HITS BUREAUCRATS Poletti, Assailing Jersey City Regime, Advocates Civil Liberties Guarantee Assails "Arrogant" Officials Scope of Proposed Review Miller Suggests "Simple" Curbs Brazen" Rule in Jersey City | True | From a Staff Correspondent | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/some-unposed-views-of-county-fairs-phil-stong-recalls-tales-of-dan.html | Some Unposed Views of County Fairs; Phil Stong Recalls Tales of Dan Patch, Mules, Hogs and Crowds | True | ROBERT VAN GELDER. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/dutch-wiped-off-the-map-netherlands-moves-officially-to-get-rid-of.html | DUTCH WIPED OFF THE MAP; Netherlands Moves Officially to Get Rid of a Name That It Has Never Liked Use of Terms | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-scout-camp-for-buffalo.html | NEW SCOUT CAMP FOR BUFFALO | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/pelicans-vanquish-aiken-knights-86-register-second-victory-in-brook.html | PELICANS VANQUISH AIKEN KNIGHTS, 8-6; Register Second Victory in Brook League With Fine Display of Polo LEAD IN LAST PERIOD, 8-3 Jack Milburn, Son of Veteran Devereux, Plays Well When P. Fell Is Injured Scores on 60-Yard Hit Pelicans Coast Along | True | By Kingsley Childsspecial To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/by-land-all-lines-speed-up-streamlined-trains-now-go-all-the-way.html | BY LAND: ALL LINES SPEED UP; Streamlined Trains Now Go All the Way Across the Continent, And Improved Buses, Better Roads, Aid Tourists on Wheels Speed on Rails Bus Line Sleepers New York's Facilities Local Projects | True | By John Markland | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/lighthouse-service-lists-changes-in-navigation-guides-in-nearby.html | Lighthouse Service Lists Changes in Navigation Guides in Near-By Waters; NEW BUOYS PLACED AT EAST ROCKAWAY Inlet Newly Marked with Five Flashing Lights, Providing Jones Beach Approach SHIFTS MADE IN JERSEY Great Kills, Sheepshead and Jamaica Bays Also Affected by U. S. Changes Three on Port Side Change for Jamaica Bay | True | By Clarence E. Lovejoy | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/columbia-enrolls-12000-for-summer-1000-subjects-will-be-taught-by.html | COLUMBIA ENROLLS 12,000 FOR SUMMER; 1,000 Subjects Will Be Taught by Staff of 750--Classes to Start Wednesday TO TEACH AT COLUMBIA SUMMER SESSION | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/jane-sturgeon-engaged-daughter-of-army-officer-to-be-wed-to-william.html | JANE STURGEON ENGAGED; Daughter of Army Officer to Be Wed to William A. Miller | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/42year-record-ended-by-ace.html | 42-Year Record Ended by Ace | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/art-pitches-its-camps-maine-massachusetts-new-hampshire-connecticut.html | ART PITCHES ITS CAMPS; Maine Massachusetts New Hampshire Connecticut | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/douglas-malloch-author-dead-at-61-chicagoan-formerly-head-of.html | DOUGLAS MALLOCH, AUTHOR, DEAD AT 61; Chicagoan Formerly Head of Several Literary Groups | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/lenox-estate-is-sold.html | Lenox Estate Is Sold | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/to-goshen-city-awaits-influx-of-racing-fans-bolton-landing-golf.html | TO GOSHEN; City Awaits Influx Of Racing Fans BOLTON LANDING GOLF SPORTS AT LAKE GEORGE IN THE POCONOS | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/anne-macleod-wed-to-dr-h-w-gourlie-ceremony-for-nova-scotia-girl-is.html | ANNE MACLEOD WED TO DR. H. W. GOURLIE; Ceremony for Nova Scotia Girl Is Performed in the Marble Collegiate Church FOUR ATTENDANTS SERVE Miss Emily MacDonald Is the Maid of Honor--Sterling Tarbell Best Man | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/crowleycorcoran.html | Crowley-Corcoran | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/penn-nine-on-top-for-long-hitting-only-third-in-team-batting.html | PENN NINE ON TOP FOR LONG HITTING; Only Third in Team Batting, Quakers Gained 152 Bases With 103 Safeties FARBER PACED PITCHERS Earned-Run Average of 2.21 Made by Princeton Youth in Eastern League Yale topped Cornell Lupien Led Sluggers | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bracing-the-house-diagonal-sheathing-advised-to-resist-wind.html | BRACING THE HOUSE; Diagonal Sheathing Advised to Resist Wind Pressure | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/1500-guardsmen-take-rifle-tests-large-number-qualify-as-marksmen-at.html | 1,500 GUARDSMEN TAKE RIFLE TESTS; Large Number Qualify as Marksmen at Camp Smith | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/jury-will-resume-inquiry-on-snyder-more-witnesses-in-murder-of.html | JURY WILL RESUME INQUIRY ON SNYDER; More Witnesses in Murder of Labor Leader Will Be Heard Tuesday HINES CASE TO BE UP, TOO Women Listed Among Donors to Campaign Fund Reported to Have Denied Gifts | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/italian-wheat-crop-will-be-near-normal-restriction-on-bread-content.html | ITALIAN WHEAT CROP WILL BE NEAR NORMAL; Restriction on Bread Content Relaxed by Government | True | Wireless to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bathroom-color-preferences.html | Bathroom Color Preferences | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/guests-at-ausable-club.html | Guests at Ausable Club | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/red-sox-overcome-athletics-6-to-5-threerun-attack-in-eighth-topped.html | RED SOX OVERCOME ATHLETICS, 6 TO 5; Three-Run Attack in Eighth, Topped by Cramer's Hit, Sweeps 2-Game Series | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ask-mosquito-craft-bids-navy-authorities-seek-designs-from-private.html | ASK MOSQUITO CRAFT BIDS; Navy Authorities Seek Designs From Private Builders | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/wheat-prices-sag-but-corn-is-strong-major-cereal-off-34-to-78-cent.html | WHEAT PRICES SAG BUT CORN IS STRONG; Major Cereal Off 3/4 to 7/8 Cent on Weather Condition and Grain Movement ACTIVITY IN OTHER STAPLE Cash and Commission Houses Take Maize--Great Britain Reported in Market Restricted Speculation Strength in Corn Deals | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/phyllis-gillespie-bride-in-newport-ancestral-home-of-family-is.html | PHYLLIS GILLESPIE BRIDE IN NEWPORT; Ancestral Home of Family Is Setting for Her Marriage to Alan T. Schumacher SEVEN ATTENDANTS SERVE Dr. Stanley Hughes Performs Ceremony--Hundreds of Colonists at Reception Wedding Breakfast on Lawn Six Bridesmaids Attend Her Couple to Reside in New York | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-new-mystery-stories.html | The New Mystery Stories | True | By Isaac Anderson | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/news-of-markets-in-london-berlin-british-brokers-busy-despite.html | NEWS OF MARKETS IN LONDON, BERLIN; British Brokers Busy Despite Closed Stock Exchange, Spurred by Wall St. PRICE OF GOLD IS STEADY Trading in matel Light--Silver 1 - 16d Dearer--German Shares Stronger Improvement in Berlin BERLIN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-bixler-gains-final-defeats-miss-wandelt-in-girls-metropliotan.html | MISS BIXLER GAINS FINAL; Defeats Miss Wandelt in Girls' Metropliotan Tennis | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/homes-are-bought-on-small-incomes-49-per-cent-of-purchasers-in-1937.html | HOMES ARE BOUGHT ON SMALL INCOMES; 49 Per Cent of Purchasers in 1937 Under the FHA Plan Had Less Than $2,500 Low Incomes Predominate More Approved Mortgages | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-janet-conley-engaged-to-marry-daughter-of-morristown-n-j.html | MISS JANET CONLEY ENGAGED TO MARRY; Daughter of Morristown, N. J., Couple to Become Bride of Alexander P. Spence Jr. MASTERS SCHOOL ALUMNA Fiance a Princeton Graduate--He Is Taking Accounting Course at Columbia | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/woodcockchamberlain.html | Woodcock-Chamberlain | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/workers-alliance-in-political-field-organization-of-unemployed-sees.html | WORKERS ALLIANCE IN POLITICAL FIELD; Organization of Unemployed Sees Close Link Between Elections and Relief Lobby in Washington Congressional Elections WORKERS' ORGANIZER | True | By Foster Hailey | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/arkansas-cards-title-tennis.html | Arkansas Cards Title Tennis | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/chandler-invites-self-kentucky-governor-says-he-will-board.html | CHANDLER INVITES SELF; Kentucky Governor Says He Will Board Roosevelt Train | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/outdoor-auto-movie-house-first-in-state-being-erected-on-highway-at.html | Outdoor Auto Movie House, First in State, Being Erected on Highway at Valley Stream | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/guessing-on-british-treaty.html | Guessing on British Treaty | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-inside-story-of-the-last-five-hours-of-austria-a-dramatic-and.html | The Inside Story of the Last Five Hours of Austria; A Dramatic and Revealing Narrative by Eugene Lennhoff THE LAST FIVE HOURS OF AUSTRIA. By Eugene Lennhoff. 269 pp. New York: Frederick A. Stokes Company. $2.50. | True | By Ernest von Hartz | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/per-capita-debt-up-407-treasurys-yearend-statement-would-make-it.html | PER CAPITA DEBT UP $4.07; Treasury's Year-End Statement Would Make It $285.70 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/upturn-expected-in-toy-field.html | Upturn Expected in Toy Field | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/meehanraleigh.html | Meehan-Raleigh | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/federal-arts-bill-questions-of-relief-and-a-government-bureau.html | FEDERAL ARTS BILL; Questions of Relief and a Government Bureau Should Be Kept Separate | True | By Olin Downes | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/syrian-postage-changes-devaluation-of-the-french-franc-results-in.html | SYRIAN POSTAGE CHANGES; Devaluation of the French Franc Results In Surcharges--Other Stamp Notes Specials From Lebanon No "Freaks" From China | True | By Benjamin T. Baroody | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-way-one-garden-grew-owners-of-a-stoneribbed-mount-vernon-slope.html | THE WAY ONE GARDEN GREW; Owners of a Stone-Ribbed Mount Vernon Slope Convert It Into a Vista of Bloom Terraces Hold Soil Planting in Rock Fissures | True | By Anabel Parker McCann | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/wpa-cuts-outlay-2127497-here-federal-relief-total-off-to-11784447.html | WPA CUTS OUTLAY $2,127,497 HERE; Federal Relief Total Off to $11,784,447 in May as City Faces' Larger Drain TWO PROJECTS ARE ENDED 27 Others Suspended, Involving 2,676 Workers-$14,282,333 Allocated for Education Increase Looms for City Two Projects Discontinued | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/marjorie-motley-wed-near-beverly-bride-of-herbert-jaques-jr-has.html | MARJORIE MOTLEY WED NEAR BEVERLY; Bride of Herbert Jaques Jr. Has Seven Attendants | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/rutgers-expects-1200-this-summer-sixweek-term-opens-tuesday-with.html | RUTGERS EXPECTS 1,200 THIS SUMMER; Six-Week Term Opens Tuesday With About 55% of Students New Jersey Teachers DRIVING COURSE ADDED Preparation to Be Given for Teaching in the Classroom and Behind Wheel Ninety-five on Teaching Staff 17.9% of Graduates Jobless | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sign-of-split-vote-in-pennsylvania-firemen-take-a-straw-poll-of.html | SIGN OF SPLIT VOTE IN PENNSYLVANIA; Firemen Take a Straw Poll of Autoists on Leanings in November Election | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/macmillan-ship-at-sydney.html | MacMillan Ship at Sydney | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/jobless-increase-in-u-s-and-britain-i-l-o-reports-rise-in-the-big.html | JOBLESS INCREASE IN U. S. AND BRITAIN; I. L. O. Reports Rise in the Big Democracies and Drop in Germany and Japan CZECH FIGURES ALSO UP Employment Rose in Year in All but Four Countries-Decrease in U. S. Sharpest | True | Wireless to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/aerial-blockade.html | AERIAL BLOCKADE | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/perry-rated-high-for-british-open-expert-regards-1935-winner-now-at.html | PERRY RATED HIGH FOR BRITISH OPEN; Expert Regards 1935 Winner, Now at Peak of His Form, as Leading Contender COTTON'S CHANCES GOOD Sandwich Course, Where Play Begins Tomorrow, Suited to the Titleholder Australians in Field Whitcombe Looked Best | True | By Bernard Darwin British Golf Expert | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/harness-racing-tomorrow.html | Harness Racing Tomorrow | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/dr-janice-kices-plans-she-will-be-married-on-july-20-to-dr-raymond.html | DR. JANICE KICE'S PLANS; She Will Be Married on July 20 to Dr. Raymond F. Smith | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bay-ridge-deals-broker-reports-sale-and-rental-of-several.html | BAY RIDGE DEALS; Broker Reports Sale and Rental of Several Properties | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/record-crowd-at-pier-11753-see-1725-passengers-off-as-rex-sails-for.html | RECORD CROWD AT PIER; 11,753 See 1,725 Passengers Off as Rex Sails for Europe | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/roosevelts-treat-guests-to-hot-dogs-first-lady-insists-on-serving.html | ROOSEVELTS TREAT GUESTS TO HOT DOGS; First Lady Insists on Serving the Roadside Fare at Picnic for Crown Princess Louise First Lady Wins on Menu Crown Princess Makes Gift ROOSEVELTS TREAT GUESTS TO HOT DOGS | True | By Felix Belair Jr.special To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/reichsbank-reports-rat10-at-low-record-slight-decline-returns-it-to.html | REICHSBANK REPORTS RAT10 AT LOW RECORD; Slight Decline Returns It to Level of Month Ago | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/burke-georgetown-takes-college-honors-halting-mcdowell-l-s-u-at.html | Burke, Georgetown, Takes College Honors, Halting McDowell, L. S. U., at Golf, 4 and 2 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/dr-morris-j-lesoff-xray-specialist-dies-at-home-in-far-rockaway-at.html | DR. MORRIS J. LESOFF; X-Ray Specialist Dies at Home in Far Rockaway at 53 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/front-page-1-no-title-roving-bands-march-in-times-sq-and-shopping.html | Front Page 1 -- No Title; Roving Bands March in Times Sq. and Shopping Centers 'Advertising' Busch Strike CONTEMPT ACTION SOUGHT New Defiance of Court Order Seen-- Cotillo Says No Law Forbids Injunctions ALL CITY PICKETED BY 2 C.I.O. UNIONS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/actual-38-deficit-put-at-1459248100-outstanding-securities-cut.html | ACTUAL '38 DEFICIT PUT AT $1,459,248,100; Outstanding Securities Cut $378,000,000 Due to Use of Inactive Gold Fund Rise in Debt of $740,000,000 Sharp Rise in Income Taxes Morgenthau Statement Sums Up Government's Financial Operations for. Year DEBT ROSE BY $740,000,000 | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/eddinsgaskell.html | Eddins--Gaskell | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/gillespie-in-final-of-school-tennis-scarborough-ace-tops-jordan-at.html | GILLESPIE IN FINAL OF SCHOOL TENNIS; Scarborough Ace Tops Jordan at Rye-- Eckhardt, Choate, Also Gains Last Round | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/catching-giant-vipers-for-profit.html | CATCHING GIANT VIPERS FOR PROFIT | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/code-for-truck-drivers-safety-council-issues-booklet-on-good.html | CODE FOR TRUCK DRIVERS; Safety Council Issues Booklet on Good Driving | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/lenglen-grows-worse-friends-virtually-have-given-up-hope-for-former.html | LENGLEN GROWS WORSE; Friends 'Virtually Have Given Up Hope' for Former Star | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/rufus-b-cowing-jr-new-york-lawyer-son-of-jurist-dies-at-summer-home.html | RUFUS B. COWING JR.; New York Lawyer, Son of Jurist, Dies at Summer Home | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-bestselling-books-fiction-general.html | THE BEST-SELLING BOOKS; FICTION GENERAL | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/london-terrace-earnings-report-shows-reduction-in-bond-issue-of.html | LONDON TERRACE EARNINGS; Report Shows Reduction in Bond Issue of $68,000 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/y-w-c-a-fills-8000-jobs.html | Y. W. C. A. Fills 8,000 Jobs | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bridal-in-bedford-for-miss-fowler-kin-of-late-prominent-jurist-wed.html | BRIDAL IN BEDFORD FOR MISS FOWLER; Kin of Late Prominent Jurist Wed to Craig Wylie, Master at St. Paul's, Concord, N. H. Seven Bridesmaids Serve Member of Colony Club | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bastille-day-fete-at-atlantic-beach-club-will-aid-maintenance-of.html | Bastille Day Fete at Atlantic Beach Club Will Aid Maintenance of Roosevelt House | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/reich-plans-east-airline-planes-to-connect-with-those-of-pain.html | REICH PLANS EAST AIRLINE; Planes to Connect With Those of Pain American in Philippines | True | Wireless to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hampshire-theatres-opening-at-mountain-resorts-at-lake-sunapee-on.html | HAMPSHIRE; Theatres Opening at Mountain Resorts AT LAKE SUNAPEE ON WINNPESA UKE ON NEWFOUND LAKE | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/educating-the-grownup-art-notes.html | EDUCATING THE GROWN-UP; ART NOTES | True | By Ruth Green Harris | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/to-sell-thorn-estate-at-islip.html | To Sell Thorn Estate at Islip | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey-hot.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY HOT SPRINGS BERMUDA CONNECTICUT | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-vandermark-is-wed-bride-in-locust-valley-church-of-neul.html | MISS VANDERMARK IS WED; Bride in Locust Valley Church of Neul Quisenberry | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/silversrosenstein.html | Silvers--Rosenstein | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/major-sports-yesterday-tennis-baseball-rowing-racing-track-and.html | Major Sports Yesterday; TENNIS BASEBALL ROWING RACING TRACK AND FIELD | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/events-today.html | EVENTS TODAY | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/buys-farm-at-monroe-conn.html | Buys Farm at Monroe, Conn. | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/city-hospitals-plan-a-drive-for-nurses-campaign-outlined-by.html | CITY HOSPITALS PLAN A DRIVE FOR NURSES; Campaign Outlined by Goldwater to Curb Shortage | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/wedding-licenses-continue-to-lag-only-5-couples-in-manhattan.html | WEDDING LICENSES CONTINUE TO LAG; Only 5 Couples in Manhattan Receive Permits | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/lillian-gish-goes-abroad.html | Lillian Gish Goes Abroad | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/40-and-over-group-gets-charter.html | 40 and Over' Group Gets Charter | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-kate-sanford-married-at-albany-bride-of-arthur-twitchell-jr-of.html | MISS KATE SANFORD MARRIED AT ALBANY; Bride of Arthur Twitchell Jr. of Westhampton, L. I. | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/noyes-sums-up-a-life-in-journalism-at-75-the-former-head-of-the-a-p.html | NOYES SUMS UP A LIFE IN JOURNALISM; At 75, the Former Head of The A. P. Puts Freedom First NOYES SUMS UP HIS NEWSPAPER LIFE | True | By Delbert Clark | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hamptons-a-busy-weekend-opens-season.html | HAMPTONS; A Busy Week-End Opens Season | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mrs-nathan-salzman.html | MRS. NATHAN SALZMAN | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/feuerhecht-handball-victors.html | Feuer-Hecht Handball Victors | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/struck-harvard-on-allstar-team-nee-teammate-also-to-playburnett.html | STRUCK, HARVARD, ON ALL-STAR TEAM; Nee, Team-Mate, Also to Play--Burnett Signs Giants' Football Contract Ten Giants in Fold | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-julia-borchers-becomes-engaged-she-will-be-bride-of-archibald.html | MISS JULIA BORCHERS BECOMES ENGAGED; She Will Be Bride of Archibald W. Baird of Watertown, N. Y. | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/nimsgreenwood.html | Nims--Greenwood | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/cholera-worse-in-shanghai.html | Cholera Worse in Shanghai | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/peace-primary-aim-says-chamberlain-holds-that-armed-protection-of.html | PEACE PRIMARY AIM, SAYS CHAMBERLAIN; Holds That Armed Protection of Profit-Seeking Shippers Would Be 'Betrayal of Trust' Profit Motive Stressed Difficult to Reconcile PEACE PRIMARY AIM, SAYS CHAMBERLAIN Ready to Fight Again All Are Losers in War Bombing Curbed, Ciano Says Spectacle of Madness" Simon Praises Debt Plan | True | Wireless to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/westchester-clubs-hold-holiday-fetes-dances-dinners-and-water.html | WESTCHESTER CLUBS HOLD HOLIDAY FETES; Dances, Dinners and Water Sports Among Week-End Events | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/french-program-heard-philharmonic-orchestra-plays-for-large-stadium.html | FRENCH PROGRAM HEARD; Philharmonic Orchestra Plays for Large Stadium Crowd | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/canada-fascists-loyal-to-king.html | Canada Fascists 'Loyal to King' | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/debutantes-of-long-islands-little-season-sonia-phipps-introduced-at.html | DEBUTANTES OF LONG ISLAND'S "LITTLE SEASON"; Sonia Phipps Introduced at Dinner Dance Given by Parents on Long Island Estate | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/princeton-girded-to-defend-cannon-tonight-marks-102d-year-of-the.html | PRINCETON GIRDED TO DEFEND CANNON,; Tonight Marks 102d Year of the Traditional Feud With Rutgers Over Relics OUTBREAK ALWAYS LIKELY Campus, Recalling Sortie Last Fall, Prepares for Action Despite Concrete Fastness When the Trouble Began Cannon With a History Return of the "Little Cannon" | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/aiming-at-radio-equality.html | AIMING AT RADIO EQUALITY | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hint-on-la-guardias-stand-on-lehmans-bid-for-senate-expected-at.html | Hint on La Guardia's Stand on Lehman's Bid For Senate Expected at Hearing on Relief | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/berner-victor-3-and-2.html | Berner Victor, 3 and 2 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/murdock-mckay.html | MURDOCK McKAY | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/copperhead-in-american-politics.html | COPPERHEAD IN AMERICAN POLITICS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/italy-plans-navy-cruise.html | Italy Plans Navy Cruise | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/plot-in-manhasset-bought-for-stores-owners-will-erect-taxpayer.html | PLOT IN MANHASSET BOUGHT FOR STORES; Owners Will Erect Taxpayer Building Adjacent to Community Center BRISK DEMAND FOR HOMES New Dwelling Groups Under Construction in Many Long Island Areas Buying New Homes Building Projects PLOT IN MANHASSET BOUGHT FOR STORES | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/anniversary.html | ANNIVERSARY | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/changes-revealed-in-holdings-in-may-sec-reports-acquisition-by.html | CHANGES REVEALED IN HOLDINGS IN MAY; SEC Reports Acquisition by Phoenix Securities of More United Cigar-Whelan Stock CHANGES REVEALED IN HOLDINGS IN MAY | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/american-composer.html | AMERICAN COMPOSER | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/japan-boycott-pressed-drive-in-england-is-supported-by-trade-bodies.html | JAPAN BOYCOTT PRESSED; Drive in England Is Supported by Trade Bodies | True | Special Correspondence, THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/france-and-britain-urged-to-equal-reich-air-fleet.html | France and Britain Urged To Equal Reich Air Fleet | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/increase-in-stockholders.html | Increase in Stockholders | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/a-plea-for-economic-isolation-jerome-frank-offers-a-plan-to-save.html | A PLEA FOR ECONOMIC ISOLATION; Jerome Frank Offers a Plan to "Save America First" SAVE AMERICA FIRST. By Jerome Frank. 432 pp. New York: Harper & Brothers. $3.75. A Plea for Economic Isolation | True | By Henry Hazlitt | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/anniversaries.html | Anniversaries | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/four-move-into-relief-office.html | Four Move Into Relief Office | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/events-of-interest-in-shipping-world-renovation-of-city-ferryboats.html | EVENTS OF INTEREST IN SHIPPING WORLD; Renovation of City Ferryboats Urged on Mayor to Make Jobs for Idle Seamen LEO M. ARCHER RETIRES W. H. Maybaum Succeeds Him in Post on West Coast—Wierdsma Goes Abroad Leo M. Archer to Retire Planning One-Class Liners Liner's Sailing Put Off North Atlantic Route Opened | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ah-hamilton-dies-criminologist-79-a-ballistics-and-handwriting.html | A.H. HAMILTON DIES; CRIMINOLOGIST, 79; A Ballistics and Handwriting Expert, He Had Appeared in Hundreds of Trials PERFECTED NEW METHODS Often Called, in Solution of Arson and Forgery CasesDruggist Many Years | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mint-finishes-chinese-coins.html | Mint Finishes Chinese Coins | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/taxpaid-medicine-seen-for-future-dr-jackson-davis-predicts-it-but.html | TAX-PAID MEDICINE SEEN FOR FUTURE; Dr. Jackson Davis Predicts It but Most Social Workers Hold Adequate Program Far Off WANT CARE FOR 40,000,000 End Conference Intent on Getting Sufficient Treatment for All the Poor Uncertainty. About Total Outlay Doctors' Attitude Criticized Case of Wage-Earner Pictured Economic Setting of Problem" | True | By Craig Thompsonspecial To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/exofficial-ends-his-life-h-j-van-duyne-former-newark-tax-receiver.html | EX-OFFICIAL ENDS HIS LIFE; H. J. Van Duyne, Former Newark Tax Receiver, Dies by Gas | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/jacoby-registers-sweep-ferguson-mullen-also-victors-in-virginia.html | JACOBY REGISTERS SWEEP; Ferguson, Mullen Also Victors in Virginia Outboard Event | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/grim-gibraltar-frowns-a-warning-to-fascism-but-rival-promontories.html | GRIM GIBRALTAR FROWNS A WARNING; TO FASCISM But Rival Promontories Loom Near the Rock, Symbols of a Struggle in the Mediterranean GRIM GIBRALTAR FROWNS A WARNING | True | By Harold Callender | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-great-challenge-of-housing-and-what-it-implies-langdon-post.html | The Great Challenge of Housing and What It Implies; Langdon Post Suggests That Housing Be Recognized as a Public Responsibility The Housing Drive | True | By R. L. Duffus | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/says-frank-may-be-judge-washington-star-reports-sec-man-slated-for.html | SAYS FRANK MAY BE JUDGE; Washington Star Reports SEC Man Slated for Appeals Bench | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/yugoslav-sailors-extend-stay-here-officers-and-crew-of-training.html | YUGOSLAV SAILORS EXTEND STAY HERE; Officers and Crew of Training Ship Jadran Will Be Hosts to Visitors Today WILL DEPART ON FRIDAY Sailing Vessel, First of the Country's Navy to Dock Here, Due in Home Port Aug. 31 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/macleanporter.html | MacLean-Porter | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/model-ends-life-with-rifle.html | Model Ends, Life With Rifle | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/studying-problems-in-lowcost-housing-miss-coit-says-all-projects.html | STUDYING PROBLEMS IN LOW-COST HOUSING; Miss Coit Says All Projects Show Federal Influence NEW YORK BUILDING AHEAD OF 1937 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/large-sum-loaned-for-repair-work-nearly-11000000-borrowed-in-city.html | LARGE SUM LOANED FOR REPAIR WORK; Nearly $11,000,000 Borrowed in City Area Since Feb. 3, Reports T. G. Grace Borrowing Uses LARGE SUM LOANED FOR REPAIR WORK | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/price-of-steel-scrap-up-again.html | Price of Steel Scrap Up Again | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ort-opens-bureau-in-poland.html | ORT Opens Bureau in Poland | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/callowhill-is-elected-heads-the-national-soccer-bodyplan-to-limit.html | CALLOWHILL IS ELECTED; Heads the National Soccer Body--Plan to Limit Cup Entries | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-frothingham-sets-wedding-date-she-will-be-wed-to-robinson.html | MISS FROTHINGHAM SETS WEDDING DATE; She Will Be Wed to Robinson Dudley Buck on Aug. 20 | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/teague-wins-incarolina-vote-close-in-other-runoff-for-house.html | TEAGUE WINS INCAROLINA; Vote Close in Other Run-Off for House Nomination | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/output-now-holds-firm-fall-outlook-brighterpennsylvania-opens.html | OUTPUT NOW HOLDS FIRM; Fall Outlook Brighter--Pennsylvania Opens Driving Schools For Safety Education Acquire Old Faults | True | By William C. Callahan | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/by-the-man-who-wrote-father-malachy-luckypenny-by-bruce-marshall.html | By the Man Who Wrote 'Father Malachy'; LUCKYPENNY. By Bruce Marshall. 448 pp. New York: E. P. Dutton & Co. $2.50. | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/big-deal-pending-singer-company-ready-to-purchase-140000-elizabeth.html | BIG DEAL PENDING; Singer Company Ready to Purchase $140,000 Elizabeth Tract | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/jersey-city-downs-baltimore-20-32-ends-losing-streak-by-scoring.html | JERSEY CITY DOWNS BALTIMORE, 2-0, 3-2; Ends Losing Streak by Scoring Behind Joiner and Stiles | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/dubinsky-assails-failure-of-labor-to-name-lehman-praises-governors.html | DUBINSKY ASSAILS FAILURE OF LABOR TO NAME LEHMAN; Praises Governor's Record in Aid of Workers and Urges He Be Put on Recast Slate OTHER PARTIES ARE ALOOF McGoldrick Not to Be Accepted by Republicans--Democrats Cold to Labor Overtures DUBINSKY ASSAILS LABOR ON LEHMAN | True | By James A. Hagerty | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/anodynes-for-women-requiem-for-idols-by-norah-lofts-213-pp-new-york.html | Anodynes for Women; REQUIEM FOR IDOLS. By Norah Lofts. 213 pp. New York: Alfred A. Knopf. $2. | True | EDITH H. WALTON. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/japanese-troops-pass-river-boom-transport-goes-up-yangtze-beyond.html | JAPANESE TROOPS PASS RIVER BOOM; Transport Goes Up Yangtze Beyond Matang in Drive Toward Hankow Chinese Again Bomb Fleet Japanese Transport Crosses River Boom, Landing Troops for Drive Up the Yangtze Ready for Stand at Hukow Flood Peril Along Yangtze PASS YANGTZE BOOM Chinese Bombed in Shansi | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/g-f-baker-gift-levy-is-cut.html | G. F. Baker Gift' Levy Is Cut | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/engagements.html | Engagements | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/fast-drive-taken-by-prince-bertil-he-shows-skill-at-wheel-on-return.html | FAST DRIVE TAKEN BY PRINCE BERTIL; He Shows Skill at Wheel on Return to City After a Swim at Syosset LEAVES FOR WASHINGTON Crown Princess to Join Him There Today--Her Husband Resting Comfortably Prince Makes Fast Time Party Off to Capital | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/rug-prices-to-be-steady-mills-will-open-fall-lines-here-and-in.html | RUG PRICES TO BE STEADY; Mills Will Open Fall Lines Here and in Chicago Tuesday | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/dislike-shrinkage-rules-worth-street-executives-find-fault-with.html | DISLIKE SHRINKAGE RULES; Worth 'Street Executives Find Fault With Regulations | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Westchester New Jersey Rockland Connecticut | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ballet-will-aid-charity-trade-union-league-to-benefit-by.html | BALLET WILL AID CHARITY; Trade Union League to Benefit by Performance Oct. 26 | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hull-tops-cabinet-in-eyes-of-voters-secretary-of-state-held-to-have.html | HULL TOPS CABINET IN EYES OF VOTERS; Secretary of State Held to Have Done Best Work, Survey Discloses WEIGHED FOR PRESIDENCY Miss Perkins, Farley, Wallace Are Department Heads Most Under Fire Director, American Institute of Public Opinion Three Outstanding Secretaries Standing of Farley Liberals Versus Conservatives | True | By Dr. George Gallup | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/brooklyn-victor-19334-beats-crescent-a-c-at-cricketstaten-island-in.html | BROOKLYN VICTOR, 193-34; Beats Crescent A. C. at Cricket--Staten Island in Draw | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-north-aviators-will-visit-lake-champlain-finger-lakes-golf.html | THE NORTH; Aviators Will Visit Lake Champlain FINGER LAKES GOLF SARATOGA CELEBRATION AT SCHROON LAKE GOLF AT STAMFORD IN SULLIVAN COUNTY | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/loser-hurts-ankle-hobbles-through-match-as-rival-wins-title-for.html | LOSER HURTS ANKLE; Hobbles Through Match as Rival Wins Title for Eighth Time TOO BAD,' SAYS VICTOR Mrs. Moody Was Right to Go On, Opponent States--U. S. Sweep First in Tourney WIMBLEDON CHAMPIONS Topic of Long Debate No Let-up by Mrs. Moody MRS. MOODY WINS FROM MISS JACOBS Breaks in Serice Still-Either's Game Criticism Termed Unfair RECORDS OF FINALISTS After the Match at Wimbledon | True | By Thomas J. Hamiltonwireless To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/townsmen-to-honor-team.html | Townsmen to Honor Team | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/william-j-sloan-civil-war-veteran-89-retired-philadelphia-banker.html | WILLIAM J. SLOAN; Civil War Veteran, 89, Retired Philadelphia Banker | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/resorts-thronged-by-holiday-makers-city-draws-others-outward-travel.html | RESORTS THRONGED BY HOLIDAY MAKERS; CITY DRAWS OTHERS; Outward Travel Tide Is Heavy, but Visitors Keep Streets From Being Deserted MILLIONS LURED TO SHORE Trade Is Brisk at Coney and Other Beaches--Pleasant Weather Is Forecast Extra Trains Required Many Rescues In Surf HOLIDAY MAKERS THRONG RESORTS Army to Salute Nation Four Drown, One Killed in Boston | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/june-dividends-show-big-decline-payments-of-261099791-by-1400.html | JUNE DIVIDENDS SHOW BIG DECLINE; Payments of $261,099,791 by 1,400 Concerns Compare With $369,522,237 in May HALF-YEAR DROP HEAVIER Total Is $453,647,451 Less Than in the Comparable Period of 1937 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/circus-members-killed.html | Circus Members Killed | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/young-finnish-conductor.html | YOUNG FINNISH CONDUCTOR | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/schirmer-fair-prize.html | SCHIRMER FAIR PRIZE | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/market-betterment-strengthens-prices-cotton-goods-rayons-chiefly.html | MARKET BETTERMENT STRENGTHENS PRICES; Cotton Goods, Rayons Chiefly Affected by Advances | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/cotton-goods-volume-broadest-in-months.html | Cotton Goods Volume Broadest in Months | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/status-of-homestead-exemption.html | Status of Homestead Exemption | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/peter-abbe-takes-pace-steigmaiers-gelding-first-on-flemington-fair.html | PETER ABBE TAKES PACE; Steigmaier's Gelding First on Flemington Fair Track | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hearst-shifts-residence-now-a-citizen-of-california-he-notifies.html | HEARST SHIFTS RESIDENCE; Now a Citizen of California, He Notifies Assessor | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/col-w-h-tefft-dies-exarmy-surgeon-recipient-of-the-distinguished.html | COL. W. H. TEFFT DIES; EX-ARMY SURGEON; Recipient of the Distinguished Service Medal in World War | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-summer-theatres-are-pleased-to-present-this-week-new-plays.html | THE SUMMER THEATRES ARE PLEASED TO PRESENT THIS WEEK; NEW PLAYS REVIVALS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/camps-on-st-regis-ready-for-season-dyson-duncans-mrs-hotchkiss-ely.html | CAMPS ON ST. REGIS READY FOR SEASON; Dyson Duncans, Mrs. Hotchkiss Ely, J. P. Grace Expected | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hurt-in-coast-auto-dive-mrs-ostrud-fox-of-this-city-may-die-in.html | HURT IN COAST AUTO DIVE; Mrs. Ostrud Fox of This City May Die in Hoquiam, Wash., Hospital | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/margaret-white-fiancee-alumna-of-duke-university-to-be-bride-of-w-c.html | MARGARET WHITE FIANCEE; Alumna of Duke University to Be Bride of W. C. Rhyne Jr. | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ontario-tennis-this-week.html | Ontario Tennis This Week | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/circular-dinette-in-new-residence-bookshelves-under-the-living-room.html | CIRCULAR DINETTE IN NEW RESIDENCE; Bookshelves Under the Living Room Windows of Long Island Dwelling GLASS BLOCKS UTILIZED Modern Wall Material Lends Added Interest to Kitchen and Breakfast Room | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/by-air-to-europe-season-for-transatlantic-flying-arrives-with.html | BY AIR: TO EUROPE?; Season for Transatlantic Flying Arrives, With Nations Fitting Out Huge Planes | True | By Marshall Sprague | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/kittler-to-head-navy-crew.html | Kittler to Head Navy Crew | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/truck-and-bus-record-good.html | TRUCK AND BUS RECORD GOOD | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/agree-to-refunding-plan-rfc-and-others-accept-change-in-new-mexico.html | AGREE TO REFUNDING PLAN; RFC and Others Accept Change in New Mexico Bond Issue | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/programs-of-the-week-dance-international-and-hall-johnson-choir-in.html | PROGRAMS OF THE WEEK; Dance International and Hall Johnson Choir in Stadium Events STADIUM CONCERTS OTHER EVENTS FREE WPA CONCERTS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/anglogerman-bargain-is-a-puzzler-for-hull-london-and-berlin-pact-on.html | ANGLO-GERMAN BARGAIN IS A PUZZLER FOR HULL; London and Berlin Pact on Debts Is Based on Premises Washington Cannot Now Invoke OUR NOTES REST UNANSWERED Backdown by Germans Trade Bargain Is Factor Matter of Non-Cooperation Position of United States | True | By Edwin L. James | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/roosevelt-names-commissioner.html | Roosevelt Names Commissioner | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/japan-buys-in-australia-pact-calls-for-exchange-of-wool-and-cotton.html | JAPAN BUYS IN AUSTRALIA; Pact Calls for Exchange of Wool and Cotton Goods | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-dance-summertime-active-program-planned-for-festivals-outdoor.html | THE DANCE: SUMMERTIME; Active Program Planned for Festivals, Outdoor Theatres and Conventions Concert Series Bennington Festival Southern Activities News Nbtes On the Coast | True | By John Martin | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/opportunity-seen-in-japan-trade-dip-spread-of-boycott-sentiment.html | OPPORTUNITY SEEN IN JAPAN TRADE DIP; Spread of Boycott Sentiment Gives Chance to Recapture Markets, Exporters Say 1938 SALES OFF SHARPLY Drop. Registered in All Areas 'Except South America and Oceania Production Difficulty a Factor Two Divisions Show Increases | True | By Charles E. Egan | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/cases-before-the-sec-wisconsin-public-service-asks-exemption-for.html | CASES BEFORE THE SEC; Wisconsin Public Service Asks Exemption for Bonds | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-shows-that-continue.html | THE SHOWS THAT CONTINUE | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/chicken-poser-balks-police-candidates-111-heads-scratched-at-jersey.html | CHICKEN POSER BALKS POLICE CANDIDATES; 1,11 Heads Scratched at Jersey Test to Fill 44 Jobs | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/swedes-hit-olympics-protest-against-competing-in-1940-games-in.html | SWEDES HIT OLYMPICS; Protest Against Competing in 1940 Games in Japan | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/motorcarrier-data-sought.html | Motor-Carrier Data Sought | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/as-the-world-wags-on-being-a-vacationists-effort-to-catch-up-with-a.html | AS THE WORLD WAGS ON; Being a Vacationist's Effort to Catch Up With Art Meteors That Have Whizzed By | True | By Edward Alden Jewell | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-utility-financing-puget-sound-power-and-lights-declaration.html | NEW UTILITY FINANCING; Puget Sound Power and Light's Declaration Effective | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/notes-on-george-m-cohan-the-younger-of-george-m-cohan.html | NOTES ON GEORGE M. COHAN, THE YOUNGER; OF GEORGE M. COHAN | True | By Bernard J. Quinn | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/vetoes-special-coin-bill-roosevelt-holds-new-issues-are.html | VETOES SPECIAL COIN BILL; Roosevelt Holds New Issues Are Jeopardizing Regular Money | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/british-counterpart-of-king-arthurs-yankee-sir-gerald-campbell-at.html | BRITISH COUNTERPART OF KING ARTHUR'S YANKEE; Sir Gerald Campbell at Uncle Sam's "Court" Proved He, Too, Could Weave a Kind of Spell ENGLISHMAN AT THE "YANKEE COURT" | True | By S. J. Woolf | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/reich-moves-further-toward-total-state-conscription-and-more.html | REICH MOVES FURTHER TOWARD 'TOTAL' STATE; Conscription and More Regimentation Of Labor Result From Big Public Works and Self-Sufficiency Drop in the Unemployed Capital Conscription | True | By Otto D. Tolischus | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/five-dances-held-in-the-berkshires-holiday-parties-are-given-at.html | FIVE DANCES HELD IN THE BERKSHIRES; Holiday Parties Are Given at Clubs--John H. P. Goulds to Entertain Tonight | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, JULY 4 TUESDAY, JULY 5 WEDNESDAY, JULY 6 TODAY, JULY 3 THURSDAY, JULY 7 FRIDAY, JULY 8 SATURDA Y, JULY 9 SUNDAY, JULY 10 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/furniture-openings-in-chicago-tuesday-record-attendance-and-active.html | FURNITURE OPENINGS IN CHICAGO TUESDAY; Record Attendance and Active Market Expected | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/buyer-operations-will-test-upturn-big-seasons-start-this-week-to.html | BUYER OPERATIONS WILL TEST UPTURN; Big Season's Start This Week to Show Wether Revival Is Definitely Here ORDERS EQUAL TO '37 SEEN But Initial Budgets Will Be 15% Off--Retailers Still Observing Caution Better Road Business Cited Apparel Prospects Improved | True | By Thomas F. Conroy | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mrs-moodys-moter-elated-at-triumph-but-feels-badly-because-of.html | MRS. MOODY'S MOTER ELATED AT TRIUMPH; But 'Feels Badly' Because of Injury to Miss Jacobs | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/campaign-fight-looms-over-politics-in-relief-administration-as-it.html | CAMPAIGN FIGHT LOOMS OVER POLITICS IN RELIEF; Administration, as It Admits Some Abuses, Fights Any Effort to 'Smear' the Whole WPA PARTY 'PURGE' TIGHTENS ISSUE Cases Cited in Newspaper Counter-Attack Begun An Additional Fact | True | By Turner Catledge | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/connecticuts-tax-yield-years-total-96005113-is-second-highest-on.html | CONNECTICUT'S TAX YIELD; Year's Total, $96,005,113, Is Second Highest on Record | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-yorkers-open-bar-harbor-homes-many-summer-visitors-reach.html | NEW YORKERS OPEN BAR HARBOR HOMES; Many Summer Visitors Reach Resort--W. J. Schieffelins Will Have Guests | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/notre-dame-to-honor-rockne.html | Notre Dame to Honor Rockne | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/stage-adviser-loses-suit-court-rules-for-frances-farmer-in-action.html | STAGE ADVISER LOSES SUIT; Court Rules for Frances Farmer in Action for $75,000 | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/here-and-there.html | HERE AND THERE | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/elizabeth-c-lane-engaged-to-marry-her-betrothal-to-chester-e.html | ELIZABETH C. LANE ENGAGED TO MARRY; Her Betrothal to Chester E. Ingraham Jr. Made Known at Dinner Dance | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/school-roll-estimate-year-ahead-only-36-off.html | School Roll Estimate, Year Ahead, Only 36 Off | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/the-man-in-the-booth-like-a-lighthouse-keeper-the-theatre.html | THE MAN IN THE BOOTH; Like a Lighthouse Keeper, the Theatre Projectionist Leads a Lonely Life | True | By Thomas M. Pryor | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hope-for-fall-rise-in-appliance-field-producers-fear-38-will-show.html | HOPE FOR FALL RISE IN APPLIANCE FIELD; Producers Fear '38 Will Show Sharpest Dip if Upswing Fails to Develop MAJOR ITEMS DOWN 33% Refrigerators and Laundry Equipment Hardest Hit, Electric Ranges Least | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/martha-harmon-a-bride-daughter-of-yale-professor-wed-to-coward-n.html | MARTHA HARMON A BRIDE; Daughter of Yale Professor Wed to Coward N. Porter | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sale-at-mount-kisco.html | Sale at Mount Kisco | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/extra-home-costs-explained.html | Extra Home Costs Explained | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/earle-to-officiate-at-fair-ceremony-he-will-lay-cornerstone-of.html | EARLE TO OFFICIATE AT FAIR CEREMONY; He Will Lay Cornerstone of Pennsylvania Building at Grounds Tomorrow POLISH CELEBRATION SET Count Potocki to Preside at Tuesday's Event--19 More Concessions Allocated Cornerstone of Limestone Cuban Village to Be Built | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/pentti-keeps-title-in-national-games-retains-senior-10000meter-run.html | PENTTI KEEPS TITLE IN NATIONAL GAMES; Retains Senior 10,000-Meter Run Honors-N. Y. A. C. Takes Junior Meet Crown Marches Off With Crown PENTTI KEEPS TITLE IN NATIONAL GAMES McLaughry Is Victor Wage a Terrific Duel THE SUMMARIES OFFICIALS ARE SELECTED National Junior Champions FIELD EVENTS | True | By Arthur J. Daleyspecial To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/court-orders-wife-to-give-allowance-to-husband.html | Court Orders Wife to Give Allowance to Husband | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/mohawk-valley-recalls-past-stirring-events-of-prerevolutionary-days.html | MOHAWK VALLEY RECALLS PAST; Stirring Events of Pre-Revolutionary Days Re-enacted in Bicentennial Commemoration of Sir William Johnson Valley History Two Nations at War An Old Battle Trail Protective Markings Attractive Side Trips | True | By Catherine MacKenzie | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/major-league-averages-american-league-national-league.html | Major League Averages; American League National League | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/gettysburg-foes-hail-united-nation-confederate-veterans-lead-in.html | GETTYSBURG FOES HAIL UNITED NATION; Confederate Veterans Lead in Offering Gratefulness for Reconciliation Watch Parade Intently GETTYSBURG FOES HAIL UNITED NATION Friendship Dominates Contrast of Seventy-five Years Reunion Commanders Chat Rebel Yell Salutes Girl | True | By W. A. MacDonaldspecial To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ivor-novello-of-london.html | IVOR NOVELLO OF LONDON | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/john-vincent-mcneil.html | JOHN VINCENT McNEIL | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/explorer-seeks-jungle-drugs.html | Explorer Seeks Jungle Drugs | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/cotton-continues-its-rise-in-price-gains-of-11-to-13-points-in-day.html | COTTON CONTINUES ITS RISE IN PRICE; Gains of 11 to 13 Points in Day Leave It at Highest Level in Two Months MARKETS ABROAD ADVANCE Reports of Drop in Estimated Acreage and of Weevil Activity Factors Here Weather Forecast Favorable Domestic Mills in Market $237.807.711 Lent on Cotton | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/morris-r-leahy.html | MORRIS R. LEAHY | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-clara-bray-wed-to-physician-member-of-pioneer-families-of.html | MISS CLARA BRAY WED TO PHYSICIAN; Member of Pioneer Families of Georgia Bride of Dr. J. B. Burrett in Church Here DR. SOCKMAN OFFICIATES Miss Dorothy V. Stone Honor Maid--Couple to Take Trip to Florida and Cuba | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/scheling-sails-his-plans-in-doubt-ring-futue-depends-on-the.html | SCHELING SAILS; HIS PLANS IN DOUBT; Ring futue Depends on the Findings of His doctor in Germany, Max Says FEELS HE CAN BEAT LOUIS Former Champion, if He Boxes Again, Would Like Another Chance Against Joe Gives Frank Answer Will Await Findings | True | By Joseph C. Nichols | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ad-budgets-up-1015-as-sentiment-gains.html | Ad Budgets Up 10-15% As Sentiment Gains | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/rush-for-auto-plates-applicants-swamp-offices-here-and-in-the-bronx.html | RUSH FOR AUTO PLATES; Applicants Swamp Offices Here and in the Bronx | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/major-league-leaders.html | Major League Leaders | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ocean-travelers.html | Ocean Travelers | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/empire-city-chart-agawam-park-entries-detroit-results-delaware-park.html | EMPIRE CITY CHART; Agawam Park Entries Detroit Results Delaware Park Entries Empire City Entries Arlington Park Entries CHICAGO | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bears-top-chiefs-in-10th-by-4-to-3-rosar-counts-as-cook-walks.html | BEARS TOP CHIEFS IN 10TH BY 4 TO 3; Rosar Counts as Cook Walks Chartak on Four Pitches With Bases Crowded | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/bowden-conquers-murray-in-3-sets-scores-in-nassau-club-tennis-by-57.html | BOWDEN CONQUERS MURRAY IN 3 SETS; Scores in Nassau Club Tennis by 5-7, 6-2, 6-1--Hunt, Hall and Kovacs Advance Canadians' Play Improved Wags Stubborn Fight BOWDEN CONQUERS MARRY IN 3 SETS | True | By Allison Danzigspecial To the New York Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/fund-to-honor-brunner-the-archectural-league-gets-scholarship.html | FUND TO HONOR BRUNNER; The Archectural League Gets Scholarship Awards | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/-the-dark-river-is-a-standard-south-sea-romance-the-dark-river-by.html | " The Dark River" Is a Standard South Sea Romance; THE DARK RIVER. By Charles Nordhoff and James Norman Hall. 336 pp. Boston: Little, Brown & Co. $2.50. South Sea Romance | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/reich-sees-navy-race-in-bigger-ship-move-suggests-u-s-will-be-to.html | REICH SEES NAVY RACE IN BIGGER SHIP MOVE; Suggests U. S. Will Be to Blame If New Contest Develops | True | Wireless to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/scores-by-length-kent-conquers-london-crew-in-final-after-beating.html | SCORES BY LENGTH; Kent Conquers London Crew in Final After Beating Yale 150s NEW RECORD SET BY BURK U. S. Ace Clips Diamond Sculls Mark by 8 Seconds in Easy Triumph at Henley Weight Begins to Tell Makes the Victory Sweeter KENT'S EIGHT, BURK WIN HENLEY FINALS Second Victory for Kent Toss Coxswain Overboard Mayor Wilson Cables Burk | True | By George A. Mooneywireless To the New York Times. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/growth-of-american-kennel-club-continues-with-admittance-of-223d.html | Growth of American Kennel Club Continues With Admittance of 223d Group; MAUI CLUB, HAWAII, ENROLLED BY A. K. C. Second Group in the Islands Joins Fast-Growing Roster and Others Will Follow REGISTRATIONS ON RISE 7,100 Stud Book Entries Made in May, Indicating Record at Close of Year Rules Strictly Enforced Murr's Champion Borzoi Dead COCKER SPANIELS OWNED BY MR. AND MRS. G. P. JONES OF OLD LYME, CONN. | True | By Henry R. Ilsley | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/klinger-of-pirates-holds-cards-to-six-hits-to-gain-sixth-victory-in.html | Klinger of Pirates Holds Cards to Six Hits to Gain Sixth Victory in Row; PIRATES CONQUER CARDINALS BY 5-1 Young's Double With Bases Filled in Second Inning Clinches the Triumph FRISCH LODGES A PROTEST Claims More Than 23 Men on Rival Bench--Klinger Beats McGee on the. Mound | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/new-steel-prices-studied-by-trade-scrapping-of-differentials-at.html | NEW STEEL PRICES STUDIED BY TRADE; Scrapping of Differentials at Time of Cut Found to Have Caused Confusion PURCHASING MEN PUZZLED Financial Observers Also at Loss to Evaluate Effect of Reduction on Earnings Estimates of Profits Table of Differentials W. W. PRICE REVIEWS WALL ST. SINCE '83 A Striking Contrast Some Chicago Speculators Trading in Commodities Comparison With English Laws The Case of Grant & Ward | True | By Kenneth L. Austin | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/troth-announced-of-helen-l-garber-winstonsalem-n-c-girl-will-be-the.html | TROTH ANNOUNCED OF HELEN L. GARBER; Winston-Salem, N. C., Girl Will Be the Bride of Irving C. Brown Jr. of San Francisco | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/ship-bombings-plunge-britain-into-wrangle-new-questions-of.html | SHIP BOMBINGS PLUNGE BRITAIN INTO WRANGLE; New Questions of International Law Are Raised on Which the Government And Its Critics Freely Differ Note to Burgos Arming Proposed Nominally British Chamberlain's Appeal A BRITISH VIEW OF THE REBEL BOMBINGS | True | By Robert P. Postwireless To the Newyork Times. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/our-colonial-craft-a-source-of-modern-design-it-is-comprehensively.html | OUR COLONIAL CRAFT A SOURCE OF MODERN DESIGN; It Is Comprehensively Shown in an Exhibition Prepared by Workers in Federal Art Project CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/weekswhite.html | Weeks--White | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/purchases-great-neck-home.html | Purchases Great Neck Home | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/sec-will-inquire-into-thrift-plans-general-investigation-expected.html | SEC WILL INQUIRE INTO 'THRIFT PLANS; General Investigation Expected to Follow Actions Against Three Companies LIST OF CHARGES ASSAILED Possible Profit Also Found to Be Small Desirability of New Law to Be Determined Funds in Investment Trust Returns in Other Lines | True | By Burton Crane | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/select-proper-roof-for-dwelling-type-many-materials-available-for.html | SELECT PROPER ROOF FOR DWELLING TYPE; Many Materials Available for Different Home Styles | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/flames-in-the-embers-sundry-activities-continue-in-galleries-as.html | FLAMES IN THE EMBERS; Sundry Activities Continue in Galleries as 1938 Yawns Its Way Into Summer | True | By Howard Devree | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/fire-at-resort-hotel.html | Fire at Resort Hotel | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/fugitive-general-agitates-in-japan-for-stalins-fall-lushkoffs-diary.html | FUGITIVE GENERAL AGITATES IN JAPAN FOR STALIN'S FALL; Lushkoff's Diary, Published in Tokyo, Charges Dictator Led Rivals Into Traps WARNS JAPANESE OF WAR 400,000 Soviet Soldiers Are Said to Be in Far East Ready to Aid China Reports Wide Dissatisfaction Warns Japan of War Plans FUGITIVE GENERAL TO COMBAT STALIN | True | Wireless to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-helen-grant-bride-of-physician-alumna-of-boston-university-wed.html | MISS HELEN GRANT BRIDE OF PHYSICIAN; Alumna of Boston University Wed to Dr. Leslie H. Backus in Northville, N. Y., Church SISTER MATRON OF HONOR Rev. Oliver Warren Performs the Ceremony--Walter Angell Is Best Man | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/laundry-strike-is-settled.html | Laundry Strike Is Settled | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/miss-muriel-gerli-married-in-church-alumna-of-brearley-school.html | MISS MURIEL GERLI MARRIED IN CHURCH; Alumna of Brearley School Becomes Bride of Nelson Macy Jr. in Greenwich. TWIN SISTER ATTENDS HER Miss Coralie B. Barry Maid of Honor-Eugene W. Stetson Jr. Serves as Best Man THREE BRIDES OF YESTERDAY IN CEREMONIES HERE AND IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/radio-to-give-warning-at-crossings.html | RADIO TO GIVE WARNING AT CROSSINGS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/citizens-ask-police-to-check-claremont-hearing-on-nightclub-noises.html | CITIZENS ASK POLICE TO CHECK CLAREMONT; Hearing on 'Night-Club Noises' Is Set for Wednesday | True | | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/g-w-cavanaugh-educator-68-dies-chemistry-professor-emeritus-at.html | G. W. CAVANAUGH, EDUCATOR, 68, DIES; Chemistry Professor Emeritus at Cornell Is Stricken Two Days After Retirement ON FACULTY SINCE 1903 Recently Had Been Working on Research in Industrial Food Production | True | Special to THE NEW YORK TIMES. | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/benjamin-b-lyon-sr.html | BENJAMIN B. LYON SR. | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/hawley-scores-63-60-beats-totten-and-reaches-semifinals-at-mountain.html | HAWLEY SCORES, 6-3, 6-0; Beats Totten and Reaches SemiFinals at Mountain Lakes | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/watch-pressure-relief-valve.html | Watch Pressure. Relief Valve | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/closing-the-first-semester-domestic-production-even-foreign.html | CLOSING THE FIRST SEMESTER'; Domestic Production Even, Foreign Importations Increase, Moppets Weaken as 1938 Reaches Its Half-Way Mark | True | By Frank S. Nugent | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/railroad-agent-gets-post-here.html | Railroad Agent Gets Post Here | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/wills-for-probate.html | Wills for Probate | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Olympics in Japan Approval of Country Not Implied by Games Good-Will Promoted Approval Not Implied Place Is Incidental Independence Day Thought Encourages Us to Go On Women Abroad for War Over Here, However, They Prefer To Let Men Do the Fighting Old Customs Waning Not For Our Women Mutilated Language Defining 'Liberal' We Have, It Appears, Choice Of Two Kinds Not All Liberals Reversing Custom Our Manner of Speech There Is, It Is Declared, Room for Improvement in It Quotation Marks Pickett on the March Southern General Wrote of an Episode on Road to Gettysburg Their Own Welcome Men Saluted, Too Mail-Bag Excerpts Brief Comment by Readers On Various Subjects EDUCATION: For Peace EMBARGO: Against Japan PASSENGER: On First Fast Train ADVICE: From Exodus DISARMAMENT: Not Now CHEER: Suggested WHEAT: And Wages LINCOLN: On Coercion CURTAILED: Cotton Garments BANKS: And Charges | True | RUFUS J. TRIMBLE.W. G. WEISBECKER.J. T. N.JOSEPH C. SAMPSON.B. S. P.THOMAS SHAW BOSWORTH. | B 383285-289,B 383290-292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/motor-boating-yacht-clubs-and-cruising-record-for-gray-goose-cruise.html | Motor Boating, Yacht Clubs and Cruising Record for Gray Goose Cruise to Lloyd Harbor To Dine at Travers Island | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/suites-planned-on-summit-plot-seven-multifamily-structures-to-be.html | SUITES PLANNED ON SUMMIT PLOT; Seven Multi-Family Structures to Be Erected on Small Acreage Tract Building Features NEW MULTI-FAMILY STRUCTURES RISING IN CITY AND SUBURBAN NEIGHBORHOODS | True | | B 383285-289,B 383290-292 |
| 1938-07-03 | 1938-07-03 | https://www.nytimes.com/1938/07/03/archives/services-are-held-for-mcormick-boy-uncle-chicago-publisher-flies-to.html | SERVICES ARE HELD FOR M'CORMICK BOY; Uncle, Chicago Publisher, Flies to New Mexico Rites | True | | B 383285-289,B 383290-292 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/mrs-moody-refuses-to-discuss-victory-but-her-rivalry-with-miss.html | MRS. MOODY REFUSES TO DISCUSS VICTORY; But Her Rivalry With Miss Jacobs Stirs British | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/new-british-train-breaks-coronation-scots-record.html | New British Train Breaks Coronation Scot's Record | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/freight-cars-fall-into-river.html | Freight Cars Fall Into River | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/capital-offerings-drop-decline-to-pound8509247-in-june-is-reported.html | CAPITAL OFFERINGS DROP; Decline to Pound8,509,247 in June Is Reported by London | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/excellent-sailing-conditions-prevail-as-93-yachts-compete-off.html | Excellent Sailing Conditions Prevail as 93 Yachts Compete Off Larchmon; FEATHER DEFEATS PERKINS'S CRAFT Cox Sails Taft and Sayre's International Sloop to 9-Second Triumph STEINHARDT'S NIKE WINS Shows Way to Victory Class Rivals--Spindrift Also Scores at Larchmront Picaroon in Front Night Hawk Is Last THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/colonies-again-demanded-hamburg-group-calls-for-the-return-of.html | COLONIES AGAIN DEMANDED; Hamburg Group Calls for the Return of Territory | True | Special Cable to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/harman-scores-in-tennis.html | Harman Scores in Tennis | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/allen-takes-12th-then-indians-lose-white-sox-score-30-after-tribe-a.html | ALLEN TAKES 12TH, THEN INDIANS LOSE; White Sox Score, 3-0, After Tribe Ace Continues Streak With a 2-1 Triumph LEE FANS 7 IN SHUTOUT Gives 4 Hits as Only Cleveland Man to Reach Second Gets There on an Error | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/president-seen-in-assured-mood-that-political-victory-will-be-his.html | President Seen in Assured Mood That Political Victory Will Be His; ' Riding to Wars' on Coming Tour With Confidence Based on Stock Market and Business Turn, Observers Say Sees Break in Opposition Expects to Get There" Now | True | By Joseph Alsop and Robert Kintner | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/uncertainties-halt-buying-price-cuts-without-effect-on-market.html | UNCERTAINTIES HALT BUYING; Price Cuts Without Effect on Market, Magazine Says | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/semipro-baseball-metropolitan-association.html | Semi-Pro Baseball; METROPOLITAN ASSOCIATION | True | | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/650-burlington-workers-back.html | 650 Burlington Workers Back | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/the-screen-were-going-to-be-rich-with-gracie-fields-opens-at-the.html | THE SCREEN; ' We're Going to Be Rich,' With Gracie Fields, Opens at the Globe --'Pugachev' Shown at the Cameo At the Cameo | True | By Frank S. Nugent | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/gillespie-annexes-two-tennisfinals-wins-singles-and-doubles-lead.html | GILLESPIE ANNEXES TWO TENNIS-FINALS; Wins Singles and Doubles Lead Scarborough to Victory in Rye Tourney TOPS ECKHARDT IN 3 SET Then He and Buffington Hal Eckhardt-Edwards—Choate Team Finishes Second | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/church-held-war-brake-but-cincinnati-canon-admits-it-may-fail-to.html | CHURCH HELD WAR 'BRAKE'; But Cincinnati Canon Admits It May Fail to Stop Strifee | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/opposes-isolation-in-institute-pleaa-rabbi-lazaron-in-virginia.html | OPPOSES ISOLATION IN INSTITUTE PLEAA; Rabbi Lazaron, in Virginia Address, Asks America to Help Defend World Liberty CITES NEED OF STABILITY Best Insurance Against Reds, Fascism Is Social Order With Jobs for All, He Says Asks Change on Neutrality Standpatters" Are Assailed Religious Cooperation Urged | True | By Winifred Mallonspecial To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/100000-at-soccer-game.html | 100,000 at Soccer Game | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/change-in-ruberoid-unit.html | Change in Ruberoid Unit | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/michael-norins.html | MICHAEL NORINS | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/work-begins-at-fair-on-british-pavilionn-building-to-house-main.html | WORK BEGINS AT FAIR ON BRITISH PAVILIONN; Building to House Main Exhibits—Pharmacy Hall Planned | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/french-price-index-up-wholesale-figure-at-651-june-25-against-649.html | FRENCH PRICE INDEX UP; Wholesale Figure at 651 June 25 Against 649 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/jersey-city-scores-31-sweeps-series-as-gabler-holds-orioles-to.html | JERSEY CITY SCORES, 3-1; Sweeps Series as Gabler Holds Orioles to Three Singles | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/new-pastor-starts-service.html | New Pastor Starts Service | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/radley-accepts-bid-english-crew-to-accompany-kent-school-to-united.html | RADLEY ACCEPTS BID; English Crew to Accompany Kent School to United States | True | Special Cableto THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/circus-elephant-kills-worker.html | Circus Elephant Kills Worker | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/gesell-first-in-auto-race.html | Gesell First in Auto Race | True | | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/2-police-attacked-5-youths-are-held-patrolmen-in-hospital-after.html | 2 POLICE ATTACKED, 5 YOUTHS ARE HELD; Patrolmen in Hospital After Being Beaten at 2 A. M. on Road at Seaford, L. I. 3 SUSPECTS HIDE IN CANAL Others Jailed When They Call at Station to Inquire About Their Companions Attack on Unlighted Roadway Three Police Cars Arrive | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/wood-field-and-stream-bermuda-winners-named-plans-reform-on-gaffs.html | Wood, Field and Stream; Bermuda Winners Named Plans Reform on Gaffs More Birds Reported | True | By Raymond R. Camp | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/9000-at-bund-fete-mark-independence-kuhn-likens-nazis-fight-here-to.html | 9,000 AT BUND FETE MARK 'INDEPENDENCE'; Kuhn Likens Nazis' 'Fight' Here to Aid of Von Steuben | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/screen-news-here-and-in-hollywood-goldwyn-names-gary-cooper-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn Names Gary Cooper for Feature Role in a New Western, '7th Cavalry' ANN SHERIDAN SELECTED Will Be Leading Woman for Cagney--Five New Films to, Open Here This Week Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/market-active-in-south-tone-firm-in-new-orleans-helped-by-foreign.html | MARKET ACTIVE IN SOUTH; Tone Firm in New Orleans, Helped by Foreign Strength | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/plane-overturns-in-bay-capt-mckinley-former-byrd-aide-rescued-off.html | PLANE OVERTURNS IN BAY; Capt. McKinley, Former Byrd Aide, Rescued Off Babylon | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/300-attend-party-at-east-hampton-mr-and-mrs-w-wyman-aldrich-are.html | 300 ATTEND PARTY AT EAST HAMPTON; Mr. and Mrs. W. Wyman Aldrich Are Hosts at Cocktails Given at Deon Yacht Club TEA IN HONOR OF ARTIST Event at Guild Hall Given for Wheeler Williams--E.H. Rices Entertain at Supper | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/class-enmity-held-a-bar-to-progresss-rev-w-e-rice-sees-key-to-our.html | CLASS ENMITY HELD A BAR TO PROGRESSS; Rev. W. E. Rice Sees Key to Our Problems in Responsibility | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/matinees-listed-for-nine-shows-only-two-of-eleven-broadway-houses.html | MATINEES LISTED FOR NINE SHOWS; Only Two of Eleven Broadway Houses Will Not Give Extra Performance Todayy GLENN ANDERS GETS ROLE Added to the Supporting Cast of 'I Am Different'--Some Summer Theater Items | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/race-to-save-gold-in-stricken-liner-longshoremen-reach-ascania.html | RACE TO SAVE GOLD IN STRICKEN LINER; Longshoremen Reach Ascania, Settling in St. Lawrence, to Take Off $1,500,000 | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/lehman-reviews-camp-smith-units-2200-infantrymen-are-hosts-to-8000.html | LEHMAN REVIEWS CAMP SMITH UNITS; 2,200 infantrymen Are Hosts to 8,000 for Parade and Other Events FIELD SERVICES ARE HELD Week of Vigorous Training Will Start Today--Troops to Go to Bivouac | True | Special to THE NEW YORK TIMES. | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/world-chaos-laid-to-loss-of-faith-golding-views-insane-ideals-as.html | WORLD CHAOS LAID TO LOSS OF FAITH; Golding Views 'Insane Ideals' as Proof of Need for Some Goal to Strive For | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/an-honorable-defeat.html | AN HONORABLE DEFEAT | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/minor-league-baseball-results-southern-association-international.html | Minor League Baseball Results; SOUTHERN ASSOCIATION INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE EASTERN LEAGUE TEXAS LEAGUE | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/animation-on-bourse-rise-in-wall-street-a-factor-in-stimulating.html | ANIMATION ON BOURSE; Rise in Wall Street a Factor in Stimulating Activity | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/dog-saves-man-in-fire-then-animal-trapped-escapes-miraculously-in.html | DOG SAVES MAN IN FIRE; Then Animal, Trapped, Escapes Miraculously in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/cosmic-circus-is-staged-in-planetarium-big-top.html | Cosmic Circus Is Staged in Planetarium 'Big Top' | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/bellis-retains-net-title.html | Bellis Retains Net Title | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/puerto-rican-teachers-vow-to-abjure-spanish.html | Puerto Rican Teachers Vow to Abjure Spanish | True | Special Cable to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/aircraft-carrier-sunk-in-yangtze-chinese-report-two-smaller-ships.html | AIRCRAFT CARRIER SUNK IN YANGTZE, CHINESE REPORT; Two Smaller Ships Also Hit by Bombs at Anking, Air Force Officials Claim PUSH UP RIVER CHECKED Hankow Doubts Arrival of British Envoy Will Speed Peace Negotiations Little Hope of Peace Talks AIRCRAFT CARRIER SUNK IN YANGTZEE Japanese Forced to Retreat Foreigners Stay in Swatow YANGTZE BATTLE SCENE Wounded Priest Attended Dolhara Back in Japan | True | By F. Tillman Durdinwireless To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/german-stock-index-rises.html | German Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/wants-church-leaders-dr-riley-says-men-with-vision-are-badly-needed.html | WANTS CHURCH LEADERS; Dr. Riley Says Men With Vision Are Badly Needed | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/current-menaces-to-nation-listed-rev-p-y-livingston-includes-the.html | CURRENT MENACES TO NATION LISTED; Rev. P. Y. Livingston Includs the Free-Speech Policies of Hague Among Dangers | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/shoemaker-decries-too-much-liberalism-idealism-cannot-curb-human.html | SHOEMAKER DECRIES TOO MUCH LIBERALISM; Idealism Cannot Curb Human Selfishness, He Declares | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/rattlesnake-race-today-fifty-reptiles-entered-for-derby-at-north.html | RATTLESNAKE RACE TODAY; Fifty Reptiles Entered for Derby at North Little Rock, Ark. | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/fire-record.html | Fire Record | True | | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/mrs-b-b-munford-education-leader-former-head-of-the-virginia.html | MRS. B. B. MUNFORD, EDUCATION LEADER; Former Head of the Virginia Association Had Served on Richmond School Board HONORED FOR HER WORK Organized Child-Study Group, Founded a Woman's Club--Dies at Home at 72 | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/lost-pistols.html | LOST PISTOLS | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/pirates-conquer-cards-65-and-62-annex-opener-in-12th-when-young.html | PIRATES CONQUER CARDS, 6-5 AND 6-2; Annex Opener in 12th When Young Singles With Bases Full for Brown's 11th BAUERS VICTOR IN SECOND Vaughan Hits Two-Run Homer--Game Stopped by Sunday Law After Eight Innings | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/federal-loan-sought-1971000-asked-for-lowrent-project-in-elizabeth.html | FEDERAL LOAN SOUGHT; $1,971,000 Asked for Low-Rent Project in Elizabeth, N. J. | True | Special to THE NEW YORK TIMES | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/no-deaths-at-reunion-32-veterans-in-hospitals.html | No Deaths at Reunion; 32 Veterans in Hospitals | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/the-gerson-case.html | THE GERSON CASE | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/u-s-death-toll-at-223-for-the-holiday-so-far.html | U. S. Death Toll at 223 For the Holiday So Far | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/ford-presents-mcguffey-movie.html | Ford Presents McGuffey Movie | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/soviet-air-heroes-snubbed-in-reich-press-ignores-winners-of-three.html | SOVIET AIR HEROES SNUBBED IN REICH; Press Ignores Winners of Three of Four Aeronautic Medals, but Spies Are Attentive SOVIET AIR HEROES SNUBBED IN REICH Roosevelt Lauded Flight | True | By Harold Dennywireless To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/telescope-men-wage-price-war-in-scramble-for-42d-street-trade.html | Telescope Men Wage Price War In Scramble for 42d Street Trade; Cut-Rate Star Gazing Offered as Rivals Band Against Owner of Huge Lens Mounted on Old Limousine--He Plans a Counterstroke | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/racing-entries-for-today-empire-city-agawam-park-delaware-park.html | Racing Entries for Today; Empire City Agawam Park Delaware Park Suffolk Downs Detroit Arlington Park | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/holiday-millions-frolic-at-beaches-as-the-city-dozes-11-drownings.html | HOLIDAY MILLIONS FROLIC AT BEACHES AS THE CITY DOZES; 11 DROWNINGS REPORTED Hospitals Treat 25 Burned by Firecrackers--Exercises Will Mark July 4 Today Not a New York Holiday" 2,750,000 at Ten Resorts 10 Resorts in This Area Draw 2,750,000, Leaving New York Streets Almost Deserted Pennsylvania Toll Is 21 Hitch-Hiker Falls to Death HOLIDAY MILLIONS FROLIC AT BEACHES | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/round-of-parties-in-berkshire-hills-wyantenuck-club-is-scene-of.html | ROUND OF PARTIES IN BERKSHIRE HILLS; Wyantenuck Club Is Scene of Supper Attended by 200 | True | Special to THE NEW YORK TIMES. | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/dodgers-defeat-phillies-31-20-with-tamulis-and-posedel-in-box.html | Dodgers Defeat Phillies, 3-1, 2-0, With Tamulis and Posedel in Box; Rosen's Homer Provides Winning Run Off Hollingsworth in First--Hurler Saves Shutout With Fine Work in Pinches Brooklyn Optimism Soars Camilli Averts Trouble Cuyler Does Well The Box Scores | True | By Roscoe McGowen | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/germany-and-poland-to-revise-textbooks-education-ministries-to-take.html | GERMANY AND POLAND TO REVISE TEXTBOOKS; Education Ministries to Take Out Insulting Phrases | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/cotton-choice-to-keep-laurels-in-british-open-starting-today-perry.html | Cotton Choice to Keep Laurels In British Open Starting Today; Perry and Padgham Rated His Strongest Rivals--Two-Day Qualifying Play on Two Courses--U. S. Stars Scratch 130 Places Are Open U. S. Players Little Known | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/admits-seattle-slaying-c-f-butte-once-wealthy-tells-of-clubbing.html | ADMITS SEATTLE SLAYING; C. F. Butte, Once Wealthy, Tells of Clubbing Wife to Death | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/lawyer-dies-of-spotted-fever.html | Lawyer Dies of Spotted Fever | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/yonkers-57-points-retain-canoe-title-andy-kulakowich-with-three.html | YONKERS 57 POINTS RETAIN CANOE TITLE; Andy Kulakowich, With Three Victories, Leads Team to Metropolitan Crown THE SUMMARIES DOUBLE-BLADE EVENTS | True | By John Rendel | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/woman-is-drowned-as-boat-overturns-her-husband-and-3-other-men.html | WOMAN IS DROWNED AS BOAT OVERTURNS; Her Husband and 3 Other Men Saved After Craft Upsets on Lake Near Peekskill 2 CONEY BATHERS PERISH Brooklyn Youth Dies in Jamaica Bay--Two Boys Victims in New Jersey Drownings at Coney Island Two Boys Drown in Lake Body in Hudson Is Recovered | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/amsterdam-sees-wall-st-reaction-technical-reversal-here-held.html | AMSTERDAM SEES WALL ST. REACTION; Technical Reversal Here Held Likely-Rally Considered to Be Too One-Sided | True | By Paul Catzwireless To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/bus-strike-continues-27-sightseeing-machines-tied-up-for-second-day.html | BUS STRIKE CONTINUES; 27 Sight-Seeing Machines Tied Up for Second Day | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/unified-penal-code-adopted-by-swiss-voters-replace-22-cantonal.html | UNIFIED PENAL CODE ADOPTED BY SWISS; Voters Replace 22 Cantonal Systems of Criminal Law by Single National One BALLOTING ON PLAN CLOSE Electorate Divides on National Lines After Sharp Campaign on States' Rights Issue | True | By Clarence K. Streitspecial Cable To the New York Times. | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/urge-american-aid-to-open-palestine-zionists-ask-u-s-press-issue.html | URGE AMERICAN AID TO OPEN PALESTINE; Zionists Ask U. S. Press Issue With Britain at Evian Refugee Conference DR. WISE VOICES WARNING Jews' Place in Europe Critical, He Says in Retiring Address--Roosevelt Sends Message Resolution Stresses Action Roosevelt Message Read Warning to Others in Europe To Work With Fair Here | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/kalinin-says-soviet-aspires-to-and-must-surpass-britain-in.html | Kalinin Says Soviet Aspires to And Must Surpass Britain in Shipbuilding | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/church-gifts-for-poor-cause-shortage-of-coins.html | Church Gifts for Poor Cause Shortage of Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/market-independent-of-bank-of-england-halfyear-turned-without.html | MARKET INDEPENDENT OF BANK OF ENGLAND; Half-Year Turned Without Borrowing, Pressure Lacking | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/22-hurt-in-maryland-fire-200-volunteers-fight-the-worst-blaze-in.html | 22 HURT IN MARYLAND FIRE; 200 Volunteers Fight the Worst Blaze in Westminster Since 1883 | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/virginia-winmill-to-become-bride-member-of-three-hunts-clubs.html | VIRGINIA WINMILL TO BECOME BRIDE; Member of Three Hunts Clubs Betrothed to Robert H. Radsch, Lawyer Here MADE HER DEBUT IN 1934 Daughter of Head of New York Brokerage Firm--October Wedding Is Planned Bauer--Schaaf McNamara--Elkamp | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/trade-envoy-here-today-h-s-malik-arrives-on-queen-mary-to-represent.html | TRADE ENVOY HERE TODAY; H. S. Malik Arrives on Queen Mary to Represent India | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/german-prices-steady-wholesale-index-rose-slightly-in-week-ended.html | GERMAN PRICES STEADY; Wholesale Index Rose Slightly in Week Ended June 22 | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/lays-stone-for-jewish-institute.html | Lays Stone for Jewish Institute | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/crown-princess-honored-she-and-prince-guest-at-tercentenary-dinner.html | CROWN PRINCESS HONORED; She and Prince Guest at Tercentenary Dinner in Capital | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/expected-surplus-dominates-wheat-world-markets-ignore-upturn-in.html | EXPECTED SURPLUS DOMINATES WHEAT; World Markets Ignore Upturn in Stocks and Commodities and Cut in Crop Estimate CONDITIONS HELD BEARISH Pressure From Russia, Offers From Argentina Reduce Our New-Grain Exports Federal Loan Price for Wheat Steady World Crop Seen EXPECTED SURPLUS DOMINATES WHEAT WHEAT NEEDS DRY WEATHER Continued Rain and Wind Likely to Cut Yield Further OATS RISE ON CROP FEARS Rye Weak, Reflecting Wheat--Soy Bean Market Strong GRAIN TRADING IN CHICAGO PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/hyman-p-binswanger.html | HYMAN P. BINSWANGER | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/mall-concert-tonight-naumburg-orchestra-in-central-park-miss.html | MALL CONCERT TONIGHT; Naumburg Orchestra in Central Park, Miss Mahoney Soloist | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/returns-to-white-house-president-talks-with-earle-before-leaving.html | RETURNS TO WHITE HOUSE; President Talks With Earle Before Leaving Gettysburg | True | From a Staff Correspondent | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/french-move-irks-japan-tokyo-is-now-concerned-about-chinas.html | FRENCH MOVE IRKS JAPAN; Tokyo Is Now Concerned About China's Territorial Rights | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/reformatory-will-have-picnics.html | Reformatory Will Have Picnics | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/genovese-to-box-jessurun.html | Genovese to Box Jessurun | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/2-groups-dropping-bund-from-titles-entente-veterans-vote-positive.html | 2 GROUPS DROPPING 'BUND' FROM TITLES; Entente Veterans Vote Positive Action to Bar Any Possible Pro-Nazi Stigma TURNER REFERENDUM DUE Convention at Detroit Adopts Plan Leaving Decision to Full Membership | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/gasoline-tax-at-1000000000.html | Gasoline Tax at $1,000,000,000 | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/bond-financing-rises-state-and-municipal-total-in-june-up-from-1937.html | BOND FINANCING RISES; State and Municipal Total in June Up From 1937 | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/dickey-hits-n016-as-yanks-win-93-homer-with-two-on-his-4th-in-three.html | DICKEY HITS N0.16 AS YANKS WIN, 9-3; Homer With Two On, His 4th in Three Days, Helps Defeat Red Sox--23,876 Attend GOMEZ GOES THE ROUTE Blanks Boston After Second Inning-New York Game and Half From Indians League Race Tightens Rolfe Draws a Pass Home-Run Barrage Continues | True | By John Drebinger | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/man-in-cave-adjusts-life-to-a-28hour-dayy-but-companion-scientist.html | MAN IN CAVE ADJUSTS LIFE TO A 28-HOUR DAY; But Companion Scientist Is Unable to Shed 24-Hour Cycle | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/day-of-penitence-urged-by-dr-mcomb-not-too-late-to-solve-problems.html | DAY OF PENITENCE URGED BY DR. M'COMB; Not Too Late to Solve Problems by Prayer, Pastor Sayss | True | | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/chinese-expanding-north-china-rule-governments-position-in-hopeh-is.html | CHINESE EXPANDING NORTH CHINA RULE; Government's Position in Hopeh Is Stronger Than Before Invasion by Japanese SMALL ARSENALS ACTIVE Tokyo's 'Frightfulness' Policy Helps Recruiting--Raids Constantly Harass Enemy Slogans Distributed Policy of Frightfulness Many Successful Raids | True | Special Correspondence, THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/killing-of-vargas-was-uprisings-aim-thirty-indictments-brought-in.html | KILLING OF VARGAS WAS UPRISING'S AIM; Thirty Indictments Brought in Brazilian Assault | True | Special Cable to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/davis-and-friedkin-matched.html | Davis and Friedkin Matched | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/french-bank-aided-by-market-decree-gradual-lowering-of-rate-for.html | FRENCH BANK AIDED BY MARKET DECREE; Gradual Lowering of Rate for Money Expected as Result of New System | True | By Fernand Maroniwireless To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/married-for-60-years.html | Married for 60 Years | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/dengis-winner-in-quebec.html | Dengis Winner in Quebec | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/job-insurance-jam-overworks-staff-unionized-employes-complain-of.html | JOB INSURANCE JAM OVERWORKS STAFF; Unionized Employes Complain of Burden and Decry Lack of 'Realistic' Plan BUDGET PROBLEM STUDIED Larger Force Is Demanded to End 'Chaos' and Permit More Personal Service | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/rich-golf-strike-reported.html | Rich Golf Strike Reported | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/jacobus-breaks-record-p-g-a-head-shoots-a-71-o-the-rockland-club.html | JACOBUS BREAKS RECORD; P. G. A. Head Shoots a 71 o?? the Rockland Club Links | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/holmsens-entertain-at-newport-homee-give-one-of-largest-parties-in.html | HOLMSENS ENTERTAIN AT NEWPORT HOMEE; Give One of Largest Parties in a Colony-- Many Arrivals | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/berlins-money-market-liquid.html | Berlin's Money Market Liquid | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/wide-church-affendance-during-summer-asked.html | Wide Church Affendance During Summer Asked | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/europe-the-refugee-question-as-a-test-of-civilization-nation-of.html | Europe; The Refugee Question as a Test of Civilization Nation of Free Choice Plight of the Refugee A Way to Rebuke the Reich | True | By Anne O'Hare McCormick | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/miss-mollie-page-sets-bridal-date-she-will-be-wed-on-july-15-to.html | MISS MOLLIE PAGE SETS BRIDAL DATE; She Will Be Wed on July 15 to Anderson F. Hewitt | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/yacht-teaser-takes-star-class-contest-shows-way-to-nick-nack-in.html | YACHT TEASER TAKES STAR CLASS CONTEST; Shows Way to Nick Nack in Race on Barnegat Bay | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/ban-jewish-tenants-in-viennas-suburbss-nazis-order-them-out-of.html | BAN JEWISH TENANTS IN VIENNA'S SUBURBSS; Nazis Order Them Out of Fashionable Areas in Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/third-bout-for-pacho-saban.html | Third Bout for Pacho, Saban | True | | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/motion-in-cuban-senate-would-honor-roosevelt.html | Motion in Cuban Senate Would Honor Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/nationalism-here-is-seen-as-threat-our-peace-and-freedom-are.html | NATIONALISM HERE IS SEEN AS THREAT; Our Peace and Freedom Are Endangered by Supposed Guardians, Rector Says REARMING POLICY SCORED Dr. Anderson Asserts That Growth of Federal Power Is Undermining Liberty Greatest Foes Seen Within Great Change" Beginning | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/prelude-leads-star-rivals.html | Prelude Leads Star Rivals | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/monmouth-riders-score-goal-at-the-close-by-baddenhop-beat-festoon.html | MONMOUTH RIDERS SCORE; Goal at the Close by Baddenhop Beat Festoon Farms, 9-8 | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/fourth-national-aau1500meter-title-in-row-is-captured-by-cunnigham.html | Fourth National A.A.U.1,500-Meter Title in Row Is Captured by Cunnigham; HUNNINGHAM BEATS FENSKE BY A FOOT Gores in Thrilling Race at Buffalo, With San Romani Third, Zamperini Fourth FTLE TO NEW YORK A. C. Folcott Gains Hurdles Double—Ben Johnson Wins-Cieman Sets Only Mark in Walk LEADING POINT SCORES A Record In Reverse The Features In Brief Glenn's Feat Outstanding ATHLETES ARE NAMED Teams Picked for Competition in Europe This Summer | True | By Arthur J. Daleyspecial To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/war-scheme-change-is-urged-by-gamelin-french-general-says-invaders.html | WAR SCHEME CHANGE IS URGED BY GAMELIN; French General Says Invaders Must Be Halted at Border | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/summaries-of-national-a-a-u-meet-track-events-national-senior.html | Summaries of National A. A. U. Meet; TRACK EVENTS National Senior Champions FIELD EVENTS | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/admits-williams-right-senator-sheppard-notes-wpa-aides-talk-to.html | ADMITS WILLIAMS 'RIGHT'; Senator Sheppard Notes WPA Aide's Talk to Youth Congress | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/crowd-braves-sun-to-hear-president-men-among-those-who-faint-in.html | CROWD BRAVES SUN TO HEAR PRESIDENT; Men Among Those Who Faint in Press of Huge Assemblage Waiting on Hillside Crowd Continues to Grow CROWD BRAVES SUN TO HEAR PRESIDENTT Cars Stream In on Ten Roads Charge of Pickett's Men | True | From a Staff Correspondent | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/miss-sanfilippo-victor.html | Miss Sanfilippo Victor | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/era-of-a-world-democracy-seen-coming-dr-prince-says-u-s-will-lead.html | Era of a World Democracy Seen Coming; Dr. Prince Says U. S. Will Lead in Move | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/bank-of-costa-rica-queries-dual-role-directors-to-consider-managers.html | BANK OF COSTA RICA QUERIES DUAL ROLE; Directors to Consider Manager's Acting for Bondholders | True | Special to THE NEW YORK TIMES. | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/bostwick-field-subdues-aknusti-for-5th-straight-in-league-polo.html | Bostwick Field Subdues Aknusti For 5th Straight in League Polo; Gains 6-4. Decision as Swift Pace in Keen Struggle Is Led by Pete Bostwick--East Williston Tops Greentree Breaks 3-All Deadlock Standings of the Teams | True | By Kingsley Childsspecial To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/hughes-in-wichita-on-a-flight-here-completes-first-leg-of-trip-from.html | HUGHES IN WICHITA ON A FLIGHT HERE; Completes First Leg of Trip From Coast to Prepare for Hop Over Atlantic Due Here This Afternoon | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/lincoln-and-lee.html | LINCOLN AND LEE | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/european-trade-off-15-decline-from-year-ago-laid-to-commodity-price.html | EUROPEAN TRADE OFF 15% Decline From Year Ago Laid to Commodity Price Drop | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/air-travelers-assail-reception-at-darwin-first-flying-boat-trip.html | AIR TRAVELERS ASSAIL RECEPTION AT DARWIN; First Flying Boat Trip Marred by Lack of Arrangements | True | Special Cable to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/steel-mills-wait-for-buyers-movee-resumption-of-purchasing-is.html | STEEL MILLS WAIT FOR BUYERS' MOVEE; Resumption of Purchasing Is Expected in Middle of This Month or Later STANDSTILL ON PRICE CUT Reduction Held Final Despite Some Feeling That Level Might Go Lower Quotation on Tin Plate Continuance of Consumption | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/report-cholera-in-north-china.html | Report Cholera in North China | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/boy-4-lost-in-rockies-wanders-away-from-family-on-weekend-outing.html | BOY, 4, LOST IN ROCKIES; Wanders Away From Family on Week-End Outing | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/movements-of-swedish-gold.html | Movements of Swedish Gold | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/if-mr-williams-had-his-way.html | IF MR. WILLIAMS HAD HIS WAY | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/banks-sell-flats-in-harlem-section-dispose-of-tenements-o-madison.html | BANKS SELL FLATS IN HARLEM SECTION; Dispose of Tenements o Madison and Lexington Avenue Corners RESALE ON EAST 101ST ST. Alterations Planned in Turnover Deal--Two Buildings Leased for Business | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/sees-china-soviets-dupe-tokyo-newspaper-says-lushoff-confirms.html | SEES CHINA SOVIET'S DUPE; Tokyo Newspaper Says Lushoff Confirms Belief | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/more-areas-damaged-in-japanese-floods-landslides-cut-tokyo-kobe.html | MORE AREAS DAMAGED IN JAPANESE FLOODS; Landslides Cut Tokyo Kobe Railway--Lake Breaks Dikes | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/shillabers-four-in-front-by-114-governors-island-yellows-top-first.html | SHILLABER'S FOUR IN FRONT BY 11-4; Governors Island Yellows Top First Division--Blues Bow to Fort Hamilton, 11-5 PEGASUS BROWNS UPSET Downed by Blind Brook Team, 7-6 - Shamrocks Turn Back Ramapo Blues, 11-99 Three Goals by Davis Ramapo Greens Score | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/work-on-school-to-start-ground-to-be-broken-today-for-parochial.html | WORK ON SCHOOL TO START; Ground to Be Broken Today for Parochial Annex in Queenss | True | | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/boudinot-oberge-to-be-wed-july-16-haverford-pa-girl-will-be-married.html | BOUDINOT OBERGE TO BE WED JULY 16; Haverford, Pa., Girl Will Be Married to Lieut, Charles Kendail of the Navy CHURCH BRIDAL PLANNED Bride-elect Granddaughter of Late John C. Atterbury, New York Stock Broker | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/reich-iron-output-up-50-4250100-tons-of-ore-produced-in-first-4.html | REICH IRON OUTPUT UP 50%; 4,250,100 Tons of Ore Produced in First 4 Months of 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/book-notes.html | BOOK NOTES | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/athletics-divide-with-the-senators-caster-hurls-30-victory-but.html | ATHLETICS DIVIDE WITH THE SENATORS; Caster Hurls 3-0 Victory, but Mackmen Drop Second, 14-2 | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/jamaicans-angered-by-ban.html | Jamaicans Angered by Ban | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/americans-abroad-celebrate-fourth-manila-opens-fete-with-noisy.html | AMERICANS ABROAD CELEBRATE FOURTH; Manila Opens Fete With Noisy Display--McNutt Sees a Challenge in Fascism DENMARK HAS A FESTIVAL Service Will Be Held at Statue of Washington in Paris--Baseball Played in Peru Big Celebration in Paris Fourth Marked in Denmark Baseball Played in Peru Dinner Starts Fetes in Havana | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/payments-analyzed-by-remington-rand-report-shows-85-of-earnings.html | PAYMENTS ANALYZED BY REMINGTON RAND; Report Shows 85% of Earnings Given to Employes | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/name-theodore-wont-do-change-necessary-for-gibbon-under-scintific.html | NAME THEODORE WON'T DO; Change Necessary for Gibbon Under Scintific Study | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/religions-aid-to-science-dr-gass-holds-latter-must-work-with-the.html | RELIGION'S AID TO SCIENCE; Dr. Gass Holds Latter Must Work With the Church | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/jobs-in-reich-up-in-may-industry-employed-340000-more-than-in-the.html | JOBS IN REICH UP IN MAY; Industry Employed 340,000 More Than in the Month in 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/b-m-t-asking-city-to-buy-car-lines-would-include-bus-and-trolley.html | B. M. T. ASKING CITY TO BUY CAR LINES; Would Include Bus and Trolley Routes in Purchase for Transit -Unification MAYOR RECEPTIVE TO IDEA Not Averse if Price Is 'Right'--Negotiators Disagree on Bond Sale Terms Differ on Price for Bonds City Ignores the Manhattan | True | | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/sokol-fete-ends-in-rhythm-display-30000-men-16000-women-stage.html | SOKOL FETE ENDS IN RHYTHM DISPLAY; 30,000 Men, 16,000 Women Stage Spectacle in Prague Before Crowd of 300,0000 SUDETENS HOLD A RALLY Henlein, Addressing Meeting at Komotau, Says 'We Will Fight Until We Conquer' | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/desire-to-keep-popular-front-in-france-held-likely-to-lessen.html | Desire to Keep Popular Front in France Held Likely to Lessen Workers' Demands | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/champion-bested-in-horseshoe-play-youth-of-18-is-dethroned-by.html | CHAMPION BESTED IN HORSESHOE PLAY; Youth of 18 Is Dethroned by Brooklyn Tosser in Title Event at Crotona Park Playoffs as "Round Robins" NEW YORK IS SCENE OF TITLE HORSEHOE-PITCHING TOURNEY | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/reboli-takes-bike-event.html | Reboli Takes Bike Event | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/london-view-gloomy-midland-bank-expects-little-help-in-u-s-to-trade.html | LONDON VIEW GLOOMY; Midland Bank Expects Little Help in U. S. to Trade Revival | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/race-for-congress-close-only-26-votes-separate-candidates-in.html | RACE FOR CONGRESS CLOSE; Only 26 Votes Separate Candidates in Carolina Run-Off | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/james-roosevelt-to-be-xrayed.html | James Roosevelt to Be X-Rayed | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/insurgents-start-great-offensive-with-huge-force-assembled-they.html | INSURGENTS START GREAT OFFENSIVE; With Huge Force Assembled, They Strike for Valencia--Make Gain of 4 Miles Two Big Forces Massed Action at Aldehuela INSURGENTS START GREAT OFFENSIVE Rebels Advance Four Miles THRUST BY REBELS Report Big Loyalist Losses | True | By Herbert L. Matthewswireless To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/plans-1863-battle-ceremonies.html | Plans 1863 Battle Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/chaco-mediators-in-a-final-effort-new-formula-said-to-provide.html | CHACO MEDIATORS IN A FINAL EFFORT; New Formula Said to Provide Immediate Arbitration if Frontier Plan Fails DISPUTANTS PESSIMISTIC Paraguayan General Says His Return to Asuncion Does Not Indicate New Outbreakk Two Lines Already Proposed Paraguay Rejects Plan Denies Threat in Return | True | By John W. Whitespecial Cable To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/fishbach-annexes-college-net-title-st-johns-ace-tops-podesta-of.html | FISHBACH ANNEXES COLLEGE NET TITLE; St. John's Ace Tops Podesta of Princeton for Eastern Honors, 6-3, 2-6, 6-1, 6-0 GILES AND BENNION WIN CONQUER Leavens - Bartelt in Doubles--Hawley, Peacock Gain Jersey Final Plays in Top Form Utah Pair Triumphs Finish in a Tie THE SUMMARIES | True | Special to THE NEW YORK TIMES | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/educators-to-meet-in-jersey.html | Educators to Meet in Jersey | True | Special to THE NEW YORK TIMES. | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/counsels-the-educated-rev-j-w-houck-says-only-faith-can-solve.html | COUNSELS THE EDUCATED; Rev. J. W. Houck Says Only Faith Can Solve Problems | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/singletax-group-to-go-into-politics-delegates-are-enthusiastic-over.html | SINGLE-TAX GROUP TO GO INTO POLITICS.; Delegates Are Enthusiastic Over Plan to Enter Fall Elections | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/many-entertain-at-southampton-large-luncheon-party-given-for.html | MANY ENTERTAIN AT SOUTHAMPTON; Large Luncheon Party Given for Holiday Visitors by the Irbain-Kahn Kaplanoffs THOMAS H. WRIGHTS HOSTS Other Having Guests Include T. Markoe Robertsons and Mrs. Michael Hart Thomas Wrights Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/independence-day.html | INDEPENDENCE DAY | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/labor-party-move-on-lehman-likely-leaders-to-act-this-week-on.html | LABOR PARTY MOVE ON LEHMAN LIKELY; Leaders to Act This Week on Dubinsky's Opposition to Hillman for Senate HOPE TO AVOID A BREAK Sirovich Backed by Maritime Union for Copeland's Place--Republicans Inactive | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/endeavor-sessions-end-church-leaders-to-meet-in-elmira-next-year.html | ENDEAVOR SESSIONS END; Church Leaders to Meet in Elmira Next Year | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/fishers-index-down-commodity-price-average-drops-in-weekbritish.html | FISHER'S INDEX DOWN.; Commodity Price Average Drops in Week--British Figure Steady | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/bremen-sails-with-1900.html | Bremen Sails With 1,900 | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/sports-of-the-times-the-dodgers-of-old-days-the-berried-ivy-just.html | Sports of the Times; The Dodgers of Old Days The Berried Ivy Just Memories The Brooklyn Spirit | True | By John Kieran | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/fete-on-estate-of-mrs-herbert-pratt-jr-will-raise-funds-for.html | Fete on Estate of Mrs. Herbert Pratt Jr. Will Raise Funds for Children's Village | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/percy-white-author-edited-london-news-in-charge-before-northcliffe.html | PERCY WHITE, AUTHOR, EDITED LONDON NEWS; In Charge Before Northcliffe Bought Paper--Dies in Monaco | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/north-china-flood-seen-from-the-air-japanese-announcements-of-quick.html | NORTH CHINA FLOOD SEEN FROM THE AIR; Japanese Announcements of Quick Repair Are Doubted by Foreign Observers BIG LOSS OF LIFE UNLIKELY Waters Seek 2 Main Streams, but Heavy Rains Can Cause Fresh Inundation | True | By Douglas Robertsonwireless To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/ro-t-c-graduates-assigned-to-army-39-from-colleges-in-new-york-new.html | R. O. T. C. GRADUATES ASSIGNED TO ARMY; 39 From Colleges in New York, New Jersey and Delaware Will Serve for Year# RANK AS 2D LIEUTENANTS Those Completing Assignment to Be Eligible for Regular Army Commissions | True | | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/womens-mart-to-open-branch-of-new-york-exchange-in-lenox-will.html | WOMEN'S MART TO OPEN; Branch of New York Exchange in Lenox Will Resume | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/imredy-to-visit-rome-july-16.html | Imredy to Visit Rome July 16 | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/rush-in-merritt-parkway-125000-cars-use-it-in-four-daysfirst.html | RUSH IN MERRITT PARKWAY; 125,000 Cars Use It in Four Days--First Accident Reported | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/reports-gain-in-life-policies.html | Reports Gain in Life Policies | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/births.html | Births | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/gman-worlds-best-shot-scores-298-out-of-300-in-revolver-match-at.html | G-MAN WORLD'S BEST SHOT; Scores 298 Out of 300 in Revolver Match at Camp Ritchie | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/honors-ambrose-swasey-first-baptist-church-of-exeter-n-h-unveils-a.html | HONORS AMBROSE SWASEY; First Baptist Church of Exeter, N. H., Unveils a Bronze Plaqueue | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/warns-against-irreligion.html | Warns Against Irreligion | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/women-voters-plan-civil-service-drive-will-campaign-for-congress-to.html | WOMEN VOTERS PLAN CIVIL SERVICE DRIVE; Will Campaign for Congress to Include 200,000 Now Exempted | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/sports-today-baseball-horse-racing-polo-midget-auto-racing-tennis.html | Sports Today; BASEBALL HORSE RACING POLO MIDGET AUTO RACING TENNIS WRESTLING YACHTING | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/police-shift-opens-drive-on-gambling-transfer-of-18-follows-east.html | POLICE SHIFT OPENS DRIVE ON GAMBLING; Transfer of 18 Follows East Side Raids--Closer Watch on Night Clubs Due Will Select New Groups POLICE SHIFT OPENS DRIVE ON GAMBLING | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/leiber-may-not-play-charleyhorse-is-likely-to-keep-giant-out-of.html | LEIBER MAY NOT PLAY; Charleyhorse Is Likely to Keep Giant Out of All-Star Game | True | Speicial to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/french-and-turks-sign-sanjak-pactss-amity-tready-and-military.html | FRENCH AND TURKS SIGN SANJAK PACTSS; Amity Tready and Military Accord for Joint Control of Alexandretta Sealed TROOPS TO ENTER TODAY Turkish Forces Will March in During Morning--Istanbul Press Hails Agreements | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/stimulus-of-trade-studied-by-britonss-german-agreement-seen-as-way.html | STIMULUS OF TRADE STUDIED BY BRITONSS; German Agreement Seen as Way To Broader Policies | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/150000-hear-him-he-declares-nation-is-dedicated-to-the-good-of.html | 150,000 HEAR HIM; He Declares Nation Is Dedicated to the 'Good of Greatest Number' PEACE FLAME IS LIGHTED Blue and Gray Unveil Shaft and 'Eternal Fire' Appears Atop Tall Memoriall Defines Government's Task Pictures "Another Conflict" ROOSEVELT SPEAKS ON BATTLEFIELD Huge Flag Is Dropped Deeds Given to Roosevelt Earle Contrasts War Today THE PRESIDENT DEDICATES A PEACE MEMORIAL ON GETTYSBURG'S OAK HILL | True | By W. A. MacDonaldspecial To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/major-league-leaders.html | Major League Leaders | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/george-e-emmonsindustrialist-80-retired-vice-president-of-the.html | GEORGE E. EMMONS,INDUSTRIALIST, 80; Retired Vice President of the General Electric Company Succumbs in California WAS LONG IN SCHENECTADY Manager of Plant There for 25 Years--Began His Career as Grocery Store Clerk Started In Grocery Store Praised by Owen D. Young | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/brooklyn-cricket-victor-triumphs-over-ardmore-eleven-by-a-tenrun.html | BROOKLYN CRICKET VICTOR; Triumphs Over Ardmore Eleven by a Ten-Run Margin | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/troth-is-announced-of-mildred-mkinney-naval-officers-daughter-to-be.html | TROTH IS ANNOUNCED OF MILDRED M'KINNEY; Naval Officer's Daughter to Be Bridge of A. Y. P. Garnett Jr. | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/seek-gurrahs-aid-in-snyder-inquiry-dewey-investigators-to-visit.html | SEEK 'GURRAH'S' AID IN SNYDER INQUIRY; Dewey Investigators to Visit Racketeer in Federal Prison in Next Few Days TRACING $25,000 FUND ' Lepke,' Now a Fugitive, Also Is Said to Know Facts About Disbursing of Cashh | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/opertor-resells-bronx-apartment-cash-over-liens-of-168900-is-paid.html | OPERTOR RESELLS BRONX APARTMENT.; Cash Over Liens of $168,900 Is Paid for 42-Family Flat | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/steers-his-glider-direct-to-capital-riedel-states-goal-at-start.html | STEERS HIS GLIDER DIRECT TO CAPITAL; Riedel States Goal at Start From Elmira, Then Soars 225 Miles in Seven Hourss SETS A DISTANCE RECORD German Sailplane Pilot's Feat Tops Day of Long Flights--Bay State Man Cracks Up | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/bar-harbor-season-has-gay-beginning-many-members-of-colony.html | BAR HARBOR SEASON HAS GAY BEGINNING; Many Members of Colony Entertain at Resort Club | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/n-y-a-c-triumphs-115-glancy-paces-16hit-attack-in-game-with-hilton.html | N. Y. A. C. TRIUMPHS, 11-5; Glancy Paces 16-Hit Attack in Game With Hilton Nine | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/austrian-export-puzzle-swedish-firms-billed-by-jews-and-aryan.html | AUSTRIAN EXPORT PUZZLE; Swedish Firms Billed by Jews and 'Aryan' Successorss | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/harry-s-bookstaver.html | HARRY S. BOOKSTAVER | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/two-wpa-concerts-given-new-york-civic-orchestra-and-federal.html | TWO WPA CONCERTS GIVEN; New York Civic Orchestra and Federal Symphony Are Heard | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/industrial-shares-higher-most-items-in-boerse-section-up-after.html | INDUSTRIAL SHARES HIGHER; Most Items in Boerse Section Up After London Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/7500-see-ballet-at-jones-beachh-fokine-company-presents-les.html | 7,500 SEE BALLET AT JONES BEACHH; Fokine Company Presents 'Les Sylphides' and 'Carnaval' on Zachs Bay Stage | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/london-skeptical-of-optimism-here-analysts-find-no-convincing.html | LONDON SKEPTICAL OF OPTIMISM HERE; Analysts Find No Convincing Evidence to Justify Belief in Turn for Recovery CAUSES OF RISE MYSTIFY Stock Percentage Gain Called Out of Proportion to That of Business Indices | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/gustaf-takes-walk-in-hospital-garden-swedish-crown-prince-quits.html | GUSTAF TAKES WALK IN HOSPITAL GARDEN; Swedish Crown Prince Quits Suite in Medical Center for the First Time ENJOYS 'VIEW OF CITY' Finnish Delegates, Just Arrived for Tercentenary, Luncheon Guests of Consul General Walks Through Garden 50 Persons at Luncheon | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/1913-entered-sing-sing-52-more-admitted-in-year-ended-than-in.html | 1,913 ENTERED SING SING; 52 More Admitted in Year ?? Ended Than in Previous One | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/landslides-tie-up-trains-both-lines-of-c-0-blocked-in-west-virginia.html | LANDSLIDES TIE UP TRAINS; Both Lines of C. & 0. Blocked in West Virginia, Engine Derailed | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/diary-for-japanese-schoolboy.html | DIARY FOR JAPANESE SCHOOLBOY | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/james-carney.html | JAMES CARNEY | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/elise-cahn-a-bride.html | Elise Cahn a Bride | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/nomads-on-top-9-to-6-down-burnt-mills-polo-club-on-fifthperiod.html | NOMADS ON TOP, 9 TO 6; Down Burnt Mills Polo Club on Fifth-Period Rallyy | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/ketchams-draco-first-at-babylon-star-class-boat-wins-second-race-in.html | KETCHAM'S DRACO FIRST AT BABYLON; Star Class Boat Wins Second Race In Series and Ties Lawrence's Chief QUERIDA SCORES EASILY Arnold's R Yacht Finishes Well Ahead of Two Rivals--Dodd's Tar Repeats THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/care-of-ill-workers-held-growing-need-princeton-study-finds.html | CARE OF ILL WORKERS HELD GROWING NEED; Princeton. Study Finds Progress Toward industrial Plans | True | Special to THE NEW YORK TIMES | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Bronx Rockland | True | | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/drive-for-exports-likely-in-germany-brinkmanns-promise-of-more.html | DRIVE FOR EXPORTS LIKELY IN GERMANY; Brinkmann's Promise of More Foreign Exchange Freedom Held to Indicate Policyy IMPORTS CONTINUE IN LEAD Trade Research Institute Says International Trade Is Still Shrinking | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/marjorie-r-snare-engaged-to-marry-englewood-n-j-girl-becomes.html | MARJORIE R. SNARE ENGAGED TO MARRY; Englewood, N. J., Girl Becomes Fiancee of Philip Reed | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/picnic-car-upset-1-dead-9-injured-driver-loses-control-of-truck.html | PICNIC CAR UPSET; 1 DEAD, 9 INJURED; Driver Loses Control of Truck With Holiday Party Near Newark Airportrt Four Chorus Girls in Crash | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/john-corigliano-stadium-soloist-concertmaster-of-philharmonic-gives.html | JOHN CORIGLIANO STADIUM SOLOIST; Concertmaster of Philharmonic Gives Conus Violin Concerto in Smallens Programm TCHAIKOVSKY WORK HEARD Resounding Climax to the '1812' Overture-Mussorgsky and Brahms Represented | True | N. S. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/japanese-emperor-sets-an-example-in-economy.html | Japanese Emperor Sets An Example in Economy | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/hunt-and-mcneill-favored.html | Hunt and McNeill Favored | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/marine-parade-held-off-jerseys-shore-100-motorboats-travel-between.html | MARINE PARADE HELD OFF JERSEY'S SHORE; 100 Motorboats Travel Between Brielle and Asbary Park | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/cardozo-is-improving-justice-reported-better-after-passing.html | CARDOZO IS IMPROVING; Justice Reported Better After Passing Comfortable Nightt | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/executives-son-vanishes-in-shallow-bay-while-pushing-becalmed.html | Executive's Son Vanishes in Shallow Bay While Pushing Becalmed Sailboat in Dark | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/all-bills-on-labor-believed-shelved-at-albany-parley-committee-is.html | ALL BILLS ON LABOR BELIEVED SHELVED AT ALBANY PARLEY; Committee Is Said toView Both Anti- and Pro-Worker Plans as Unwise and Unneeded STATE LAWS HELD ENOUGH Stand by Constitutional Group Headed by Bleakley May Be Made Issue by Democrats Cite Liberality of Present Laws LABOR BILLS FACE ALBANY SHELVING Campaign Issue Is Foreseen Court Unity Said to Be Favored | True | By Warren Moscowspecial To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/pact-with-britain-ends-reich-worry-financial-circles-relieved-at.html | PACT WITH BRITAIN ENDS REICH WORRY; Financial Circles Relieved at Disappearance of Specter of Unilateral Clearing INVESTMENT BUYING NOTED Absence of New International Irritants Found Helpful to Business Sentimentt | True | By Robert Crozier Longwireless To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY MONTAUK CONNECTICUT | True | | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/richard-s-galloway-retired-naval-commander-dead-in-washington-at-54.html | RICHARD S. GALLOWAY; Retired Naval Commander Dead in Washington at 54 | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/florence-e-horner-to-be-wed.html | Florence E. Horner to Be Wed | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/still-seek-clue-here-in-cement-murder-bay-state-police-push-hunt.html | STILL SEEK CLUE HERE IN 'CEMENT MURDER'; Bay State Police Push Hunt for Dentist to Identify Victim | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/suzanne-lenglen-tennis-star-dies-one-of-greatest-players-of-her-sex.html | SUZANNE LENGLEN, TENNIS STAR, DIES; One of Greatest Players of Her Sex, Long a Champion, Victim of Anemia in Paris WON FIRST TITLE AT 14 Gained Wimbledon Crown in 1919. and Led Amateurs Till She Turned Pro in 1926 Won First Title at 14 Lost One Match in Six Years Victor Over Helen Wills Recipe for Success | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/fascists-of-canada-plan-mass-meeting-set-open-session-at-toronto.html | FASCISTS OF CANADA PLAN MASS MEETING; Set Open Session at Toronto Today--Organized in Kingston | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/kitchen-stove-celebrates-fourth.html | Kitchen Stove Celebrates Fourth | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/old-vanderbilt-home-to-be-renamed-today-110room-country-residence.html | OLD VANDERBILT HOME TO BE RENAMED TODAY; 110-Room Country Residence to Be Opened as Study Haven | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/eleanor-blakeslee-betrothed.html | Eleanor Blakeslee Betrothed | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/new-british-trust-to-buy-only-american-securities.html | New British Trust to Buy Only American Securities | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/cubs-top-reds-43-beat-vander-meer-rally-in-ninth-fails-to-save.html | CUBS TOP REDS, 4-3; BEAT VANDER MEER; Rally in Ninth Fails to Save Cincinnati Ace From First Setback in 10 Games | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/mining-companies-in-canads-report-teckhughes-shows-gross-income-of.html | MINING COMPANIES IN CANADS REPORT; Teck-Hughes Shows Gross Income of $3,038,041 for Nine Months to May 31 WRIGHT-HARGREAVEGAINS Production Set Record in Quarter--Output Increased by Lamaque Gold | True | Special to THE NEW YORK TIMES | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/sweeney-and-lieder-advance.html | Sweeney and Lieder Advance | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/macmillan-ship-sails-bowdoin-leaves-sydney-n-s-for-arctic.html | MACMILLAN SHIP SAILS; Bowdoin Leaves Sydney, N. S., for Arctic Exploration | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/harris-upsets-gillespie-beats-new-york-a-c-golf-medalist-on.html | HARRIS UPSETS GILLESPIE; Beats New York A. C. Golf Medalist on Nineteenth Hole | True | Special to THE NEW YORK TIMES. | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/fette-triumphs-for-the-bees-20-after-giants-score-53-in-opener.html | Fette Triumphs for the Bees, 2.0, After Giants Score, 5-3, in Opener; Seeds Cracks Home Run in First Inning and Terryman Go On to Seventh Straight--New York Lead Cut to 3 1/2 Games Their Seventh Shut-Out The Box Scores Ends Scoreless Stretch | True | By James P. Dawsonspecial To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/call-money-rate-up-in-paris.html | Call Money Rate Up in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/government-maturities-3840678450-in-year.html | Government Maturities $3,840,678,450 in Year | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/voice-on-monopoly-due-for-business-dmahoney-says-disposition-of-the.html | VOICE ON MONOPOLY DUE FOR BUSINESS; D'Mahoney Says Disposition of the Inquiry Committee 'Is to See All Sides' DENIES 'PUNITIVE MOOD' Cure for Pricing 'Failures' and Aid to Licensing Plan Are Likely Objectives Henderson Is "Coordinator" Expects Spur to Licensing Plan VOICE ON MONOPOLY DUE FOR BUSINESS Aim Outlined by President | True | By John A. Criderspecial To the New York Times | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/church-cornerstone-laid-archbishop-walsh-officiates-at-ceremony-in.html | CHURCH CORNERSTONE LAID; Archbishop Walsh Officiates at Ceremony in Nutley | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/british-retail-sales-off-in-may.html | British Retail Sales Off in May | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/hungary-wins-at-bridge-norway-is-second-in-european-tournament-at.html | HUNGARY WINS AT BRIDGE; Norway Is Second in European Tournament at Oslo | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/anxious-over-fate-of-canyon-expedition-arizona-outpost-fears-for.html | ANXIOUS OVER FATE OF CANYON EXPEDITION; Arizona Outpost Fears for Six Who Braved Colorado River | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/big-corn-exports-likely-for-monthss-total-since-nov-1-107000000.html | BIG CORN EXPORTS LIKELY FOR MONTHSS; Total Since Nov. 1 107,000,000 Bushels, With Small Crops in Argentina, South Africa Sale of Old Grain Futures Lower for Week | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/6-stadium-pickets-held-arrested-just-before-start-of-yankeered-sox.html | 6 STADIUM PICKETS HELD; Arrested Just Before Start of Yankee-Red Sox Gamee | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/british-study-new-pact-committee-to-visit-danubian-states-next.html | BRITISH STUDY NEW PACT; Committee to Visit Danubian States Next Month | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/browns-are-victors-over-tigers-65-62-five-runs-in-10th-take.html | BROWNS ARE VICTORS OVER TIGERS, 6-5, 6-2; Five Runs in 10th Take Opener--St. Louis Sweeps Series | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/perpignan-houses-foreign-fighters-french-border-town-point-of-entry.html | PERPIGNAN HOUSES FOREIGN FIGHTERS; French Border Town, Point of Entry of Loyalist Volunteers, Is Now Getting Many Back RECRUITING FALLING OFF Deserters Tell of Bearing the Brunt of Fighting or of Receiving Poor Rations Estimates of Strength Vary Former Hospital a Barracks Desertions Said to Be on Rise | True | By John V. Hinkelspecial Correspondence, the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/dispute-halts-work-on-dock.html | Dispute Halts Work on Dock | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/newark-wins-64-after-42-defeat-fallon-gives-syracuse-7-hits-in.html | NEWARK WINS, 6-4, AFTER 4-2 DEFEAT; Fallon Gives Syracuse 7 Hits in Nightcap as Scarsella and Holm Get Homers DONALD LOSES ON ERRORS Gee Hurls Eighth Triumph to Beat Bears' Ace In Opener at Ruppert Stadium | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/two-old-ship-lines-mark-milestones-98th-anniversary-of-cunard-and.html | TWO OLD SHIP LINES MARK MILESTONES; 98th Anniversary of Cunard and 80th of North German Lloyd to Be Observed FIRST SAILINGS RECALLED Independence Day Fetes at Sea Will Be Held Today by American Travelers | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/letters-to-the-times-fair-offers-opportunity-city-is-urged-to.html | Letters to The Times; Fair Offers Opportunity City Is Urged to Institute a Program of Outdoor Cleanliness Everybody to Blame Sunday a Special Problem Fair Grounds Transportation Beauty Along Highways Seeking Jobs, Not Pensions Veterans Disappointed at Workings of Preference in Civil Service Moving Against World Peace Actions of Various Governments Are Viewed as Stupid PERPETUATION | True | BERNARD SACHSE. H. L. CORWINEDWARD HUNGERFORD.MARIE WINTER.CHARLES E. RUSSETTNORMAN ROBERTS.DAVID MORTON. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/books-of-the-times-apathetic-england-modern-verse-the-only-hero.html | BOOKS OF THE TIMES; Apathetic England Modern Verse The Only Hero | True | By Ralph Thompson | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/fewer-hikers-at-yonkers-but-police-maintain-watch-to-enforce.html | FEWER HIKERS AT YONKERS; But Police Maintain Watch to Enforce Anti-Shorts Law | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/model-yacht-races-run-in-keen-rivalry-port-washington-entry.html | MODEL YACHT RACES RUN IN KEEN RIVALRY; Port Washington Entry Leads-- Regatta Ends Today | True | Special to THE NEW YORK TIMES. | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/oneness-of-christ-called-final-testt-his-reality-increases-as-his.html | ONENESS OF CHRIST CALLED FINAL TESTT; His Reality Increases as His Spirit Is Seen in All Life, the Rev. F. W. Norwood Says STRAYING FROM GOSPEL Too Much Stress Placed on the Supernatural Aspects, Briton Asserts | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/mary-n-hooker-married-springfield-publishers-daughter-wed-to-r-m.html | MARY N. HOOKER MARRIED; Springfield Publisher's Daughter Wed to R. M. Cavanaugh | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/grave-of-georgi-sedoff-believed-found-in-arctic.html | Grave of Georgi Sedoff Believed Found in Arctic | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/text-of-roosevelt-talk-text-of-roosevelt-talk.html | Text of Roosevelt Talk; Text of Roosevelt Talk | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/smoke-fells-16-firemen-blaze-fought-to-accompaniment-of-popping.html | SMOKE FELLS 16 FIREMEN; Blaze Fought to Accompaniment of Popping Firecrackers | True | Special to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/orders-rutland-pay-cut-receiver-of-road-says-it-will-be-effective.html | ORDERS RUTLAND PAY CUT; Receiver of Road Says It Will Be Effective Aug. 44 | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-philadelphia.html | Best Sellers of the Week Here and Elsewhere; NEW YORK PHILADELPHIA WASHINGTON ATLANTA SAN FRANCISCO LOS ANGELES ST. LOUIS CHICAGO | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/dr-homer-gage-77-worcester-surgeon-also-was-head-of-the-crompton.html | DR. HOMER GAGE, 77, WORCESTER SURGEON; Also Was Head of the Crompton and Knowles Loom Works | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/somervilles-294-wins.html | Somerville's 294 Wins | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/wideners-victrix-wins-french-stake-americanowned-colt-leads-12.html | WIDENER'S VICTRIX WINS FRENCH STAKE; American-Owned Colt Leads 12 Rivals From Start | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/fraud-charged-to-bishop-rumanian-prelate-to-be-tried-for-misuse-of.html | FRAUD CHARGED TO BISHOP; Rumanian Prelate to Be Tried for Misuse of Church Funds | True | Wireless to THE NEW YORK TIMES. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/kovacs-falls-before-veteran-hall-in-semifinals-of-nassau-c-c-tennis.html | Kovacs Falls Before Veteran Hall in Semi-Finals of Nassau C. C. Tennis; HALL IS BRILLIANT IN 4-SET TRIUMPHH Glen Cove Gallery Amazed by Showing Against Kovacs in 10-8, 3-6, 6-2, 6-1 Match FOREHAND MIGHTY WEAPON Reveals Weakness in Coast Youth's Game-Hunt Tops Bowden, 6-4, 6-1, 6-2 Bowden Lacks Control Not Up to Other Strokes Pressure Kept On | True | By Allison Danzigspecial To the New York Times. | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/12-named-to-start-in-east-view-today-el-chico-choice-over-lovely.html | 12 NAMED TO START IN EAST VIEW TODAY; El Chico Choice Over Lovely Night in $5,000 Juvenile Race at Empire City TODAY'S FEATURE RACES Workouts Are Impressive Rudie Looms as Threat | True | By Bryan Field | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/governor-moore-is-59-spends-birthday-quietly.html | Governor Moore Is 59; Spends Birthday Quietly | True | Special to THE NEW YORK TIMES. | C1B 380813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/our-heritage-held-spiritual-power-we-have-a-duty-to-safeguard-these.html | OUR HERITAGE HELD SPIRITUAL POWER; ' We Have a Duty to Safeguard These Blessings,' Father H. F. Hammer Asserts DEPLORES 'REBEL GOSPELS' 3,000, Many of Them Holiday Visitors, Hear His Sermon in St. Patrick's Revolutionary Gospels Decried Calls Our Country Blessed | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/speakers-team-victor-1920-squad-beats-1908-lineup-led-by-stovall-80.html | SPEAKER'S TEAM VICTOR; 1920 Squad Beats 1908 Line-Up Led by Stovall, 8-0 | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/deaths-in-memoriam-inveilings.html | Deaths; In Memoriam Inveilings | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/events-today.html | EVENTS TODAY | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/c-i-o-to-picket-from-sky-today-airplane-advertising-busch-strike-to.html | C. I. O. TO PICKET FROM SKY TODAY; Airplane 'Advertising' Busch Strike to Fly Over Near-By Beaches and Parks FUR AREA MARCH PLANNED Demonstrations in Shopping Centers Also Listed-- Stores to Seek New Court Actionn | True | | C1B 380813 |
| 1938-07-04 | 1938-07-04 | https://www.nytimes.com/1938/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380813 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/president-spends-holiday-at-work-tackles-details-preparatory-to.html | PRESIDENT SPENDS HOLIDAY AT WORK; Tackles Details Preparatory to Departing Thursday on Tour Across Nation DAVIES REPORTS ON RUSSIA Sheikh Hafiz Wahba, Arabian Minister to London, Is Caller With James A. Moffett | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/east-side-parcels-in-realty-trades-brass-company-sells-buildings-on.html | EAST SIDE PARCELS IN REALTY TRADES; Brass Company Sells Buildings on East 27th and 28th Sts. to J. E. McElroy ROUNDS OUT LARGE PLOT United Parcel Leases 37th St. Parking Lot-- Homes Sold in Bronx and Queens | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/revolution-in-steel-prices.html | REVOLUTION IN STEEL PRICES | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/lapse-of-patriotic-fete-prevented-by-one-man.html | Lapse of Patriotic Fete Prevented by One Man | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/farmer-marks-100th-birthday.html | Farmer Marks 100th Birthday | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/australia-near-defeat-yorkshire-needs-150-in-second-innings-of.html | AUSTRALIA NEAR DEFEAT; Yorkshire Needs 150 in Second Innings of Cricket Match | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/spies.html | SPIES | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/n-y-a-c-triumphs-54-scores-three-times-in-eighth-to-beat-firemens-n.html | N. Y. A. C. TRIUMPHS, 5-4; Scores Three Times in Eighth to Beat Fireman's Nine | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/consolidated-edison-gets-railroad-plant-supply-deal-made-with-the.html | CONSOLIDATED EDISON GETS RAILROAD PLANT; Supply Deal Made With the Long Island and Pennsylvania | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/buys-estate-site-of-21-acres.html | Buys Estate Site of 21 Acres | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/marriages.html | Marriages | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/chief-heads-star-class-yachts-in-3-days-racing-off-babylon.html | Chief Heads Star Class Yachts In 3 Days' Racing Off Babylon; Lawrence's Boat Third to Gull and Wings in 'Last Contest--Querida, Kinkajou II Are Only Craft to Sweep Series | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/rebels-smash-on-7-12-miles-in-east-break-through-defense-line-near.html | REBELS SMASH ON 7 1/2 MILES IN EAST; Break Through Defense Line Near Puebla de Valverde in Sanguinary Fighting 10 DIE IN BOMBING OF GAVA A Suburb of Barcelona and Outskirts of Alicante Are Targets of Raiders Barcelona Drives Off Planes | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/utilities-income-drops-electric-power-and-light-units-report.html | UTILITIES' INCOME DROPS; Electric Power and Light Units Report Decline in Year | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/red-sox-overcome-athletics-85-52-hammer-ross-for-15-hits-in.html | RED SOX OVERCOME ATHLETICS, 8-5, 5-2; Hammer Ross for 15 Hits in Opener-Vosmik Has Homer, Double and Single | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/pearce-victor-with-rifle-scores-175-out-of-200-to-take-honors-at.html | PEARCE VICTOR WITH RIFLE; Scores 175 Out of 200 to Take Honors at Bisley Camp | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/dr-bauer-exleader-austrian-socialists-former-foreign-minister-was.html | DR. BAUER, EX-LEADER AUSTRIAN SOCIALISTS; Former Foreign Minister Was Exiled by Dollfuss Regime | True | Wireless to THE NEW YORK TIMES.. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/edward-hurley.html | EDWARD HURLEY | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/feesharing-views-given-counter-dealers-discuss-link-with-exchange.html | FEE-SHARING VIEWS GIVEN; Counter Dealers Discuss Link With Exchange | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/475-dead-in-nation-toll-of-holidays-3-by-fireworks-traffic.html | 475 DEAD IN NATION TOLL OF HOLIDAYS; 3 BY FIREWORKS; Traffic Accidents Take Most Lives as Travel To and From Resorts Jams Roads FOURTH IS MARKED ABROAD President Spends Day at Work--Firecracker Injuries in City Fewer Than Last Year Fewer Fireworks Injuries Here A Day of Work for President 475 DEAD IN NATION TOLL OF HOLIDAYS The Great Trek Back to City | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/reds-hurt-labor-geoghan-asserts-they-mislead-workingmen-and-destroy.html | REDS HURT LABOR, GEOGHAN ASSERTS; They Mislead Workingmen and Destroy Their Cause, He Tells 2,000 in Brooklyn SEES FREEDOM MENACED ' Constant Battle' Against Radical Forces Is Urged by Kings Prosecutor | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/italian-guards-wound-french-youth-at-border.html | Italian Guards Wound French Youth at Border | True | Special Cable to THE NEW YORK TIMES. | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/evian-conferees-divided-on-scope-one-group-apparently-led-by-france.html | EVIAN CONFEREES DIVIDED ON SCOPE; One Group, Apparently Led by France, Would Limit Talks to Austro-German Refugees OTHERS FOR WIDER RANGE Anti-Fascist Italian Exiles Hope for Aid From Parley, Which Opens Tomorrow Italian Exiles Hopeful Czechs Send Memorandum Applications Flood Australia | True | By Clarence K. Streitwireless To the New York Times. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/james-mkendrick-scottish-evangelist-who-as-boy-worked-in-mines-dies.html | JAMES M'KENDRICK; Scottish Evangelist, Who as Boy Worked in Mines, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/auto-output-advances-contraseasonally-security-uptum-reflected-in.html | Auto Output Advances Contra-Seasonally; Security Uptum Reflected in Car Sales | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/chinese-prepare-hankow-defense-bitter-contest-to-break-the-morale.html | CHINESE PREPARE HANKOW DEFENSE; Bitter Contest to Break the Morale of Japanese Is Design of Defenders FOES GET STRATEGIC CITY Capture Hukow on Yangtze and Report Destruction of 51 Planes at Nanchang Japanese Capture Hukow List War Material Taken Air Strength Important | True | By F. Tillman Durdinwireless To the New York Times. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/irving-items-given-yale-scott-and-dickens-letters-among-nineteen.html | IRVING ITEMS GIVEN YALE; Scott and Dickens Letters Among Nineteen Included | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/airplane-pickets-crowded-beaches-drags-tail-kite-announcing-busch.html | AIRPLANE 'PICKETS' CROWDED BEACHES; Drags Tail Kite Announcing Busch Row as Strikers Below Scatter Leaflets FUR AREA MARCH TODAY C. I. O. Attorney Replies to Cotillo, Questioning Motive in Issuing Injunction Invade Fur Area Today Motives Are Questioned | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/to-spend-45000000-in-feeding-the-ccc-contracts-for-supplying-1500.html | TO SPEND $45,000,000 IN FEEDING THE CCC; Contracts for Supplying 1,500 Tons a Day Will Be Awarded | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/eden-deprecates-expediency-policy-extols-u-s-course-addressing.html | EDEN DEPRECATES EXPEDIENCY POLICY; EXTOLS U. S. COURSE; Addressing Americans,He Says British Are Grateful to Us for Keeping Goal in View ASKS CLOSER COOPERATION But Not Pulling of 'Chestnuts Out of Fire'--Revival Here Is Reported by Kennedy Feels Free to Speak EDEN DEPRECATES EXPEDIENCY POLICY KENNEDY IS OPTIMISTIC On Return to England, He Disclaims Causing Stock Rise | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/leone-in-mat-test-tonight.html | Leone in Mat Test Tonight | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/montaque-and-von-elm-score.html | Montaque and Von Elm Score | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/party-traitors-scored-maricontonio-includes-garner-at-garibaldi.html | PARTY 'TRAITORS' SCORED; Maricontonio Includes Garner at Garibaldi Fete | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/40000-peddlers-plan-strike-as-protest-leader-threatens-effort-will.html | 40,000 PEDDLERS PLAN STRIKE AS PROTEST; Leader Threatens Effort Will Be Made to Put Them on Relief | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/leonard-w-coleman.html | LEONARD W. COLEMAN | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/central-china-fears-epidemic-of-cholera-disease-spreads-in-hunan.html | CENTRAL CHINA FEARS EPIDEMIC OF CHOLERA; Disease Spreads in Hunan and Hupeh--333 Cases in Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/newark-conquers-jersey-city-twice-haley-gets-credit-for-104-and-76.html | NEWARK CONQUERS JERSEY CITY TWICE; Haley Gets Credit for 10-4 and 7-6 Decisions -- Bears Rally in Both Contests CHARTAK DRIVES HOMER Wallop With One On Decides Second Game-Makosky Is Sent to Kansas City | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/costa-rica-is-planning-new-100-import-levy.html | Costa Rica Is Planning New 100% Import Levy | True | Special Cable to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/5-dwelling-groups-planned-in-queens-126-houses-and-3-big-garages-to.html | 5 DWELLING GROUPS 'PLANNED IN QUEENS; 126 Houses and 3 Big Garages to Cost About $816,750 | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/naziz-are-likened-to-hessians-of-old-magistrate-paige-at-park.html | NAZIZ ARE LIKENED TO HESSIANS OF OLD; Magistrate Paige, at Park Exercises, Declares Teutons Again Menace Peace | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/rowing-regatta-summaries.html | Rowing Regatta Summaries | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/musical-comedy-staged-at-shore-10000-attend-as-sally-irene-and-mary.html | MUSICAL COMEDY STAGED AT SHORE; 10,000 Attend as 'Sally, Irene and Mary' Is Presented on Bay at Jones Beach IDEAL WEATHER PREVAILS Nina Whitney, June Havoc and Ann Heath in Title RolesFireworks Display Held | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/deaths.html | Deaths | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/joseph-c-robinson-with-new-york-edison-company-26-yearsdies-at-68.html | JOSEPH C. ROBINSON; With New York Edison Company 26 Years-Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/harris-scores-on-links-beats-calkins-5-and-4-to-annex-new-york-a-c.html | HARRIS SCORES ON LINKS; Beats Calkins, 5 and 4, to Annex New York A. C. Tourney | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/france-occupies-isles-off-hainan-tokyo-perturbed-commander-of.html | FRANCE OCCUPIES ISLES OFF HAINAN; TOKYO PERTURBED; Commander of Japanese Ship Who Calls at Paracel Is Told French Are There to Stay VITAL AS SEAPLANE BASE Threat to Indo-China Causing Tension Between Paris and Tokyo-Trade Restricted Japanese Ship Pays Call Excellent Seaplane Bases" FRANCE OCCUPIES ISLES OFF HAINAN Not an Aggressive Act FRANCE GUARDS COLONY | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/375-alumni-visit-school.html | 375 Alumni Visit School | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/cunninghams-boat-wins-at-oyster-bay-fun-takes-sixmeter-contest-with.html | CUNNINGHAM'S BOAT WINS AT OYSTER BAY; Fun Takes Six-Meter Contest, With Rebel Second | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/warns-of-u-s-dress-exports.html | Warns of U. S. Dress Exports | True | Special Correspondence, THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/criticism-of-tee-navy.html | CRITICISM OF TEE NAVY | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/mary-j-hilliard-wed-in-pittsburgh-she-has-thirteen-attendants-at.html | MARY J. HILLIARD WED IN PITTSBURGH; She Has Thirteen Attendants at Her Marriage to Donald Eldredge Jackson Jr. SISTER MAID OF HONOR F. D. Roosevelt Jr., a Harvard Classmate-of Bridegroom, Serves as an Usher A PENNSYLVANIA BRIDE | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/garner-wont-run-for-third-term-senators-see-a-hint-to-roosevelt.html | Garner Won't Run for Third Term; Senators See a Hint to Roosevelt; Washington Learns of the Vice President's Decision as Chief Executive Prepares to Start Fight on New Deal Foes GARNER WON'T RUN FOR A THIRD TERM | True | By Charles R. Michaelspecial To the New York Times. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/sees-end-of-huge-ships-powell-back-from-abroad-says-air-rivalry.html | SEES END OF HUGE SHIPS; Powell, Back From Abroad, Says Air Rivalry Will Be Felt | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/canada-reconquest-by-fascism-is-urged-head-of-new-party-speaks-as.html | CANADA 'RECONQUEST' BY FASCISM IS URGED; Head of New Party Speaks as Its Foes Mill Outside Hall | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/major-league-attendances-american-league-national-league-major.html | Major League Attendances; American League National League Major League Leaders | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/reich-fliers-to-start-transatlantic-trial-28-experimental-flights.html | REICH FLIERS TO START TRANSATLANTIC TRIAL; 28 Experimental Flights Are Planned--Permits Granted | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/more-leaders-back-rededication-drive-committee-enlarged-for-rally.html | MORE LEADERS BACK REDEDICATION DRIVE; Committee Enlarged for Rally to Tenets of Freedom | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/girl-in-window-killed-hit-by-bullet-as-she-watches-street-fireworks.html | GIRL IN WINDOW KILLED; Hit by Bullet as She Watches Street Fireworks | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/america-growing-cummings-asserts-presentday-change-is-toward-more.html | AMERICA 'GROWING,' CUMMINGS ASSERTS; Present-Day Change Is Toward More Effective Democracy, Attorney General Says EXERCISES IN WASHINGTON Throng Hears the Declaration Read on MonumentGrounds--Visitors Crowd Capital To Make America Better | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/deposits-increase-in-several-banks-higher-total-of-assets-also.html | DEPOSITS INCREASE IN SEVERAL BANKS; Higher Total of Assets Also Shown' by Institutions in This City DROPS REPORTED BY TWO Statements of Condition Are Made for Periods Ended on June 30 Bank of New York Corn Exchange Bank lings County Trust Company Public National Bank and Trust Sterling National Bank United States Trust Company OUT-OF-TOWN BANKS Central-Penn National Bank Fidelity-Philadelphia Trust DEPOSITS INCREASE IN SEVERAL BANKS National City Bank of Cleveland Philadelphia National Bank Tradesmen's National Bank and Trust Company, Philadelphia | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/gain-in-business-on-coast-upturn-in-southern-california-reported.html | GAIN IN BUSINESS ON COAST; Upturn in Southern California Reported for June | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/borah-bars-wiretapping-to-fight-any-move-to-revive-bill-in-next.html | BORAH BARS WIRE-TAPPING; To Fight Any Move to Revive Bill in Next Congress | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/boy-7-his-arm-in-sling-wins-prize-for-ill-sister.html | Boy, 7, His Arm in Sling, Wins Prize for Ill Sister | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/deal-closed-in-wilton-conn.html | Deal Closed in Wilton, Conn. | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/stricken-on-golf-course-frank-j-gilbertson-jr-45-was-with-frank-g.html | STRICKEN ON GOLF COURSE; Frank J. Gilbertson Jr., 45, Was With Frank G. Shattuck Co. | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/city-club-asks-end-of-emergency-clause-in-4-proposals-for-home-rule.html | City Club Asks End of Emergency Clause In 4 Proposals for Home Rule Amendment | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/penn-a-c-eights-win-on-schuylkill-senior-and-junior-oarsmen.html | PENN A. C. EIGHTS WIN ON SCHUYLKILL; Senior and Junior Oarsmen Triumph-Anyval Is First in 145-Pound Singles N. Y. A. C. Shell Second Ludwig Annexes First | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/morgan-to-fight-gasoline-frauds-bill-to-go-to-council-today.html | MORGAN TO FIGHT GASOLINE FRAUDS; Bill to Go to Council Today Providing Licensing of All Retail Outlets in City Permit System Proposed | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/darrah-wins-vertical-mile.html | Darrah Wins 'Vertical Mile' | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/book-notes.html | BOOK NOTES | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/john-w-herbert-jr-gymkhana-champion-wins-southampton-cup-for-number.html | JOHN W. HERBERT JR., GYMKHANA CHAMPION; Wins Southampton Cup for Number of Points Scored | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/final-chaco-plan-barred-by-bolivia-buenos-aires-parley-is-held.html | FINAL CHACO PLAN BARRED BY BOLIVIA; Buenos Aires Parley Is Held Doomed as New Formula for Arbitration Is Rejected BOLVIANS ARE ANGERED Resent Proposal as Unfair to Them-Conference Chairman Sees Paraguayan General Presents Bolivian Viewpoint Session Set for Today | True | By John W. Whitespecial Cable To the New York Times. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/mrs-yoakum-fosdick-a-newport-hostess-mrs-hoppin-and-mrs-lorillard.html | MRS. YOAKUM FOSDICK A NEWPORT HOSTESS; Mrs. Hoppin and Mrs. Lorillard Spencer Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/small-communities-making-better-showing-than-large-cities-in-real.html | Small Communities Making Better Showing Than Large Cities in Real Estate Trading | True | By Lee E. Cooper | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/300-hurt-in-philadelphia-weekend-injuries-a-record-for-twentyeight.html | 300 HURT IN PHILADELPHIA; Week-End Injuries a Record for Twenty-eight Years | True | Special to THE NEW YORK TIMES. | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/pelicans-beat-old-westbury-76-for-third-brook-league-victory-take.html | Pelicans Beat Old Westbury, 7-6, For Third Brook League Victory; Take First Place When Aiken Knights Subdue Gulf Stream Poloists, 5-4--Bostwick Triumphs in Driving Contest The Line-Ups Rumsey's Goal Decisive Von Stade Places Fourth | True | By Kingsley Childsspecial To the New York Times. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/auto-deaths-drop-sharply-in-state-872-killed-in-first-five-months.html | AUTO DEATHS DROP SHARPLY IN STATE; 872 Killed in First Five Months of the Year, Compared With 1,062 Toll in 1937 | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/writ-in-berlin-curbs-antijewish-school-american-institution-forced.html | WRIT IN BERLIN CURBS 'ANTI-JEWISH' SCHOOL; American Institution Forced to Evacuate on Owner's Plea | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/theodore-friedeberg-former-president-of-machinery-exchange-dies-in.html | THEODORE FRIEDEBERG; Former President of Machinery Exchange Dies in Florida | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/newbrook-horses-take-three-racess-excel-in-harness-events-at.html | NEWBROOK HORSES TAKE THREE RACESS; Excel in Harness Events at Weequahic Park Before a Crowd of 25,000 | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/2-guardsmen-get-medals.html | 2 Guardsmen Get Medals | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/cardozo-is-slightly-improved.html | Cardozo Is 'Slightly Improved' | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/second-triumph-in-row-recorded-by-hunt-in-final-of-nassau-c-c.html | Second Triumph in Row Recorded by Hunt in Final of Nassau C. C. Tennis; HUNT BEATS HALL IN STRAIGHT SETS Washington Youth Wins, 6-4, 6-4, 8-6, to Annex Second Leg on Challenge Bowl VICTOR'S GAME DECEPTIVE Reveals Powerful Forehand and Backhand in Downing Veteran Jersey Rival Crowd With Veteran Hall in Rare Form | True | By Allison Danzigspecial To the New York Times. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/waterworks-increase-fixedcharge-coverage.html | Waterworks Increase Fixed-Charge Coverage | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/box-scores-of-yankee-games.html | Box Scores of Yankee Games | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/miss-kate-street-wed-to-physician-mt-holyoke-alumna-married-to-dr-w.html | MISS KATE STREET WED TO PHYSICIAN; Mt. Holyoke Alumna Married to Dr. William R. Sandusky in White Plains Church BRIDE ATTENDED BY SISTER Ceremony Performed by Her Father and Brother-in-Law, Rev. William W. Hall Jr. | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/world-trot-mark-set-by-greyhound-gelding-goes-last-quarter-of-mile.html | WORLD TROT MARK SET BY GREYHOUND; Gelding Goes Last Quarter of Mile Contest in 0:26 4-5 at North Randall WINS IN STRAIGHT HEATS Captures. Event in 2:01 and 2:00 4/5 as 10,521 Attend Grand Circuit Opening | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/republican-women-name-campaign-head-mrs-e-a-st-john-of-garden-city.html | REPUBLICAN WOMEN NAME CAMPAIGN HEAD; Mrs. E. A. St. John of Garden City, Active in State Politics | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/wheat-in-winnipeg-is-sharply-lower-selling-develops-in-quiet.html | WHEAT IN WINNIPEG IS SHARPLY LOWER; Selling Develops In Quiet Trading on Beneficial Showers in the West WHEAT IN LIVERPOOL | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/kleinsimonn.html | Klein--Simonn | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/dr-conant-will-go-to-icefields.html | Dr. Conant Will Go to Icefields | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/homer-g-balcom-engineer-is-dead-directed-steel-construction-in.html | HOMER G. BALCOM, ENGINEER, IS DEAD; Directed Steel Construction in Empire State and Many 'Other Skyscrapers BUILT U. S. SHIPS IN WAR Designed Notable Structures in Europe-Evolved Methods to Improve Construction Started Career as a Teacher Aided in Other Projects | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/homes-sold-in-floral-park.html | Homes Sold in Floral Park | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/police-give-38000-to-welfare-fund-donation-is-second-largest.html | POLICE GIVE $38,000 TO WELFARE FUND; Donation Is Second Largest Department Has Made to Private Philanthropy HAILED AS PROOF OF MERIT Winthrop Rockefeller Views Gift as the Most Critical Appraisal of Work Corporations Employe Groups | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/letters-to-the-times-favoring-the-neely-bill-its-provisions-viewed.html | Letters to The Times; Favoring the Neely Bill Its Provisions Viewed as Beneficial to Independent Film Houses Exports Govern Imports Objecting to Telephone Charges New Jersey Transportation Czechoslovakia's Position Polish Bond Maturities Curbing Relief 'Chiselers' Tax Penalties a Hardship Unexpected Charges on Old-Age Levies Burden Small Business Men WPA Job Appreciated Establishing the Split Infinitive THE ROAN COLT Regional Plan Association Is Accused of Lack of Consideration | True | J. UNGER.VICTOR A. OROZCO.F. G. KLOCK.STEPHEN G. RICH.EDW. WOLESENSKY.A. V. P.TROUBLED.JOSEPH CZYZEWSKI.FRANK H. VIZETELLY.KRITH THOMAS | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/gershwin-concert-will-cover-career-various-phases-of-music-to-be.html | GERSHWIN CONCERT WILL COVER CAREER; Various Phases of Music to Be Heard at Stadium Monday | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/major-sports-yesterday-baseball-horse-racing-yachting-tennis-golf.html | Major Sports Yesterday; BASEBALL HORSE RACING YACHTING TENNIS GOLF | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/control-of-c-o-seen-not-settled-a-p-kirby-reviews-important-events.html | CONTROL OF C. & O. SEEN NOT SETTLED; A. P. Kirby Reviews Important Events in Controversy With Guaranty Trust Co. EXPLAINS SOME OF MOVES Declares He and R. R. Young Set Out to Do Constructive Job in Public Interest Planned Constructive Job Intended to Go Slow Purchase of Higbee Store CONTROL OF C. & O. SEEN NOT SETTLED | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/almeria-proposed-as-a-neutral-port-britain-consulting-shipping.html | ALMERIA PROPOSED AS A NEUTRAL PORT; Britain Consulting Shipping Companies on Offer of Franco on Bombing FOREIGN OFFICE RETICENT Declines to Give Information on Talks With Rome or on Text of Rebels' Reply Almeria Is Suggested No Light on Talks With Rome | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/news-of-the-stage-notes-on-the-holiday-matinee-businessnew-plays.html | NEWS OF THE- STAGE; Notes on the Holiday Matinee Business-New Plays for the Summer Theatres Next Week | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/brooklyn-house-sold-garage-on-pacific-street-listed-under-new.html | BROOKLYN HOUSE SOLD; Garage on Pacific Street Listed Under New Control | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/walsh-in-annapolis-hospital.html | Walsh in Annapolis Hospital | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/milwaukee-building-declines.html | Milwaukee Building Declines | True | Special toTHE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/advertising-news-and-notes-beck-ads-announce-price-cuts-auto.html | Advertising News and Notes; Beck Ads Announce Price Cuts Auto Advertising Curbed Silk Parade Set for Sept. 19 Railroad Group Cuts Budget Mutual ?? illings Up 15.1% Books on Advertising Account New Advertisers Personnel Notes | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/bartells-homers-vanquish-dodgers-firstgame-drive-with-one-on-4run.html | BARTELL'S HOMERS VANQUISH DODGERS; First-Game Drive With One On, 4-Run Hit in 2d Decisive as Giants Score, 3-0, 16-1 MAJOR LEAGUE MARK TIED Mancuso Also Gets Grand Slam in Nightcap--Record Against Losers Now 10 in Row Mungo Retires Early A More Subdued System Charged With an Error Giant Box Scores GIANTS AND DODGERS IN THEIR TWIN BILL | True | By Roscoe McGowen | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/daughter-to-j-stanley-deys.html | Daughter to J. Stanley Deys | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/hotels-trade-rise-traced-to-repeal-survey-by-state-liquor-board.html | HOTELS' TRADE RISE TRACED TO REPEAL; Survey by State Liquor Board Affirms Upturn in Revenue and Increase in Jobs YOUNG DRINKERS FEWER Drunkenness at Public Events Also Reduced, Leaders in the Industry Report All Departments Benefit Young People Drink Less | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/rev-dr-t-l-gardiner-a-former-president-of-salem-college-succumbs-at.html | REV. DR. T. L. GARDINER; A Former President of Salem College Succumbs at 94 | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/blind-brook-victor-136.html | Blind Brook Victor, 13-6 | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/george-barker-gavin-day-editor-of-the-boston-globe-for-more-than-25.html | GEORGE BARKER GAVIN; Day Editor of The Boston Globe for More Than 25 Years | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/brooklyn-tops-union-county.html | Brooklyn Tops Union County | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/5-brave-sewer-gas-to-rescue-4-in-pit-all-taken-to-hospital-where.html | 5 BRAVE SEWER GAS TO RESCUE 4 IN PIT; All Taken to Hospital, Where Condition of 2 Is Serious | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/japan-to-honor-quezon.html | Japan to Honor Quezon | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/sees-democracy-at-war-mussolinis-newspaper-cites-roosevelts-new.html | SEES DEMOCRACY AT WAR; Mussolini's Newspaper Cites Roosevelt's New York Speech | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/concert-on-mall-saturday.html | Concert on Mall Saturday | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/mrs-whitmer-arrives.html | Mrs. Whitmer Arrives | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/youth-tops-casting-field.html | Youth Tops Casting Field | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/polly-abbott-married-to-wm-wherry-3d-nuptials-are-held-in-cobourg.html | Polly Abbott Married to W.'M. Wherry 3d; Nuptials Are Held in Cobourg, Ont., Church | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/frisch-resigns-as-coach-of-national-allstars.html | Frisch Resigns as Coach Of National All-Stars | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/mrs-i-s-blackwelder.html | MRS. I. S. BLACKWELDER | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/peace-offer-is-made-to-senator-van-nuys-gov-townsend-of-indiana.html | PEACE OFFER IS MADE TO SENATOR VAN NUYS; Gov. Townsend of Indiana Asks Him to Seek Renomination | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/wpa-school-plan-shows-years-gain-adult-illiteracy-reduced-by.html | WPA SCHOOL PLAN SHOWS YEAR'S GAIN; Adult Illiteracy Reduced by 1,000,000, Hopkins Notes | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/talks-on-business-planned.html | Talks on Business Planned | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/netherlands-raises-mexican-note-issue-wants-publication-of.html | NETHERLANDS RAISES MEXICAN NOTE ISSUE; Wants Publication of ProtestPeso Drops to 5 to 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/packard-deliveries-up.html | Packard Deliveries Up | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/gettysburg-veteran-profits.html | Gettysburg Veteran Profits | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/log-fire-a-feature-at-lenox-luncheon-resort-club-entertains-with-a.html | LOG FIRE A FEATURE AT LENOX LUNCHEON; Resort Club Entertains With a Large Holiday Party | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/white-sox-vanquish-browns-54-and-51-gain-sixth-place-behind-fine.html | WHITE SOX VANQUISH BROWNS, 5-4 AND 5-1; Gain Sixth Place Behind Fine Work of Whitehead and Knott | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/10000-see-scots-at-annual-games-john-mcewen-wins-caber-toss-in.html | 10,000 SEE SCOTS AT ANNUAL GAMES; John McEwen Wins Caber Toss in Round Hill Association's Annual Competition GAELIC BAND A WINNER MacGregor Takes First in Pipe Band Contest for MarchBig Field of Dancers | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/pirates-beat-reds-on-errors-32-21-misplays-offset-two-homers-by.html | PIRATES BEAT REDS ON ERRORS, 3-2, 2-1; Misplays Offset Two Homers by Goodman in Nightcap, One by Berger in First | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/thousands-lose-security-cards.html | Thousands Lose Security Cards | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/stocks-in-london-paris-and-berlin-transatlantic-shares-advance-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Transatlantic Shares Advance in English Markets, Which Are Active and Strong BOURSE QUOTATIONS RISE International Issues Lead in French Trading--Turnover Small in Germany Prices Rise on Bourse Little Activity in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/report-on-wheat-angers-mussolini-he-says-story-of-shortage-was.html | REPORT ON WHEAT ANGERS MUSSOLINI; He Says Story of Shortage Was Spread by Anti-Fascists, 'Dregs of All Nations' ADMITS CROP IS SMALLER Brands Speculation as Most Odious--Praises Farmers for 'Pleasant Surprise' | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/u-s-and-france-show-biggest-wage-gains-american-money-pay-in-1937.html | U. S. AND FRANCE SHOW BIGGEST WAGE GAINS; American Money Pay in 1937 Put at 35% Over 1929 Level | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/civilian-bombings-scored-by-bullitt-ambassador-in-independence-day.html | CIVILIAN BOMBINGS SCORED BY BULLITT; Ambassador, in Independence Day Address, Lays Attacks to 'Bestial Traits' DE VALERA AT DUBLIN FETE Cudahy Lauds Part Irishmen Played in American History--Reception in Berlin Irish Attend Celebration Rain Mars Day in Denmark Reception Held in Berlin 15,000 Parade in San Juan Big Display in Brazil Troops in Spain Celebrate Observance in Buenos Aires 25,000 March in Havana | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/dr-thorndike-host-to-bar-harbor-party-luncheon-given-by-him-one-of.html | DR. THORNDIKE HOST TO BAR HARBOR PARTY; Luncheon Given by Him One of the Season's Largest | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/gustaf-unrecognized-on-stroll-amid-idlers-on-riverside-drive.html | Gustaf Unrecognized on Stroll Amid Idlers on Riverside Drive; Sweden's Future King Takes Walk With His Doctor After Leaving Hospital Unobserved--Other Members of Party Arrive | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/labor-board-hails-speedup-in-cases-it-tells-how-court-victories.html | LABOR BOARD HAILS SPEED-UP IN CASES; It Tells How Court Victories Marked the Turning Point in 3 Years Under the Law Strike Cases Totaled 1,676 LABOR BOARD HAILS SPEED-UP IN CASES Record in Litigation Cited | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/151-yachts-complete-in-57th-annual-regatta-at-the-larchmont-club.html | 151 Yachts Complete in 57th Annual Regatta at the Larchmont Club; 12-METER CONTEST TO NORTHERN LIGHT Loomis's Craft Scores Over Merle-Smith's Seven Seas, With Nyala Third COX WINS WITH FEATHER Von Frankenberg's Zio First in Large Handicap Class Off Larchmont Y. C. Owner at Helm Again Three 32-Footers Sail | True | By James Robbinsspecial To the New York Times. | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/resident-offices-report-on-trade-increased-interest-is-shown-in.html | RESIDENT OFFICES REPORT ON TRADE; Increased Interest Is Shown in Fall Goods as Summer Apparel Prices Break COAT NEEDS ARE FILLED Buyers of Men's and Boys' Wear Hasten to Make Purchases to Insure Deliveries | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/russet-whiskers-win-jersey-prize-nonresident-welder-takes-honors-in.html | RUSSET WHISKERS WIN JERSEY PRIZE; Non-Resident Welder Takes Honors in Pioneer Contest on Town's Anniversary | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/edna-smith-victor-on-3dset-default-annexes-eastern-final-after-57.html | EDNA SMITH VICTOR ON 3D-SET DEFAULT; Annexes Eastern Final After 5-7, 9-7 Battles as Miss Bernhard Hurts Ankle | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/asks-greater-aid-to-palestine-fund-zionist-convention-says-jews-of.html | ASKS GREATER AID TO PALESTINE FUND; Zionist Convention Says Jews of Nation Face Vital Test of Self-Sacrifice CHAMBERLAIN CRITICIZED Dr. Silver, at Detroit Session, Predicts Failure- in Effort to Appease Dictators Stresses Theme of Session | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/handcuff-victor-in-delaware-oaks-mrs-sloanes-filly-closes-fast-to.html | HANDCUFF VICTOR IN DELAWARE OAKS; Mrs. Sloane's Filly Closes Fast to Beat Black Wave by a Length EIGHT THIRTY SHOWS WAY Carries G. D. Widener Silks Home First in Christiana Stakes-25,000 at Races | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/bothparties-claim-jefferson-spirit-hamilton-tells-virginia-institute.html | BOTH-PARTIES CLAIM JEFFRSON SPIRIT; Hamilton Tells Virginia Institute Republicans Today Fight for His Principles PEPPER DIFFERS SHARPLY New Deal Is Jeffersonian, He Declares-- Rivalry Delights Large Audience Republicans Welcome Chairman Hamilton Scores "Lip Service" | True | By Winifred Mallonspecial To the New York Times. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/eternal-light-shut-off-in-day.html | Eternal' Light Shut Off in Day | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/makes-18000foot-drop-canadians-chute-doesnt-open-for-6000then-he.html | MAKES 18,000-FOOT DROP; Canadian's 'Chute Doesn't Open for 6,000--Then He Drinks Pop | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/drop-in-loadings-of-freight-seen-13-shipping-groups-estimate.html | DROP IN LOADINGS OF FREIGHT SEEN; 13 Shipping Groups Estimate 5,155,115 Cars for Three Months Ended Sept. 30 | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/search-vainly-for-kiely-body.html | Search Vainly for Kiely Body | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/new-yorks-fencers-down-canadian-team-triumph-by-111-in-first-round.html | NEW YORK'S FENCERS DOWN CANADIAN TEAM; Triumph by 11-1 in First Round for the Russell Trophy | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/montreal-silver-market.html | Montreal Silver Market | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social. Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER EAST HAMPTON NEW JERSEY HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/first-trade-envoy-here-from-india-hardit-singh-malik-his-wife-and.html | FIRST TRADE ENVOY HERE FROM INDIA; Hardit Singh Malik, His Wife and Two Children Met by Delegation on Arrival Welcomed Down Bay India's Industries Growing | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/fireboat-to-equal-20-pumpers-ashore-collapsible-55foot-tower-to-be.html | FIREBOAT TO EQUAL 20 PUMPERS ASHORE; Collapsible 55-Foot Tower to 'Be Feature of New Vessel | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/246355-raised-for-polish-aid.html | $246,355 Raised for Polish Aid | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/kleinerman-first-in-ten-mile-race-new-york-postal-clerk-timed-in.html | KLEINERMAN FIRST IN TEN - MILE RACE; New York Postal Clerk Timed in 58:50.6 as He Leads Field at Washington COOK OF BALTIMORE NEXT Helps Team Carry Off Laurels--Heinickee Is Third in Field of 38 Runners | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/rev-henry-f-riley-is-dead-here-at-53-expastor-of-catholic-church-of.html | REV. HENRY F. RILEY IS DEAD HERE AT 53; Ex-Pastor of Catholic Church of St. Paul the Apostle | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/3000000-holidaymakers.html | 3,000,000 HOLIDAY-MAKERS | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/50000-watch-seabiscuit-run-second-to-war-minstrel-at-chicago-war.html | 50,000 Watch Seabiscuit Run Second to War Minstrel at Chicago; WAR MINSTREL 8-1, TAKES $12,040 TEST Mrs. Denemark's Racer Beats Seabiscuit by 3 1/2 Lengths at Arlington Park FAVORITE CLOSES GAMELY But Howard's Ace Runs Dully in Early Stages of Stars and Stripes Handicap Main Man Runs Fourth Owner Is Disappointed | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/dr-john-j-graham.html | DR. JOHN J. GRAHAM | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/edward-l-dodge-exbank-auditor-with-federal-reserve-unit-here-17.html | EDWARD L. DODGE, EX-BANK AUDITOR; With Federal Reserve Unit Here 17 Years--Dies at 68 | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/suzanne-lenglen-rites-services-for-tennis-star-to-be-held-in-paris.html | SUZANNE LENGLEN RITES; Services for Tennis Star to Be Held in Paris Tomorrow | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/the-civil-service.html | The Civil Service | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/panama-classic-to-brujo-chilean-horse-wins-mileandquarter-contest.html | PANAMA CLASSIC TO BRUJO; Chilean Horse Wins Mile-andQuarter Contest | True | Special Cable to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/reports-on-our-research.html | Reports on Our Research | True | Special Correspondence, THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/riggs-conquers-parker-takes-cincinnati-tennis-final-by-62-75-63.html | RIGGS CONQUERS PARKER; Takes Cincinnati Tennis Final by 6-2, 7-5, 6-3 | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/20question-quiz-on-brokerage-business-sent-out-by-firm-here-in.html | 20-Question Quiz on Brokerage Business Sent Out by Firm Here in Instruction Drive | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/gettysburg-holds-greatest-fourth-all-branches-of-army-perform-for.html | GETTYSBURG HOLDS GREATEST FOURTH; All Branches of Army Perform for Blue and Gray and Fireworks Light Sky Commanders Pose for Pictures A Clear, Pleasant Day Cavalry Stirs Applause | True | By W. A. MacDonaldspecial To the New York Times. | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/steel-prices-modified-jones-laughlin-meets-changes-of-others.html | STEEL PRICES 'MODIFIED'; Jones & Laughlin Meets Changes of Others | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/klauberg-craft-is-victor.html | Klauberg Craft Is Victor | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/fai-rockaway-houses-rented.html | Fai Rockaway Houses Rented | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/cardinals-and-cubs-split-doubleheader-chicago-wins-opener-43-then.html | CARDINALS AND CUBS SPLIT DOUBLE-HEADER; Chicago Wins Opener, 4-3, Then Loses by Same Count | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/bank-to-open-new-branch-today.html | Bank to Open New Branch Today | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/cornelia-lanner-fiancee-jamaica-girl-to-be-married-to-c-r-knickman.html | CORNELIA LANNER FIANCEE; Jamaica Girl to Be Married to C. R. Knickman on Sept. 6 | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/events-today.html | EVENTS TODAY | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/wins-seat-in-bahamas-canadian-gold-mine-proprietor-defeats-a-negro.html | WINS SEAT IN BAHAMAS.; Canadian Gold Mine Proprietor Defeats a Negro Grocer | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/tower-suites-leased-several-large-apartments-are-taken-in-river.html | TOWER SUITES LEASED; Several Large Apartments Are Taken in River House | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/empire-city-chart-empire-city-entries-suffolk-downs-results-agwam.html | EMPIRE CITY CHART; Empire City Entries Suffolk Downs Results Agwam Park Results Arlington Park Entries Agawam Park Entries Suffolk Downs Entries Delaware Park Entries Detroit Entries | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/highway-to-key-west-dedicated.html | Highway to Key West Dedicated | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/21car-ringling-train-goes-to-join-barnes-stars-big-top-and-animals.html | 21-CAR RINGLING TRAIN GOES TO JOIN BARNES; Stars, Big Top and Animals Will Double Size of Allied Show | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/navy-man-matches-glide-to-washington-german-ineligible-lieut.html | NAVY MAN MATCHES GLIDE TO WASHINGTON; German Ineligible, Lieut. Stanley Take Distance Record | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/mary-stuart-tidden-wed-to-nicol-bissell-miss-kate-rannell-maid-of.html | MARY STUART TIDDEN WED TO NICOL BISSELL; Miss Kate Rannell Maid of Honor for Her Cousin | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/sound-yacht-summaries.html | Sound Yacht Summaries | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/famous-pianist-returns-from-europe.html | FAMOUS PIANIST RETURNS FROM EUROPE | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/supers-hold-volume-few-have-had-sales-losses-zimmerman-finds.html | SUPERS HOLD VOLUME; Few Have Had Sales Losses, Zimmerman Finds | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/to-aid-safety-students-new-york-university-will-give-grants-valued.html | TO AID SAFETY STUDENTS; New York University Will Give Grants Valued at $11,500 | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/americans-swarm-to-bullfight.html | Americans Swarm to Bullfight | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/psc-assails-move-to-have-state-pay-all-crossing-costs-declares-it.html | P.S.C. ASSAILS MOVE TO HAVE STATE PAY ALL CROSSING COSTS; Declares It Would Invite 'Grandiose' Removal Plans, Waste, Extravagance HITS DEFIANT RAILROADS Letter Bolsters Opposition to Moses Proposal on Eve of Debate in Albany Reviews Railroad Attitudes Declared Unanimous View P. S. C. FIGHTS SHIFT IN CROSSING COSTS | True | By Warren Moscowspecial To the New York Times. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/peace-haven-opens-on-famous-estate-former-vanderbilt-mansion-on.html | PEACE HAVEN OPENS ON FAMOUS ESTATE; Former Vanderbilt Mansion on South Shore Is Dedicated as Metaphysicians' Retreat MEMBERS TO RENT ROOMS Work Under Way on Spacious Dwelling to Provide for Varied Activities | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/rio-grande-balks-two-adventurers-denver-man-drowned-in-boat-upset.html | RIO GRANDE BALKS TWO ADVENTURERS; Denver Man Drowned in Boat Upset, Companion Walks Out of New Mexico Badlands GOES 10 MILES BAREFOOT Colorado Canyon Expedition Is Believed Safe, but River Is Watched at Lee's Ferry, Ariz. Body Not Recovered Ditch Riders Saw. Upset Colorado Scanned for Party AS CANYON EXPEDITION LEFT ON PERILOUS TRIP | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/many-festivities-at-southampton-estates-throughout-colony-scenes-of.html | MANY FESTIVITIES AT SOUTHAMPTON; Estates Throughout Colony Scenes of Parties-Mrs. P. A. Valentine Entertains L. E. COFERS ALSO HOSTS Others Having Guests Indlude Mr. and Mrs. G. A. Humphireys and Mrs. J. F. Stillmani Misses McDonnell Entertain D. F. Davises Jr. Hosts | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/5-killed-in-palestine-riots-are-started-by-jews-but-condemned-by.html | 5 KILLED IN PALESTINE; Riots Are Started by Jews but Condemned by Majority | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/indians-toppled-by-tigers-73-52-eight-walks-and-loose-play-beat.html | INDIANS TOPPLED BY TIGERS, 7-3, 5-2; Eight Walks and Loose Play Beat Feller Despite Three Home Runs in Opener 53,700 SEE EISENSTAT WIN Harder Bows in Mound Duel as Gehringer Drives Ball Into Stand With Two On | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/boy-killed-chasing-a-flare.html | Boy Killed Chasing a Flare | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/callahan-victor-on-links.html | Callahan Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/e-c-chamberlin.html | E. C. CHAMBERLIN | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/chicago-building-gains-permits-for-homes-featured-activity-in-june.html | CHICAGO BUILDING GAINS; Permits for Homes Featured Activity in June | True | Special to THE NEW YORK TIMES. | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/leader-of-women-in-sweden-is-here-miss-hesselgren-exsenator-will.html | LEADER OF WOMEN IN SWEDEN IS HERE; Miss Hesselgren, Ex-Senator, Will Survey Our Gains Since Visit 19 Years Ago SEES ROOM FOR PROGRESS League of Nations Aide Holds Scandinavian Countries Lead Us in Reforms Finds American Women Lag Equal Rights" Nearly Complete | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/single-tax-drive-in-nation-planned-henry-george-group-adopts.html | SINGLE TAX DRIVE IN NATION PLANNED; Henry George Group Adopts Program of Political Action and Education TO WORK FOR LEGISLATION Asks Congress Committee to Study Land Monopoly as 'the Greatest of All' | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/allamerican-music-played-at-stadium-smallens-directs-philharmonic.html | ALL-AMERICAN MUSIC PLAYED AT STADIUM; Smallens Directs Philharmonic in Stirring Holiday Program | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/1000-go-to-cmtccamp-today.html | 1,000 Go to C.M.T.C.Camp Today | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/first-swiss-figures-wrong.html | First Swiss Figures Wrong | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/hughes-flies-here-for-hop-to-paris-lands-at-bennett-field-after.html | HUGHES FLIES HERE FOR HOP TO PARIS; Lands at Bennett Field After Unhurried 1,443-Mile Trip From Wichita, Kan. TESTS FUEL CONSUMPTION Finds Twin Motors Use Only 70 Gallons an Hour WhenGoing at 155-Mile Rate | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/pole-beats-jewish-priest-catholic-parishioners-turn-on-assailant.html | POLE BEATS JEWISH PRIEST; Catholic Parishioners Turn On Assailant, Badly Injuring Him | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/pop-bottles-fly-as-yanks-win-tie-mccarthymen-triumph-over-senators.html | POP BOTTLES FLY AS YANKS WIN, TIE; McCarthymen Triumph Over Senators, 10-5, for Ninth Straight--Murphy Stars DARKNESS ENDS NIGHTCAP Halt Called After 13th. With Count 4-4--Fans Enraged by Umpire's Decision Hits Provide Background Five Runs off DeShong Murphy Goes to Rescue Out on Close Play | True | By James P. Dawsonspecial To the New York Times. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/army-coach-starts-job-wood-at-west-point-to-prepare-plans-for.html | ARMY COACH STARTS JOB; Wood at West Point to Prepare Plans for Football Season | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/benes-says-prague-asks-national-unity-president-tells-sokol-group.html | BENES SAYS PRAGUE ASKS NATIONAL UNITY; President Tells Sokol Group the Republic Will Not Be Injured | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/george-b-ramsey.html | GEORGE B. RAMSEY | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/stocks-in-canada-active-and-higher-turnover-on-toronto-exchange.html | STOCKS IN CANADA ACTIVE AND HIGHER; Turnover on Toronto Exchange Largest Since April 22--Close Near Top NEW RECORDS FOR YEAR Montreal Also Reports Heavy Buying--Paper Manufacturers Among the Gainers Advance in Montreal | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/cotton-in-liverpool.html | COTTON IN LIVERPOOL | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/city-pay-rise-plan-opposed-as-unfair-citizens-budget-group-fights.html | CITY PAY RISE PLAN OPPOSED AS UNFAIR; Citizens Budget Group Fights Increases for 1,192, Citing Forced Dismissals Dropping of Fifty Recalled Tax Burden Is Cited | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/pacho-in-action-tonight-opposes-saban-at-dyckman-ovalforan-at.html | PACHO IN ACTION TONIGHT; Opposes Saban at Dyckman Oval--Foran at Canarsie | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/fireworks-injure-846-persons-here-casualties-show-a-decline.html | FIREWORKS INJURE 846 PERSONS HERE; Casualties Show a Decline Compared With 1,180 for Fourth in City Last Year TWO POLICEMEN ARE HURT Hit by Firecrackers Thrown From Roofs--Motorists Also Victims of Rowdyism Blazes Caused by Fireworks Explosion in Boy's Pocket Hospitals List Injured | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/results-of-play-yesterday-over-links-in-the-metropolitan-districts.html | Results of Play Yesterday Over Links in the Metropolitan Districts; Long Island Westchester New Jersey Connecticut Bronx Staten Island Rockland | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/books-published-today.html | Books Published Today | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/dorothy-behrens-to-be-wed-july-18-daughter-of-weehawken-n-j-couple.html | DOROTHY BEHRENS TO BE WED JULY 18; Daughter of Weehawken, N. J., Couple Will Become Bride of Herbert B. Davison PLANS HER BRIDAL | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/philippine-legion-names-jones.html | Philippine Legion Names Jones | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/7-get-high-posts-in-womens-clubs-mrs-dunbar-new-president-of-the.html | 7 GET HIGH POSTS IN WOMEN'S CLUBS; Mrs. Dunbar, New President of the Federation, Makes Executive Changes DR. PEIRCE IS APPOINTED Former Candidate for Head of Group Is Chairman of the Home Department A Popular Appointment Leaders of Other Sections | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/defends-showroom-in-furniture-trade-david-van-blerkom-asserts-it-is.html | DEFENDS SHOWROOM IN FURNITURE TRADE; David Van Blerkom Asserts It Is a Help to Sales | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/louis-and-galento-top-n-b-a-ratings-tony-gets-place-as-leading.html | LOUIS AND GALENTO TOP N. B. A. RATINGS; Tony Gets Place as Leading Contender for Bomber's Title--Baer Is Next | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/australia-recalls-london-negotiators-britain-accused-of-failure-to.html | AUSTRALIA RECALLS LONDON NEGOTIATORS; Britain Accused of Failure to Appreciate Deminion Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/sports-today.html | Sports Today | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/wpa-park-body-gets-additional-space-stores-and-loft-space-among.html | WPA PARK BODY GETS ADDITIONAL SPACE; Stores and, Loft Space Among Other Business Leases | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/park-rally-urges-tie-of-patriotism-good-will-union-opens-drive-for.html | PARK RALLY URGES TIE OF PATRIOTISM; Good Will Union Opens Drive for National Membership in Americanism Group | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/american-seized-on-ship-stowaway-tells-havre-police-he-sought-to.html | AMERICAN SEIZED ON SHIP; Stowaway Tells Havre Police He Sought to Visit Kin in England | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/30000000-trade-in-furniture-seen-two-exhibitions-in-chicago-to-open.html | $30,000,000 TRADE IN FURNITURE SEEN; Two Exhibitions in Chicago to Open Today for Two Weeks--Buyers by Thousands SELLERS' MARKET' LIKELY New Styles Reported to Show Trend Toward Simple Lines and Light Woods | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/police-inspector-shifted-ends-life-charles-l-neiding-transferred-in.html | POLICE INSPECTOR, SHIFTED, ENDS LIFE; Charles L. Neiding, Transferred in Gambling Drive, Dies by Shot at His Home Family Party at Home | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/ickes-urges-cuts-to-spur-building-calls-on-material-manufacturers.html | ICKES URGES CUTS TO SPUR BUILDING; Calls on Material Manufacturers to Emulate Steel Makers | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/lacey-shoots-a-68-on-british-course-eddie-whitcombe-ties-figure-as.html | LACEY SHOOTS A 68 ON BRITISH COURSE; Eddie Whitcombe Ties Figure as Qualifying Play Starts in Open Golf Tourney PERRY RETURNS A FINE 69 Former Titleholder Displays Good Form--Cotton, 1937, Champion, Posts 72 | True | By Bernard Darwin, British Golf Expert | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/no-drownings-among-2000000-at-beaches-one-man-is-stricken-after.html | No Drownings Among 2,000,000 at Beaches; One Man Is Stricken After Leaving Water | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/mrs-robert-fills-key-posts-of-d-a-r-president-general-chooses.html | MRS. ROBERT FILLS KEY POSTS OF D. A. R.; President General Chooses Chairmen of 25 National Committees of Society Other Chairmen Appointed | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/retail-coop-growth-in-england-slowed-has-not-kept-up-with-increases.html | RETAIL CO-OP GROWTH IN ENGLAND SLOWED; Has Not Kept Up With Increases in Membership, Resources | True | Special Correspondence, THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/screen-news-here-and-in-hollywood-danielle-darrieux-will-star-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Danielle Darrieux Will Star in 'Rio' for Universal-Film to Be Made in Autumn JOHN GARFIELD GETS ROLE Miriam Hopkins Accepts Lead in 'Comet Over Broadway,' Now Titled 'Curtain Call' Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/5-killed-2-hurt-in-unseen-crash-2-women-and-3-men-are-victims-of-a.html | 5 KILLED, 2 HURT IN UNSEEN CRASH; 2 Women and 3 Men Are Victims of a Head-On Collision at 5 A. M. in Queens FALL FROM A TAXI IS FATAL Massachusetts Grocer Dies on the Express Highway-Child Killed in Park Killed in Fall From Taxi | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/python-bites-frank-buck-strikes-his-finger-as-he-tries-to-feed.html | PYTHON BITES FRANK BUCK; Strikes His Finger as He Tries to Feed Serpent Forcibly | | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/edward-otis-goss-manufacturer-72-head-of-the-scovill-company-in.html | EDWARD OTIS GOSS, MANUFACTURER, 72; Head of the Scovill Company in Waterbury, Conn., Is Dead--Was Railroad Director ALSO OFFICIAL OF BANK Former Alderman and Active in Other City Posts--Father of Ex-Representative Was Leader in Waterbury Active in Other Enterprises | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/miss-magdalen-stoecker-taught-for-a-half-century-in-public-school.html | MISS MAGDALEN STOECKER; Taught for a Half Century in Public School 55, the Bronx | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/shippers-awaiting-subsidy-decision-ruling-is-due-soon-on-south.html | SHIPPERS AWAITING SUBSIDY DECISION; Ruling Is Due Soon on South African Line's Protest of Grant to Rival 1936 MARINE ACT IS CITED It Does Not Authorize Dual Proposal, J. A. Farrell Jr. Informs Commission | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/john-templeton-83-an-editor-50-years-advised-tarkington-and-lamont.html | JOHN TEMPLETON, 83, AN EDITOR 50 YEARS; Advised Tarkington and Lamont When They Attended Exeter | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/theatre-instituteopened-union-college-president-welcomes-summer.html | THEATRE INSTITUTEOPENED; Union College President Welcomes Summer Session Group | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/mrs-m-c-mccomas-has-son.html | Mrs. M. C. McComas Has Son | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/calls-3300-back-to-garment-jobs-bond-clothes-in-rochester-resumes.html | CALLS 3,300 BACK TO GARMENT JOBS; Bond Clothes in Rochester Resumes Full Operation | True | Special to THE NEW YOR TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/mcneill-eliminated-by-bobbitt-as-college-title-tennis-starts.html | McNeill Eliminated by Bobbitt As College Title Tennis Starts; Georgia Tech Player Wins, 3-6, 6-4, 6-2, to Interrupt Seeded Players' Advance Hunt, Co-Favorite, Takes Match | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/saratoga-battlefield-marked.html | Saratoga Battlefield Marked | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/toronto-exchange-friendly-to-its-sec-cooperation-with-the-ontario.html | TORONTO EXCHANGE FRIENDLY TO ITS SEC; Cooperation With the Ontario Securities Commissioner a Matter of Course' LAW IN EFFECT SINCE 1928 Market Polices Itself 'to Our Fullest Satisfaction,' the Commissioner Reports All Securities Registered | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/mille-lenglen.html | MILLE. LENGLEN | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/girls-net-finals-today.html | Girls' Net Finals Today | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/choate-news-wins-test-placed-first-in-scholastic-newspaper.html | CHOATE NEWS WINS TEST; Placed First in Scholastic Newspaper Competition | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/books-of-the-times-another-day-street-cooking-norah-loftss-novel.html | BOOKS OF THE TIMES; Another Day Street Cooking Norah Lofts's Novel | True | By Ralph Thompson | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/found-dead-in-bathtub-exwife-of-retired-navy-surgeon-stricken-in.html | FOUND DEAD IN BATHTUB; Ex-Wife of Retired Navy Surgeon Stricken in Hotel | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/mayor-due-to-pass-his-first-picket-line-if-he-follows-plan-to-move.html | Mayor Due to Pass His First Picket Line If He Follows Plan to Move to Fair Today | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/colies-doon-ii-wins-in-barnegat-regattaa-119-record-fleet-battle.html | COLIE'S DOON II WINS IN BARNEGAT REGATTAA; 119, Record Fleet, Battle Time Limits and Light Breezes | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/75000-at-newark-fete.html | 75,000 at Newark Fete | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/english-speakng-union-honors-hunter-teacher.html | English Speakng Union Honors Hunter Teacher | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/plans-vancouveryukon-airmail.html | Plans Vancouver-Yukon Airmail | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/sports-of-the-times-reg-u-s-pat-off-with-an-assist-for-joe-cronin.html | Sports of the Times.; Reg. U. S. Pat. Off. With an Assist for Joe Cronin Climbing Back to the Mound Help Wanted A Golden Opportunity Around the Infield | True | By John Kieran | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/news-of-wood-field-and-stream-youngster-gets-big-striper-praises.html | News of Wood, Field and Stream; Youngster Gets Big Striper Praises Landlocked Salmon Plan Woodchuck Derby | True | By Lincoln A. Werden | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/advance-reported-in-liberties-fight-union-also-finds-reduction-in.html | ADVANCE REPORTED IN LIBERTIES FIGHT; Union Also Finds Reduction in Violence and Force Against Labor Groups NLRB WORK IS HAILED Jersey City, Harlan, Memphis Are Cited for Suppression of Civil Rights Nazis More in Limelight Scottsboro Case Is Cited | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/recession-to-cut-income-of-the-government-10.html | Recession to Cut Income Of the Government 10% | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/racing-auto-kills-one-hurts-11-as-it-crashes-into-jersey-crowd-five.html | Racing Auto Kills One, Hurts 11 As It Crashes Into Jersey Crowd; Five Seriously Injured at Hohokus Race Track When Car Gets Out of Control and Hurtles Into Infield Crowd--7,500 See Accident ONE KILLED,11 HURT BY AUTO AT RACE | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/hastings-unveils-farragut-tablet-his-war-and-religious-deeds.html | HASTINGS UNVEILS FARRAGUT TABLET; His War and Religious Deeds Praised at Exercises at Grace Episcopal Church COUNTY HAS NOISY FOURTH Scarsdale Gives Old - Fashioned Picnic and Fireworks at Butler Field Rector Accepts Tablet Picnic at Scarsdale | True | Special to THE NEW YORK TIMES | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/minor-league-results-and-standings-international-league-texas.html | Minor League Results and Standings; INTERNATIONAL LEAGUE TEXAS LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SEMI-PRO BASEBALL | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/heads-insuranceconcern-a-n-mitchell-gets-new-post-with-canada-life.html | HEADS INSURANCECONCERN; A. N. Mitchell Gets New Post With Canada Life | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/hardy-arrives-in-france.html | Hardy Arrives in France | True | Wireless to THE NEW YORK TIMES. | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/dr-j-p-widney.html | DR. J. P. WIDNEY | True | Special to THE NEW YORK TIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/freebooters-show-way-turn-back-monmouth-four-98-on-eatontown-field.html | FREEBOOTERS SHOW WAY; Turn Back Monmouth Four, 9-8, on Eatontown Field | True | Special to THE NEW YORK TIIMES. | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/realty-bonds-stronger-indexes-showed-slight-gains-in-june-over-may.html | REALTY BONDS STRONGER; Indexes Showed Slight Gains in June Over May | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/charles-w-netherwood-he-started-the-late-senator-la-follette-on.html | CHARLES W. NETHERWOOD; He Started the Late Senator La Follette on Political Career | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/hibernian-meet-draws-starts.html | Hibernian Meet Draws Starts | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/big-lease-by-plumbing-firm.html | Big Lease by Plumbing Firm | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-shins.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Shins That Arrived Yesterday Incoming Passenger. and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/coolidge-grave-marked-with-roosevelt-wreath.html | Coolidge Grave Marked With Roosevelt Wreath | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/speed-king-arrives.html | SPEED KING ARRIVES | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/dr-freud-ill-in-london-gets-a-royal-privilege.html | Dr. Freud, Ill in London, Gets a Royal Privilege | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/births.html | Births | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/mrs-a-m-hoffman-leader-in-charities-member-of-the-american-jewish.html | MRS. A. M. HOFFMAN, LEADER IN CHARITIES; Member of the American Jewish Congress Dies in Bronx at 59 | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/great-neck-dwelling-sold.html | Great Neck Dwelling Sold | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/hawley-takes-net-final.html | Hawley Takes Net Final | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/phils-check-bees-after-105-defeat-triumph-102-with-aidof-12.html | PHILS CHECK BEES AFTER 10-5 DEFEAT; Triumph, 10-2, With Aidof 12 Passes--Homer by English Marks Big Boston Inning | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/fire-record.html | Fire Record | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/tompkins-cove-estate-sold.html | Tompkins Cove Estate Sold | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/earle-lays-stone-of-fair-building-pennsylvania-structure-at-the.html | EARLE LAYS STONE OF FAIR BUILDING; Pennsylvania Structure at the Exposition Will Be a Copy of Independence Hall SYMBOLIC VALUE HAILED Units of Army, Navy, Marines and Other Military Orders Attend Ceremonies Reunion of North and South March to Site of Building | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/clean-house-for-the-fair.html | CLEAN HOUSE FOR THE FAIR | True | | C1B 380842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/to-get-ascania-off-for-tow.html | To Get Ascania Off for Tow | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/sam-renick-first-on-heather-broom-entracte-and-unfailing-at-empire.html | Sam Renick First on Heather Broom, Entracte and Unfailing at Empire City; UNFAILING BEATS ESPOSA BY A HEAD Record Empire City Crowd of 20,000 Sees 18-5 Shot Take Questionnaire Handicap ENTRACTE WINS EAST VIEW Sage Juvenile Runs Out, but Recovers to Overtake Time Sheet in $4,750 Stake Unfailing Earns $1,770 Esposa Finishes Gamely Graustark Annexes Show | True | By Bryan Field | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380842 |
| 1938-07-05 | 1938-07-05 | https://www.nytimes.com/1938/07/05/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 380842 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/peace-in-indiana.html | PEACE IN INDIANA? | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/200000-children-use-playgrounds-throngs-of-adults-also-enjoy.html | 200,000 CHILDREN USE PLAYGROUNDS; Throngs of Adults Also Enjoy Augmented Facilities as Summer Program Opens TWILIGHT FIELDS POPULAR Swimming and Games Offered--Individual Pastimes to Be Provided for Youngsters Fun and Learning Combined Children Leave for Camp | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/old-mine-yields-rich-ore-18inch-vein-of-silver-and-lead-struck-in.html | OLD MINE YIELDS RICH ORE; 18-Inch Vein of Silver and Lead Struck in California | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/court-clerks-pay-fight-heard.html | Court Clerks' Pay Fight Heard | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/sir-berkeley-milne-british-admiral-83-mediterranean-fleet-leader-at.html | SIR BERKELEY MILNE, BRITISH ADMIRAL, 83; Mediterranean Fleet Leader at Outbreak of War Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/star-shadow-wins-on-coast.html | Star Shadow Wins on Coast | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/dr-joseph-i-france-divorced.html | Dr. Joseph I. France Divorced | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/walshdelamater-card-67-to-tie-for-prize-on-bonnie-briar-links-draw.html | Walsh-Delamater Card 67 to Tie For Prize on Bonnie Briar Links; Draw Even With Goldbeck-Choate on Last Nine in Pro-Amateur Tournament--Miss Bacon and Watson Win With 79-10-69 Eleven Couples Compete Scores in the Tournament Par for Seven Holes | True | By Emanuel Straussspecial To the New York Times. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/e-coates-swing.html | E. COATES SWING | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/veterans-wind-up-the-last-reunion-1000-civil-war-men-of-blue-and.html | VETERANS WIND UP THE LAST REUNION; 1,000 Civil War Men of Blue and Gray Quit Gettysburg on Trains for West REMAINDER LEAVE TODAY Few Stay in Hospitals, One Seriously Ill--Commanders Voice Joy Over Meeting | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/fbi-asked-to-sift-thomas-seizure-federal-grand-jury-calls-on.html | FBI ASKED TO SIFT THOMAS 'SEIZURE'; Federal Grand Jury Calls on Cummings to Investigate Jersey 'Deportation' PLEA TO GO TO ROOSEVELT Socialist Leader Heard in Inquiry, Plans to Demand Showdown on Hague | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/austrian-offii-police-major-gets-3-years-for-harming-nazis-in-1934.html | AUSTRIAN OFFII; Police Major Gets 3 Years for Harming Nazis in 1934 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/heads-bar-committee-herlands-is-named-to-succeed-pfeiffer-who.html | HEADS BAR COMMITTEE; Herlands Is Named to Succeed Pfeiffer, Who Resigned | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/suicide-of-neidig-laid-to-his-illness-valentine-holds-inspector-was.html | SUICIDE OF NEIDIG LAID TO HIS ILLNESS; Valentine Holds Inspector Was Melancholy, Fearing He Had Fatal Disease DISCOUNTS SHIFT'S EFFECT Lauds Him as Able and Honest--Official Will Get Service Honors at Funeral Widow Asks Police Escort Tells of Raid | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/assets-of-boston-fund-rise.html | Assets of Boston Fund Rise | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/mandatory-wheat-loan-at-52-of-114-parity.html | Mandatory Wheat Loan At 52% of $1.14 Parity | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/southampton-club-setting-for-dance-first-of-series-of-which-mrs.html | SOUTHAMPTON CLUB SETTING FOR DANCE; First of Series of Which Mrs. Fenton Taylor Is Head Draws Large Throng REGINALD FINCKES HOSTS Mrs. George L. Wrenn and Mrs. Shepard Krech Entertain at Luncheons at Shore | True | Special to THE NEW YORK TIEMS. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/books-of-the-times-the-hunt-ballantine-featherweight.html | BOOKS OF THE TIMES; The Hunt Ballantine Featherweight | True | By Ralph Thompson | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/loyal-canada-aim-of-conservativeses-keynote-speaker-says-british.html | LOYAL CANADA AIM OF CONSERVATIVESES; Keynote Speaker Says British Fleet Is the Dominion's First Line of Defense LINKS US AS GAINER ALSO Senator MeighenAssails Stand of Premier as 'Locking Gate on Britain' Bennett Leadership Cheered Appeal to Act as Partners Premier Restates Position | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/nancy-proskauer-becomes-engaged-daughter-of-new-york-stock-broker.html | NANCY PROSKAUER BECOMES ENGAGED; Daughter of New York Stock Broker Will Be Married to Donald Dryfoos SARAH LAWRENCE ALUMNA Betrothal Announced by Her Parents at Garden Party in Larchmont Home Spangler--Evans | True | Special to THE NEW YORK TIMES. | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/evacuation-plan-for-spain-accepted-in-full-by-powers-proposal-will.html | EVACUATION PLAN FOR SPAIN ACCEPTED IN FULL BY POWERS; Proposal Will Be Submitted to Barcelona and Burgos--Long Delay Foreseen GAIN FOR 'APPEASEMENT' Enforcement of Anglo-Italian Pact Is Brought Nearer--Rebels Take Port in East Powers in Agreement Foreign Secretary Presides Radical Step Unnecessary POWERS ALL AGREE ON PLAN FOR SPAIN Long Delay Held Unlikely Objections Are Realistic Cost Offers a Problem Rates to Almeria Reduced | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/58000-visited-interstatepark.html | 58,000 Visited InterstatePark | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/police-department.html | Police Department | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/miss-sanfilippo-keeps-title.html | Miss Sanfilippo Keeps Title | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/strikers-continue-general-picketing-busch-stores-alone-avoided-in.html | STRIKERS CONTINUE GENERAL PICKETING; Busch Stores Alone Avoided in Protest Against Injunction of Justice Cotillo 100 PARADE IN TIMES SQ. Fur, Clothing Workers Cheer Demonstrators in Garment Area--Unions Pledge Aid Right to Picket' Stressed Support Assured by Unions | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/capital-stroller-hit-by-bullet.html | Capital Stroller Hit by Bullet | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/father-ryan-assails-mayor-hagues-rule-jersey-city-catholics-misled.html | FATHER RYAN ASSAILS MAYOR HAGUE'S RULE; Jersey City Catholics Misled, He Tells B'nai B'rith at Duluth | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/fall-season-off-to-cheerfull-start-buyer-arrivals-for-openings.html | FALL SEASON OFF TO CHEERFULL START; Buyer Arrivals for Openings Equal Last Year's--Expect Peak in Next 2 Weeks GOOD EARLY BUYING SEEN But Retailers Say Consumer Response Will Determine Future Course Hotel Reservations Up Unit Orders Equal 1937 | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/elizabeth-riordan-has-church-bridal-alumna-of-mt-st-vincent-wed-to.html | ELIZABETH RIORDAN HAS CHURCH BRIDAL; Alumna of Mt. St. Vincent Wed to Charles S. O'Connor Here in St. Ignatius Loyola HER BROTHER OFFICIATES Eileen Riordan Sister's Only Attendant--Breakfast Is Given at the Croydon Hartman--Haslins | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/big-preglacial-bermuida-held-confirmed-by-find.html | Big Pre-Glacial Bermuida Held Confirmed by Find | True | Special Cable to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/book-notes.html | BOOK NOTES | True |  | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/mission-corp-buys-oil-wells.html | Mission Corp. Buys Oil Wells | True |  | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/allen-g-sherrill-president-and-founder-of-new-york-advertising-firm.html | ALLEN G. SHERRILL; President and Founder of New York Advertising Firm | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER EAST HAMPTON NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/mary-pepper-wed-to-newton-parker-her-father-dean-of-medicine-at.html | MARY PEPPER WED TO NEWTON PARKER; Her Father Dean of Medicine at University of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/george-r-snyder-jr-to-wed-grace-grant-west-hartford-girl-engaged-to.html | GEORGE R. SNYDER JR. TO WED GRACE GRANT; West Hartford Girl Engaged to Dartmouth Graduate Dobbins--Fischer | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/to-study-coral-forest-deepsea-photographer-to-work-near-dominican.html | TO STUDY CORAL FOREST; Deep-Sea Photographer to Work Near Dominican Republic | True | Special Cable to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/japan-still-holds-market-in-britain-sharp-rise-in-raw-silk-sales-in.html | JAPAN STILL HOLDS MARKET IN BRITAIN; Sharp Rise in Raw Silk Sales in First Half of 1938 Causes Trade Total Like 1937's France Explains Trade Ban German-Japanese Trade | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/lita-grey-chaplin-aguirre-wed.html | Lita Grey Chaplin Aguirre Wed | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/advertising-news-and-notes-color-roto-planned-for-rugs-personnel.html | Advertising News and Notes; Color Roto Planned for Rugs Personnel Account Notes To Widen Promotion of Cotton Retail Linage Off 16.9% Chicago Roads in Co-op. Drive More Building Ads Prepared Radio Billings Up 5% for Year | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/to-test-loss-leader-ban-jersey-city-groups-plan-action-on-fair.html | TO TEST LOSS LEADER BAN; Jersey City Groups Plan Action on Fair Sales Law | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/r-w-johnsons-on-wedding-trip.html | R. W. Johnsons on Wedding Trip | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/wagehour-chief-urged-by-hillman-visits-roosevelt-and-asks-that.html | WAGE-HOUR CHIEF URGED BY HILLMAN; Visits Roosevelt and Asks That Administrator Be Named at Once CALLS UNION CONFERENCE Textile Leader Declares Organizing Drive Will Be Cotten Under Way Plans Industry Committee Says Locals Are Growing | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/1600-for-a-piano-stirs-board-row-estimate-members-decide-to-grant.html | $1,600 FOR A PIANO STIRS BOARD ROW; Estimate Members Decide to Grant That Sum for Queens College Instrument | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/mayor-flees-from-fair-city-hall-finds-it-dusty-and-unequipped.html | Mayor Flees From Fair City Hall; Finds It Dusty and Unequipped; Whalen Absent From Glum Reception as Strike Bars Lights and Air-Conditioning--Old Offices to Be Used This Week MAYOR GETS A JOLT AT FAIR CITY HALL Work Halted by Union Row No Pickets at Building | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/103-lawyers-start-class-work-again-successful-and-experienced-men.html | 103 LAWYERS START CLASS WORK AGAIN; Successful and Experienced Men Join With Fledglings in Summer Courses Here Luncheon Marks Opening First Summer Session | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/queens-scouts-go-to-camp-today.html | Queens Scouts Go to Camp Today | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/henry-w-niedfeld.html | HENRY W. NIEDFELD | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/steel-rate-off-to-224-in-holiday-week-operations-at-buffalo-basing.html | Steel Rate Off to 22.4% in Holiday Week; Operations at Buffalo, Basing Point, at 30 % | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/taking-of-profits-puts-cotton-down-steady-pressure-to-sell-at-9cent.html | TAKING OF PROFITS PUTS COTTON DOWN; Steady Pressure to Sell at 9-Cent Level Leaves List 8 to 10 Points Lower WEATHER ALSO A FACTOR Most Favorable Conditions in Month Bring In Selling Crop Estimates Cut | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/deposition-barred-in-suit-court-holds-action-in-aluminum-trial.html | DEPOSITION BARRED IN SUIT; Court Holds Action in Aluminum Trial Would Be Unfair | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/sports-of-the-times-reg-u-s-pat-off-minor-point-in-a-major-game-the.html | Sports of the Times; Reg. U. S. Pat off. Minor Point in a Major Game The Big Guns The Napoleonic Influence One Good Ball Time for a Turn in the Tide | True | By John Kieran | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/prince-visits-annapolis-swedish-heir-honored-on-tour-of-naval.html | PRINCE VISITS ANNAPOLIS; Swedish Heir Honored on Tour of Naval Academy | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/turn-in-grocery-trade-startling-rise-reportedsales-of-jobbers.html | TURN IN GROCERY TRADE; ' Startling' Rise Reported--Sales of Jobbers, Brokers Pick Up | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/business-failures-rise-total-for-latest-period-was-242-against-155.html | BUSINESS FAILURES RISE; Total for Latest Period Was 242, Against 155 a Year Ago | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/250000-bout-for-louis-offer-to-meet-galento-hinges-on-tony.html | $250,000 BOUT FOR LOUIS; Offer to Meet Galento Hinges on Tony Defeating Lewis | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/paroled-convict-killed-shot-while-buying-newspaperno-trace-of.html | PAROLED CONVICT KILLED; Shot While Buying NewspaperNo Trace of Assailant | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/5-admit-hijacking-in-jersey.html | 5 Admit Hijacking in Jersey | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/money-and-credit-call-loans-time-loans-commercial-paper-rediscount.html | MONEY AND CREDIT; Call Loans Time Loans Commercial Paper Rediscount Rate, N. Y. Reserve Bank Bankers' Acceptances London Market BULLION Gold Silver | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/all-aboard-for-a-month-at-plattsburg.html | ALL ABOARD FOR A MONTH AT PLATTSBURG | True | Special to THE NEW YORK TIMES. | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/screen-news-here-and-in-hollywood-trade-winds-by-tay-garnett.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Trade Winds,' by Tay Garnett, Purchased by Wanger for March and Joan Bennett MY BILL' AT THE STRAND Kay Francis and Dickie Moore Are Among Principals of Film Opening Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/11800-are-enrolled-for-columbia-term-university-to-open-annual.html | 11,800 ARE ENROLLED FOR COLUMBIA TERM; University to Open Annual Six-Week Program Today | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/balanced-budget-and-cash-surplus-shown-for-state-lehman-clears-up.html | BALANCED BUDGET AND CASH SURPLUS SHOWN FOR STATE; Lehman Clears Up the Deficit of $100,000,000 Left by Roosevelt in 1933 $6,500,000 'TO THE GOOD' Higher Taxes Helped Add to income--'Strict Economy' Still Urged by Governor Tax Increases Aided Balance Urges Care in Expenditures BALANCED BUDGET SHOWN FOR STATE GOVERNOR'S STATEMENT Reserve Untouched | True | By James C. Hagertyspecial To the New York Times. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/demands-cement-inquiry-senator-pope-calls-on-monopoly-committee-to.html | DEMANDS CEMENT INQUIRY; Senator Pope Calls on Monopoly Committee to Investigate | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/five-grand-juries-in-session-here-two-holdovers-and-three-new-ones.html | FIVE GRAND JURIES IN SESSION HERE; Two Holdovers and Three New Ones at Work First Time in Criminal Courts NEED FOR SPEED STRESSED Judge Urges Trials in Special Sessions Where Feasible to Ease Congestion Urges Care on Indictments Reads Criminal Code | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/grand-jury-scores-its-meeting-room-complains-in-ending-its-term.html | GRAND JURY SCORES ITS MEETING ROOM; Complains, in Ending Its Term, That Quarters Lack Dignity | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/chicago-bans-six-in-boxing-probe-trammell-kearns-and-three-others.html | CHICAGO BANS SIX IN BOXING PROBE; Trammell, Kearns and Three Others Out for 5 Years, Adamick for One Detroit Decision Delayed | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/empire-city-chart-arlington-park-results-arlington-park-entries.html | EMPIRE CITY CHART; Arlington Park Results Arlington Park Entries Suffolk Downs Entries Agawam Park Entries Detroit Results Detroit Entries Empire City Entries | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/stanley-sisson-seeks-snells-congress-seat-potsdam-republican.html | STANLEY SISSON SEEKS SNELL'S CONGRESS SEAT; Potsdam Republican Announces Candidacy in 'North Country' | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/balsamo-in-action-tonight.html | Balsamo in Action Tonight | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/templeton-checks-bostwick-four-113-guest-side-leads-all-the-way-in.html | TEMPLETON CHECKS BOSTWICK FOUR, 11-3; Guest Side Leads All the Way in Westbury Polo--Smith Tallies Five Goals RIVALS TIED IN LEAGUE Play-Off for Meadow Circuit Honors Set for Tomorrow--Blues Win Round Robin STANDINGS OF THE TEAMS Mounts Appear Superior Pelicans to Play Gulf Stream THE LINE-UPS | True | By Kingsley Childsspecial To the New York Times. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/marriage-slump-continues.html | Marriage Slump Continues | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/levine-extortionist-questioned-by-fbi-vetterli-silent-on-reason-for.html | LEVINE EXTORTIONIST QUESTIONED BY FBI; Vetterli Silent on Reason for Bringing Lack From Jail | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/john-fraser-horn-head-of-utilities-and-land-firm-in-vandergrift-pa.html | JOHN FRASER HORN; Head of Utilities and Land Firm in Vandergrift, Pa. | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/andrew-stewart.html | ANDREW STEWART | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/project-for-fire-island-old-hotel-site-to-be-turned-into-building.html | PROJECT FOR FIRE ISLAND; Old Hotel Site to Be Turned Into Building Lots | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/backtaxes-fight-started-in-nation-states-and-cities-asked-to.html | BACK-TAXES FIGHT STARTED IN NATION; States and Cities Asked to Protect Their Employes From Retroactive Income Levy ORGANIZATION IS URGED State Defense Group Lists Aims--Will Seek Relief From Next Congress Call Goes to Many Officials Objectives of Conference | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/population-peak-158000000-1n-1980-slow-decrease-after-that-is-seen.html | POPULATION PEAK 158,000,000 1N 1980; Slow Decrease After That Is Seen in Report to President by Resources Committee Trend Toward Decrease in Rate of Growth Held Beneficial Rather Than Alarming Shift in Age Distribution As to Internal Migration. RATIO OF AGED UP SHARPLY Benefits Seen in Less Growth Problem of Older People Graver Indians Increase Most Rapidly Confusion as to Mental Illness | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/found-revolver-he-says-but-feared-to-report-it.html | Found Revolver, He Says, But Feared to Report It | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/low-vacancy-average-shown-by-survey-of-residential-space-in-white.html | Low Vacancy Average Shown by Survey Of Residential Space in White Plains | True | By Lee E. Cooper | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/three-agencies-issue-bank-call.html | Three Agencies Issue Bank Call | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/named-to-handle-usland-case.html | Named to Handle U.S.Land Case | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/holmes-wins-in-record-time.html | Holmes Wins in Record Time | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/offers-plan-for-postal-telegraph.html | Offers Plan for Postal Telegraph | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/wives-at-450-each-sold-in-congo-tribe-returning-missionary-tells-of.html | WIVES AT $4.50 EACH SOLD IN CONGO TRIBE; Returning Missionary Tells of Practices of Ex-Cannibals | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/antijapanese-riots-in-malaya-i.html | Anti-Japanese Riots in Malaya I | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/amnesty-pushed-in-cuba-house-favors-law-to-liberate-2000-now-in.html | AMNESTY PUSHED IN CUBA; House Favors Law to Liberate 2,000 Now in Prison | True | Special Cable to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/predicts-sugar-strike-end.html | Predicts Sugar Strike End | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/bond-offerings-by-municipalities-435000-ramsey-county-minn-2-14s-go.html | BOND OFFERINGS BY MUNICIPALITIES; $435,000 Ramsey County, Minn., 2 1/4s Go to Banking Group on Bid of 100.60 SHAKER HEIGHTS AWARD Otis & Co., Inc., of Cleveland Obtain S121,500 of 2 1/2s on Bid of 100.777 Shaker Heights, Ohio | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/after-three-years.html | AFTER THREE YEARS | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/smith-turns-tide-for-crossing-bill-in-plea-at-airany-backs-moses.html | SMITH TURNS TIDE FOR CROSSING BILL IN PLEA AT AIRANY; Backs Moses Against Lehman, Wagner, Poletti and P. S. C. to Have State Pay All Costs CITES RAILROAD POVERTY Measure Sent to Third Reading by 99 to 42 After Park Chief Demands Decision Now Fearon's Warning Unheeded Democrats Split In Vote SMITH TURNS TIDE FOR CROSSING BILL Takes Fling at New Deal Urges Protection of Lives Poletti's Argument Moses Opens Debate Holds Two Years Plenty of Time | True | By Warren Moscowspecial To the New York Times. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/count-szechenvi-exenvoy-is-dead-husband-of-the-former-gladys.html | COUNT SZECHENVI, EX-ENVOY, IS DEAD; Husband of the Former Gladys Vanderbilt Was Hungarian Minister to U. S. SERVED HERE 12 YEARS Transferred to London Post in 1933--Aided Austria on Ethiopian Mission Ancestors Fought for Hungary On Mission to Abyssinia Envoy to Washington | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/steel-operations-unchanged-for-the-week-seasonal-declines-among.html | Steel Operations Unchanged for the Week; Seasonal Declines Among Users Level Off | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/17-seized-in-greece-as-reds.html | 17 Seized in Greece as Reds | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/colonel-hayne-assumes-second-corps-area-post.html | Colonel Hayne Assumes Second Corps Area Post | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/fallon-of-scotland-returns-142-to-lead-british-open-qualifiers-tops.html | Fallon of Scotland Returns 142 To Lead British Open Qualifiers; Tops Cotton, 1937 Titleholder, by a Stroke--Locke and Brews Among Those at 144--Championship Proper Starts Today British Golf Expert Hooks Into the Rough South Africans in Tie Find Trouble Coming Home | True | By Bernard Darwin. | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/moran-demands-grand-jury-record-counsel-for-accused-assemblyman.html | MORAN DEMANDS GRAND JURY RECORD; Counsel for Accused Assemblyman Notifies Dewey | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/harlan-defendant-held-after-shooting-prisoner-once-pardoned-in.html | Harlan Defendant Held After Shooting, Prisoner Once Pardoned in Killing Case | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/pay-of-35000-to-be-late-civil-service-checks-delayed-by-new-salary.html | PAY OF 35,000 TO BE LATE; Civil Service Checks Delayed by New Salary Rise Law | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/oleska-paces-field-in-long-island-golf-captures-gross-award-with-73.html | OLESKA PACES FIELD IN LONG ISLAND GOLF; Captures Gross Award With 73 in One-Day Competition | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/y-m-h-a-invites-sprint-stars.html | Y. M. H. A. Invites Sprint Stars | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/potts-demands-charge-data.html | Potts Demands Charge Data | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/coast-ore-executive-retires-new-jersey-has-been-appointed.html | Coast Ore Executive Retires; New Jersey, has been appointed | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/president-to-push-reorganizing-plan-will-press-measure-at-the-next.html | PRESIDENT TO PUSH REORGANIZING PLAN; Will Press Measure at the Next Session of Congress Despite Previous Defeat SEES BROWNLOW GROUP Indicates He Will Insist Especially on Creating an Accounting Office | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/miss-holmquist-engaged-she-will-become-the-bride-of-clark-wolfram.html | MISS HOLMQUIST ENGAGED; She Will Become the Bride of Clark Wolfram Johnson | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/rev-peter-p-keshelak-brooklyn-pastor-had-served-st-elias-church-30.html | REV. PETER P. KESHELAK; Brooklyn Pastor Had Served St. Elias Church 30 Years | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/prague-hails-americans-detachment-of-sokols-wins-enthusiastic.html | PRAGUE HAILS AMERICANS; Detachment of Sokols Wins Enthusiastic Cheers | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/budge-and-mako-triumph-score-in-singles-and-doubles-against.html | BUDGE AND MAKO TRIUMPH; Score in Singles and Doubles Against Hungarian Stars | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/to-help-highway-safety-first-white-patrol-car-center-of-albany.html | TO HELP HIGHWAY SAFETY; First White Patrol Car Center of Albany Ceremony Today | True | Special to THE NEW YORK TIMES. | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/south-is-deglared-no1-by-president-in-economic-need-he-asks.html | SOUTH IS DEGLARED 'NO.1' BY PRESIDENT IN ECONOMIC NEED; He Asks Conferees From Area for Data So 'We May Do Something About It' HELD DRAG ON THE NATION End of Unbalance Imperative, He Asserts in Outlining Scope of the Problem PRESIDENT'S STATEMENT Seeks Perspective of Task Would Report to Congress PROBLEM OF SOUTH STIRS ROOSEVELT Discussion of the Soil Population Rise Estimated | True | By Louis Starkspecial To The New York Times. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/fire-damages-crowell-offices.html | Fire Damages Crowell Offices | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/mrs-marshall-field-loses-15000-jewels-she-reports-theft-of-gems.html | MRS. MARSHALL FIELD LOSES $15,000 JEWELS; She Reports Theft of Gems From Her Long Island Home | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/haitis-debt-plan-changed.html | Haiti's Debt Plan Changed | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/baker-tax-claims-settled-for-half-executors-to-pay-282665-on.html | BAKER TAX CLAIMS SETTLED FOR HALF; Executors to Pay $282,665 on Banker's Gifts to Wife and Son | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/vaughn-lee-alward-retired-president-of-american-furniture-mart-was.html | VAUGHN LEE ALWARD; Retired President of American Furniture Mart Was 65 | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/fisher-scores-knockout-referee-halts-elizabeth-bout-when-toomey.html | FISHER SCORES KNOCKOUT; Referee Halts Elizabeth Bout When Toomey Suffers Cut | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/cigarmakers-displacedd-wpa-study-says-machines-have-cost-jobs-and.html | CIGARMAKERS DISPLACEDD; WPA Study Says Machines Have Cost Jobs and Cut Wages | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/feilding-library-sold-collection-brings-pound5827-after-spirited.html | FEILDING LIBRARY SOLD; Collection Brings pound5,827 After Spirited Bidding in London | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/shotton-completes-aa-allstar-team-two-columbus-men-named-for-game.html | SHOTTON COMPLETES A.A. ALL-STAR TEAM; Two Columbus Men Named for Game on July 14 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/malley-triumphs-on-bisley-range-cards-perfect-rifle-scoremoore-and.html | MALLEY TRIUMPHS ON BISLEY RANGE; Cards Perfect Rifle Score--Moore and Hallauer Tie in 200-Yard Event Molecey Heads Canadians Lowe Scores With 96 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/westchester-group-presses-park-plans-association-to-file-papers-of.html | WESTCHESTER GROUP PRESSES PARK PLANS; Association to File Papers of Incorporation in Albany Today | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/mrs-grace-long-morgan-wed.html | Mrs. Grace Long Morgan Wed | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/robbers-kidnap-victim-release-gasoline-station-man-after-taking.html | ROBBERS KIDNAP VICTIM; Release Gasoline Station Man After Taking $2,200 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/falsified-records-explored-by-sec-interstate-hosiery-mills-official.html | FALSIFIED RECORDS EXPLORED BY SEC; Interstate Hosiery Mills Official Is Questioned at Inquiry Here EFFECT ON STOCK STUDIED Witness Says He Believes No One in Company Had Part in Accounting Errors | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/schooner-sails-manned-by-14-girl-scouts-who-will-hold-jobs-of.html | Schooner Sails Manned by 14 Girl Scouts Who Will Hold Jobs of Seamen for a Week; GIRL SCOUT MARINERS SET SAIL FOR A TRAINING CRUISE | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/62-strikes-in-state-were-called-in-may-labor-won-14-and-lost-98222.html | 62 STRIKES IN STATE WERE CALLED IN MAY; Labor Won 14 and Lost 9--8,222 Workers Involved | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/holiday-traffic-dropped-for-bridges-and-tubes.html | Holiday Traffic Dropped For Bridges and Tubes | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/the-screen-collector-of-first-editions-breathes-his-last-in-fast.html | THE SCREEN; Collector of First Editions Breathes His Last in 'Fast Company,' a Gay Mystery at the Rialto | True | By Frank S. Nugent | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/steal-1811-in-jersey-holdup.html | Steal $1,811 in Jersey Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/cardozo-somewhat-weaker.html | Cardozo ' Somewhat Weaker' | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/claudius-m-offray-importer-of-ribbons-slated-for-the-legion-of.html | CLAUDIUS M. OFFRAY, IMPORTER OF RIBBONS; Slated for the Legion of Honor Award July 14--Dies at 78 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/news-of-the-stage-league-o-f-new-york-theatres-revised-membership.html | NEWS OF THE STAGE; League o f New York Theatres Revised Membership Rolls--Other Broadway and Summer Notes At Summer Theatres Equity Council's New Ruling | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/harry-h-wetzel-aircraft-official-vice-president-and-general-manager.html | HARRY H. WETZEL AIRCRAFT OFFICIAL; Vice President and General Manager of Douglas Firm for Last 16 Years Dies ARMY ENGINEER IN WAR Helped in Plane Production--Aided in Success of Huge New Airliner Industry's "Miracle Man" Aircraft Aide During War | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/army-auto-contracts-awarded.html | Army Auto Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/office-structure-to-rise-on-57th-st-city-bank-farmers-trust-files.html | OFFICE STRUCTURE TO RISE ON 57TH ST.; City Bank Farmers Trust Files Plans for 6-Story Building Near Bonwit Teller Store WILL COST $185,000 Specifications Submitted for 75 New Homes in Queens--Other Projects | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/chinese-pirates-loot-british-ship.html | Chinese Pirates Loot British Ship | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/two-promoted-by-sec-s-o-clark-jr-to-direct-new-reorganization.html | TWO PROMOTED BY SEC; S. O. Clark Jr. to Direct New Reorganization Division | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/record-of-allstar-games.html | Record of All-Star Games | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/lowell-deffeds-academic-freedom-but-former-harvard-head-in-new-book.html | LOWELL DEFFEDS ACADEMIC FREEDOM; But Former Harvard Head in New Book Warns Professors on Public Speeches URGES CAREFUL WEIGHING Educator Declares Written Unfettered Truth Best Advances Unowledge | True | Special to THE NEW YORK TIMES. | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/shirt-budgets-up-1020-survey-shows-retailers-plan-to-expand-fall.html | SHIRT BUDGETS UP 10-20%; Survey Shows Retailers Plan to Expand Fall Buying | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/mrs-marie-v-wilde-aide-of-republicans-former-vice-chairman-of-15th.html | MRS. MARIE V. WILDE, AIDE OF REPUBLICANS; Former Vice-Chairman of 15th Assembly District Dies | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/mctigue-hurt-in-auto-crash.html | McTigue Hurt in Auto Crash | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/australia-gains-draw-in-cricket-rain-saves-tourists-against.html | AUSTRALIA GAINS DRAW IN CRICKET; Rain Saves Tourists Against Yorkshire and Also Mars County Matches | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/j-gordon-douglases-hosts-at-newport-they-entertain-for-mr-and-mrs.html | J. GORDON DOUGLASES HOSTS AT NEWPORT; They Entertain for Mr. and Mrs. William K. Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/births.html | Births | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/topics-in-wall-street-steel-wages-railroad-market-for-power-oil.html | TOPICS IN WALL STREET; Steel Wages Railroad Market for Power Oil Financing Corporate Financing Forgotten Amendments Commercial Loans Increase | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/miss-hirsh-gains-in-title-net-play-wins-twice-by-default-and.html | MISS HIRSH GAINS IN TITLE NET PLAY; Wins Twice by Default and Defeats Mrs. Earnshaw in Middle States Event MISS RIEGEL ALSO SCORES Joins New York Star in the Quarter-Finals--Miss Dean, Miss Harshaw Advance Scores by 6-0, 6-1 Takes Two Love Sets | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/rosar-is-injured-as-bears-bow-117-catcher-is-felled-by-pitched-ball.html | ROSAR IS INJURED AS BEARS BOW, 11-7; Catcher Is Felled by Pitched Ball at Jersey City and Sent to Hospital 10TH VICTORY FOR STILES. Each Team Collects 14 Hits, Little Giants Driving Two Hurlers From Box | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/union-seeks-a-parley-wants-to-reopen-contract-negotiations-with.html | UNION SEEKS A PARLEY; Wants to Reopen Contract Negotiations With Lines | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/minor-league-baseball-international-league-eastern-league-southern.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/estates-appraised.html | Estates Appraised | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/fleming-stable-records-triple-on-grand-circuit-at-cleveland-lou.html | Fleming Stable Records Triple On Grand Circuit at Cleveland; Lou Bell's Boy, Nate Hanover and David Glow Score in Pacing Events--Peter Astra Annexes 2-Year-Old Trot Summaries of the Races | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/haugwitz-threatened-to-kill-rival-asked-5000000-lawyers-say-london.html | Haugwitz Threatened to Kill 'Rival,' Asked $5,000,000, Lawyers Say; London Court Is Told Count Said He Would Shoot British Society Man 'Like a Dog,' 'Put Wife on Spot' and Seize Child THREAT TO 'RIVAL' LAID TO HAUGWITZ Says He Threatened Suicide $5,000,000 Demand Reported The Countess's Letter Countess' Case Outlined Son Then Made a Ward | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/messboy-leaps-from-liner.html | Messboy Leaps From Liner | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/paris-explains-to-tokyo-envoy-says-paracel-islands-were-long-under.html | PARIS EXPLAINS TO TOKYO; Envoy Says Paracel Islands Were Long Under France | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/miller-first-in-auto-race.html | Miller First in Auto Race | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/expoliceman-falls-dead-cornelius-glynn-70-collapses-in-store-after.html | EX-POLICEMAN FALLS DEAD; Cornelius Glynn, 70, Collapses in Store After Talk to Boys | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/form-british-shoe-group-national-council-will-combat-foreign.html | FORM BRITISH SHOE GROUP; National Council Will Combat Foreign Competition | True | Special Correspondence, THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/7337260351-gain-in-stock-values-average-price-a-share-on-the.html | $7,337,260,351 GAIN IN STOCK VALUES; Average Price a Share on the Exchange $29.41 on July 1, $24.28 Month Before $10,513,500 RISE IN LOANS Members Firms Owed $469,887,400 at End of June--Time Advances Decline Borrowing Increased by Firms Market Value of Stocks INCREASE REPORTED BY CURB Average Share Value $14.44 on June 30--$13.17 on May 31 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/railway-earnings-alton-colorado-southern.html | RAILWAY EARNINGS; ALTON COLORADO & SOUTHERN | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/passenger-agents-shifted.html | Passenger Agents Shifted | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/trade-treaty-signed-japan-and-manchukuo-are-one-party-in-pact-with.html | TRADE TREATY SIGNED; Japan and Manchukuo Are One Party in Pact With Italy | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/nazi-historians-meet-hear-talk-on-jewish-journalist-in-the-kaisers.html | NAZI HISTORIANS MEET; Hear Talk on Jewish Journalist in the Kaiser's Time | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/charities-get-bequests-3-named-residuary-legatees-of-mrs-fanny.html | CHARITIES GET BEQUESTS; 3 Named Residuary Legatees of Mrs. Fanny Bacharach | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/output-of-auto-heaters-rises.html | Output of Auto Heaters Rises | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/bronx-apartment-sold-house-on-old-claflin-site-contains-71-suites.html | BRONX APARTMENT SOLD; House on Old Claflin Site Contains 71 Suites | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/meatgrading-bill-is-killed-by-council-loses-despite-fight-by.html | Meat-Grading Bill Is Killed by Council; Loses Despite Fight by Coalitionists | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/letters-to-the-times-business-not-blameless-need-is-seen-for-it-to.html | Letters to The Times; Business Not Blameless Need Is Seen for It to Adopt Wider National Outlook A Question of Law Practice Government and the 'Bowl' Much of the Dust Trouble in the West Is Laid to Homestead Law The Problem of Water Authority Divided Finding Ulterior Motives Conditions Altered Seeing America Called Costly Larger Units Adopted Camp Funds for Poor Children Speaking of Monopolies WHERE IS MY EGO FLOWN? MAYBELLE SCHLEICHER. | True | MARY K. SIMKHOVITCHPHILIP M. RISIK.W. R. RONALD.JAMES CAMERON.RICHARD EBERHART.DISCIPLE OF JEVONS. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/vander-meer-and-gomez-to-start-in-allstar-game-today-american.html | Vander Meer and Gomez to Start in All-Star Game Today; AMERICAN LEAGUE FAVORED IN CLASSIC 30,000 Will Jam Cincinnati Park Today, With Nationals Starting Four Reds FOXX SUPPLANTS GEHRIG DiMaggio, Dickey and Murphy of Yanks, Hubbell and Ott of Giants Named to Play 143,000 Ticket Applications Goodman Will Start McCarthy Follows Hunch MANAGERS OF ALL-STAR TEAMS AND THE PROBABLE STARTING PITCHERS | True | By John Drebingerrspecial To the New York Times. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/nlrb-acts-against-harlan-mine-firm-defendant-in-federal-trials-is.html | NLRB ACTS AGAINST HARLAN MINE FIRM; Defendant in Federal Trials Is Ordered to Desist From Unfair Labor Practices ARMED THREATS ALLEGED Reinstatement With Back Pay Demanded for Workers Found Discriminated Against | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/schools-seek-shortwave-permit-broadcasts-for-classes-planned.html | Schools Seek Short-Wave Permit; Broadcasts for Classes Planned; Education Board Holding Special Meeting on Dr,. Campbell's Radio Plea Today--Supplement to Regular Studies Is Aim | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/homes-sold-in-connecticut.html | Homes Sold in Connecticut | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/felled-by-gas-in-street-patrolman-drops-head-first-into-an.html | FELLED BY GAS IN STREET; Patrolman Drops Head First Into an Excavation | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/george-s-adams-civil-war-veteran-served-as-a-bugler-in-union-army.html | GEORGE S. ADAMS; Civil War Veteran Served as a Bugler in Union Army | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/ambers-pronounced-fit-will-meet-armstrong-in-bout-at-polo-grounds.html | AMBERS PRONOUNCED FIT; Will Meet Armstrong in Bout at Polo Grounds Aug. 10 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/made-sales-director-for-the-hotel-astor.html | Made Sales Director For the Hotel Astor | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/tullys-annex-honors-inwestchester-father-and-son-golf-tourney.html | Tullys Annex Honors inWestchester Father and Son Golf Tourney; SIWANOY PLAYERS SCORE WITH AN 83 Tully's Triumph by a Stroke in Annual Tournament on Lawrence Farms Links KORNDORFERS ARE NEXT Townsend and Son Return 85--Low Net Award Is Won by Marbach Team | True | By Maureen Orcuttspecial To the New York Times. | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/farraguts-flagship.html | FARRAGUT'S FLAGSHIP | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/gifts-by-peterson-found-not-taxfree-court-rules-on-1040000-given-to.html | GIFTS BY PETERSON FOUND NOT TAX-FREE; Court Rules on $1,040,000 Given to Wife by Tobacco Man | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/stock-exchange-members-to-vote-on-new-chairman.html | Stock Exchange Members To Vote on New Chairman | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/wheat-ends-down-on-huge-receipts-17000000-bushels-shipped-to-market.html | WHEAT ENDS DOWN ON HUGE RECEIPTS; 17,000,000 Bushels Shipped to Market Over the Holiday—List Loses 2 1/2 to 2 5/8C HARVESTING IS SPEEDED New Crop Corn Bought, but Old Meets Selling Minor Grains Are Weaker No Tendency to Rally Erratic Market in Corn WHEAT ENDS DOWN ON HUGE RECEIPTS NAVAL STORES | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/reich-aid-to-japan-seen-by-diplomats-lineup-against-russia-held.html | REICH AID TO JAPAN SEEN BY DIPLOMATS; Line-Up. Against Russia Held Indicated as China's German Military Advisers Leave BUT OFFSET IS EXPECTED More Open Help to Chinese by France and Britain Forecast by Observers in Hong Kong | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/rare-books-bought-by-u-s-collectors-rosenbach-and-wells-active-at.html | RARE BOOKS BOUGHT BY U. S. COLLECTORS; Rosenbach and Wells Active at Continuation of Schiff Sale | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/u-s-hailed-in-series-in-brazilian-paper-diario-de-noticias-to.html | U. S. HAILED IN SERIES IN BRAZILIAN PAPER; Diario de Noticias to Publish Month's Supplements on Ties | True | Special Cable to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/brokers-to-retire-veteran-to-his-job-employe-who-served-wall-st.html | BROKERS TO 'RETIRE' VETERAN TO HIS JOB; Employe Who Served Wall St. Firm 50 Years to Keep On Working at His Desk WILL LEARN OF PLAN TODAY W. F. Murphy, 62, Will Get Gift Watch and Right to Pension at Office Ceremony | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/sues-over-penrod-film-tarkington-charges-it-is-not-based-on-story.html | SUES OVER 'PENROD' FILM; Tarkington Charges It is Not Based on Story by Him | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/murphy-to-wrestle-tonight.html | Murphy to Wrestle Tonight | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/fewer-telephones-in-use-in-june-operating-units-of-a-t-t-had-net.html | FEWER TELEPHONES IN USE IN JUNE; Operating Units of A. T. & T. Had Net Loss of 18,000 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/kennedy-calls-on-chamberlain.html | Kennedy Calls on Chamberlain | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/girl-scouts-begin-program-for-city-branches-in-4-boroughs-to-hold.html | GIRL SCOUTS BEGIN PROGRAM FOR CITY; Branches in 4 Boroughs to Hold 6-Week Diversion Schedule | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/zionists-welcome-palestine-state-detroit-convention-is-ready-to.html | ZIONISTS WELCOME PALESTINE 'STATE'; Detroit Convention Is Ready to Consider Britain's Proposal 'Without Prejudice' GOLDMAN SUCCEEDS WISE First Leader Chosen FromWest Was Born Here--Pays High Tribute to Predecessor Dr. Goldman Succeeds Dr. Wise Protests "Brutality" in Germany Brandeis Colony Hailed | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/32-nations-gather-to-help-refugees-poker-game-air-prevails-at-evian.html | 32 NATIONS GATHER TO HELP REFUGEES; 'Poker Game' Air Prevails at Evian on Eve of Parley to Aid Distressed Poker Game" Atmosphere 32-NATIONS GATHER TO HELP REFUGEES American Views Given | True | By Clarence K. Streitwireless To the New York Times. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/gilbert-is-first-with-four-mounts-captures-daily-double-with.html | GILBERT IS FIRST WITH FOUR MOUNTS; Captures Daily Double With Prospectus, Superstition at Delaware Park WINS ON JOLLY DUCHESS Scores by Length and Half Over Yomer, Then Brings Trojan Racket Home In Range Runs Second Nymph Delays Start | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/moore-backs-toll-fight-jersey-governor-to-discuss-rates-with-port.html | MOORE BACKS TOLL FIGHT; Jersey Governor to Discuss Rates With Port Authority | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/pay-rise-is-voted-1192-city-workers-lyons-assails-mccaffrey-as.html | PAY RISE IS VOTED 1,192 CITY WORKERS; Lyons Assails McCaffrey as Carpetbagger Before Ballot is Taken CURRAN GETS INCREASE Dayton Defends Higher Wages for Low-Paid Group as Earned by Economies Lyons Scores McCaffrey Dayton Cites Economies | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/sports-today-auto-racing-baseball-boxing-golf-horse-racing-polo.html | Sports Today ; AUTO RACING BASEBALL BOXING GOLF HORSE RACING POLO WRESTLING | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/held-as-womans-slayer-youth-is-said-to-have-confessed-strangling-of.html | HELD AS WOMAN'S SLAYER; Youth Is Said to Have Confessed Strangling of Waitress | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/8-hurt-in-suez-canal-strike.html | 8 Hurt in Suez Canal Strike | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/parley-to-weigh-port-fog-menace-shippers-and-u-s-officials-invited.html | PARLEY TO WEIGH PORT FOG MENACE; Shippers and U. S. Officials Invited to Talks Tomorrow on Harbor Tie-Ups SOME DELAYS NEEDLESS Liners Often Held Up by Small Craft in Path, One Captain Says- -Policing Urged | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/hughes-prepares-for-ocean-flight-pleased-with-performance-of-plane.html | HUGHES PREPARES FOR OCEAN FLIGHT; Pleased With Performance of Plane on Cross-Country Fuel Consumption Test Three Two-Way Radios on Craft Will Use Giro-Pilot | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/herbert-foote-mills-long-with-bradstreet-company-creditrating-firm.html | HERBERT FOOTE MILLS; Long With Bradstreet Company, Credit-Rating Firm | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/nazi-trial-to-start-today.html | Nazi Trial to Start Today | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/scottsboro-negro-is-saved-from-death-gov-graves-commutes-sentence.html | Scottsboro Negro Is Saved From Death; Gov. Graves Commutes Sentence to Life | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/harvard-enrolls-1371-summer-school-total-expected-to-approach-2000.html | HARVARD ENROLLS 1,371; Summer School Total Expected to Approach 2,000 | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/hull-denies-flood-under-trade-pacts-cites-rise-in-grain-exports-in.html | HULL DENIES 'FLOOD' UNDER TRADE PACTS; Cites Rise in Grain Exports in Reply to Criticism by Wisconsin Representative EXCESSIVE TARIFFS HIT Secretary Says They Shelter a Few at Expense of Our Own Exporters | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/fall-rugs-cut-57-wool-costs-jump-price-cuts-are-made-before-word-of.html | FALL RUGS CUT 5-7%, WOOL COSTS JUMP; Price Cuts Are Made Before Word of 10 to 20% Rise in Material Gets Here MARKET IS CONFUSED August Stock Replacement Would Force Restoration of Present Quotations Reductions a Surprise Broadloom Carpeting Off | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/womens-swim-meet-saturday.html | Women's Swim Meet Saturday | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/delaware-park-entries-stanton-del.html | Delaware Park Entries; STANTON, DEL. | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/w-a-perry-aide-in-youth-groups-writer-of-juvenile-fiction-editor-of.html | W. A. PERRY, AIDE IN YOUTH GROUPS; Writer of Juvenile Fiction, Editor of Boys' Magazines, Former Scout Official RADIO EDUCATION EXPERT First Specialist on Subject for United States Office Had Directed Survey | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/books-published-today.html | Books Published Today | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/stocks-in-london-paris-and-berlin-prices-generally-rise-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Generally Rise on English Markets After Early Decline Under Profit-Taking FRENCH SECURITIES RISE Traders There Influenced by Prospects Here—German List Dull, Unsteady Prices Rise in Paris German Market Dull | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/article-1-no-title-5800000-more-gold-engaged-in-japan-shipment-to.html | Article 1 -- No Title; $5,800,000 MORE GOLD ENGAGED IN JAPAN Shipment to Lift Total Sent Here to $66,400,000 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/may-disband-clothing-group.html | May Disband Clothing Group | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/dr-doran-to-return-to-old-liquor-post-asks-institute-to-relieve-him.html | DR. DORAN TO RETURN TO OLD LIQUOR POST; Asks Institute to Relieve Him as Its Acting Head | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/joseph-van-reed-leinbach.html | JOSEPH VAN REED LEINBACH | True | Special to THE NEW YORK TIMES. | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/railway-publicity-studied-by-i-c-c-williamson-of-the-new-york.html | RAILWAY PUBLICITY STUDIED BY I. C. C.; Williamson of the New York Central Questioned on a Statement in Booklet SLUR ON BOARD IS SEEN Aitchison Says He Has Received Thousands of Letters Asking Higher Rates Williamson Questioned What the Association Believes | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/aid-navy-heros-widow-jewish-war-veterans-seek-to-raise-9000-to-save.html | AID NAVY HERO'S WIDOW; Jewish War Veterans Seek to Raise $9,000 to Save Home | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/la-guardia-hints-at-new-relief-tax-indicates-need-for-funds-to-meet.html | LA GUARDIA HINTS AT NEW RELIEF TAX; Indicates Need for Funds to Meet $6,000,000 Deficit on WPA Materials $9,522,800 Voted for Relief LA GUARDIA HINTS AT NEW RELIEF TAX | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/derides-secrecy-charge-chandler-says-water-board-told-of-letting.html | DERIDES SECRECY CHARGE; Chandler Says Water Board Told of Letting Contracts | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/raids-on-hankow-by-planes-feared-japanese-warships-are-only-110.html | RAIDS ON HANKOW BY PLANES FEARED; Japanese Warships Are Only 110 Miles From Capital, Goal of Yangtze Drive FLOODS HAMPER INVADERS Chinese Communists Hail New Council That Will Assemble in Hankow Today To Push on Toward Hankow Communists Hail Council | True | By Hallett Abendspecial Cable To the New York Times. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/price-index-rises-slight-upturn-due-to-advances-on-food-and.html | PRICE INDEX RISES; Slight Upturn Due to Advances on Food and Livestock | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/new-yorkers-win-homeplan-awards-results-of-gas-association-contest.html | NEW YORKERS WIN HOME-PLAN AWARDS; Results of Gas Association Contest Are Announced | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/dr-john-w-smith-formerly-head-of-westchester-county-medical-society.html | DR. JOHN W. SMITH; Formerly Head of Westchester County Medical Society | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/rebels-capture-port-of-burriana-planes-and-tanks-blast-a-path.html | REBELS CAPTURE PORT OF BURRIANA; Planes and Tanks Blast a Path Toward Nules, 14 Miles From Sagunto LOSSES DECLARED HEAVY Insurgents Claim Conquest of 100 Square Miles Near Teruel Since Saturday Barcelona Suburb Bombed Coastal Towns Suffer Drive Still in Early Stages | True | By William P. Carneywireless To the New York Times. | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/tusit-ala-vanishes-from-river-scene-old-sailing-ship-long-anchored.html | TUSIT ALA VANISHES FROM RIVER SCENE; Old Sailing Ship, Long Anchored in Hudson, to Be Scrapped | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/villa-stops-taormina-triumphs-in-third-round-of-contest-at-detroit.html | VILLA STOPS TAORMINA; Triumphs in Third Round of Contest at Detroit | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/percy-peixotto-68-a-leader-in-paris-exhead-of-american-club.html | PERCY PEIXOTTO, 68, A LEADER IN PARIS; Ex-Head of American Club Dies--Native of Cleveland | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/hitchhikes-14-miles-to-school.html | Hitch-Hikes 14 Miles to School | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/youngstown-made-steel-basing-point-action-by-youngstown-sheet-tube.html | YOUNGSTOWN MADE STEEL BASING POINT; Action by Youngstown Sheet & Tube Is Delayed 9 Days After U. S. Steel Move WORKING HOURS CUT BY MILL ' White-Collar' Salaries in Carnegie-Illinois Are Affected | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/brazil-ships-less-cotton-exports-in-first-quarter-were-below-same.html | BRAZIL SHIPS LESS COTTON; Exports in First Quarter Were Below Same Period in 1937 | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/80pound-pie-at-white-house.html | 80-Pound Pie at White House | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/state-revenues-in-fiscal-year-state-fiscal-position-for-years-since.html | State Revenues in Fiscal Year; State Fiscal Position For Years Since 1932 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/moving-of-silver-to-vault-is-begun-truckmen-start-transfer-of.html | MOVING OF SILVER TO VAULT IS BEGUN; Truckmen Start Transfer of 70,000-Ton Federal Hoard to West Point Depository | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/france-pays-tribute-to-suzanne-lenglen-legion-of-honor-to-be.html | FRANCE PAYS TRIBUTE TO SUZANNE LENGLEN; Legion of Honor to Be Awarded Posthumously to Tennis Star | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/radio-rules-fixed-on-political-talk-f-c-c-issues-regulations.html | RADIO RULES FIXED ON POLITICAL TALK; F. C. C. Issues Regulations Intended to Assure Equal Facilities for All Candidates ALL CENSORSHIP BARRED Set Rates Required in Order Issued Under Congress Act of Four Years Ago | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/wetherell-and-hunt-pace-field-in-national-intercollegiate-title.html | Wetherell and Hunt Pace Field in National Intercollegiate Title Tennis Play; HUNT TOPS WELLER IN STRAIGHT SETS Favorite Victor, 6-2, 6-4, in Third Round of College Tennis at Haverford WETHERELL-BEATS STEELE Scores in Bitter Contest, 8-6, 3-6, 6-0--Fishbach Only Eastern Survivor Harman Among Victors Peacock Is Eliminated THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/agree-on-river-pollution-four-statessign-pact-to-control-the.html | AGREE ON RIVER POLLUTION; Four StatesSign Pact to Control the Delaware | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/clark-takes-oath-as-appeals-judge-justice-roberts-swears-in-new.html | CLARK TAKES OATH AS APPEALS JUDGE; Justice Roberts Swears In New Member of Circuit Bench | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/wide-gain-reported-in-3centaday-plan-770000-days-of-hospital-care.html | WIDE GAIN REPORTED IN 3-CENT-A-DAY PLAN; 770,000 Days of Hospital Care for Subscribers in 3 Years | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/stone-laid-at-fair-for-polish-center-count-potocki-says-building-is.html | STONE LAID AT FAIR FOR POLISH CENTER; Count Potocki Says Building Is Proof of Nation's Faith in Peace in Europe SEES LASTING FRIENDSHIP Envoy Praises Traditional Tie With Us and Promises Gesture to Seal It | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/horsecar-veteran-dies-in-car-barns-exblacksmith-81-had-insisted-on.html | HORSECAR VETERAN DIES IN CAR BARNS; Ex-Blacksmith, 81, Had Insisted on Making Customary Trip to See Old Friends | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/fire-department.html | Fire Department | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/clears-parent-in-crash-court-holds-father-not-liable-for-minor-sons.html | CLEARS PARENT IN CRASH; Court Holds Father Not Liable for Minor Son's Negligence | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/patchogue-warehouse-leased.html | Patchogue Warehouse Leased | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/turks-send-forces-to-alexandetta-troops-march-into-sanjak-to-share.html | TURKS SEND FORCES TO ALEXANDETTA; Troops March Into Sanjak to Share Control With France Under New Amity Treaty MARTIAL LAW IS ENDED French Strengthen Units in the District--Relaxation of Tension Is Foreseen Martial Law Is Lifted | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/james-roosevelt-gains-rapidly.html | James Roosevelt' Gains Rapidly | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/j-l-lewis-to-aid-mexico-other-labor-leaders-also-to-help-form-new-l.html | J. L. LEWIS TO AID MEXICO; Other Labor Leaders Also to Help Form New Labor Body | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/jessurun-to-fight-genovese.html | Jessurun to Fight Genovese | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/thomas-f-blake.html | THOMAS F. BLAKE | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/3-new-york-women-get-reno-divorces-mrs-phyllis-waid-mrs-t-b-triest.html | 3 NEW YORK WOMEN GET RENO DIVORCES; Mrs. Phyllis Waid, Mrs. T. B. Triest, Mrs. Van Ingen Freed | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/antonini-rejects-boom-for-hillman-state-chairman-of-labor-party.html | ANTONINI REJECTS BOOM FOR HILLMAN; State Chairman of Labor Party Says It Must Buck Lehman for Senate ALIGNED WITH DUBINSKY Charges '2 or 3 Leaders' Proposed Hillman--Latter Expected to Quit Race | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/5-jews-one-arab-die-in-palestine-clashes-punitive-post-is.html | 5 JEWS, ONE ARAB DIE IN PALESTINE CLASHES; Punitive Post Is Established at Another Village | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/would-drop-rutland-line-receiver-petitions-court-on-actionhearing.html | WOULD DROP RUTLAND LINE; Receiver Petitions Court on Action—Hearing on July 19 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/miss-marie-huff-engaged.html | Miss Marie Huff Engaged | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/hunts-for-squirrel-bags-bear.html | Hunts for Squirrel, Bags Bear | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/orders-firetrap-jail-closed.html | Orders Firetrap Jail Closed | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/garden-club-parties-given-in-berkshires-mrs-james-r-walker-hostess.html | GARDEN CLUB PARTIES GIVEN IN BERKSHIRES; Mrs. James R. Walker Hostess for Lenox Council | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/holsti-tells-why-finland-pays-us-foreign-minister-recalls-how.html | HOLSTI TELLS WHY FINLAND PAYS U.S.; Foreign Minister Recalls How America Recognized His Country's Independence CITES OUR AID IN WAR DAYS Our Friendship Is Important in Many Ways, He Says on Eve of Returning Home | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/thomas-j-smith-vice-president-of-the-cleveland-steel-products.html | THOMAS J. SMITH; Vice President of the Cleveland Steel Products Company | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/owners-to-meet-here-brooklyn-blockfront-project-to-be-discussed.html | OWNERS TO MEET HERE; Brooklyn Blockfront Project to Be Discussed Tomorrow | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/lineup-and-facts-on-game-probable-batting-order-american-league.html | Line-up and Facts on Game; Probable Batting Order AMERICAN LEAGUE NATIONAL LEAGUE Facts About the Game | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/bank-merger-in-europe-federal-bureau-hears-of-move-for-vienna-paris.html | BANK MERGER IN EUROPE; Federal Bureau Hears of Move for Vienna, Paris, Prague | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/shipforeclosure-fought-munson-line-trustees-contend-action-was.html | SHIPFORECLOSURE FOUGHT; Munson Line Trustees Contend Action Was Illegal | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/dr-coffin-advises-clergy-suggests-they-preach-on-gospel-not-social.html | DR. COFFIN ADVISES CLERGY; Suggests They Preach on Gospel, Not Social Issues | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/endicott-johnson-earned-1202152-net-income-for-year-ended-on-may-28.html | ENDICOTT JOHNSON EARNED $1,202,152; Net Income for Year Ended on May 28 Equal to $2.06 a Common Share INVENTORY CREDIT AIDS Results of Operations Listed by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/320-die-as-floods-sweep-kobe-japan-338-missing70000-homes-are-under.html | 320 DIE AS FLOODS SWEEP KOBE, JAPAN; 338 Missing--70,000 Homes Are Under Water--Houses on Hill Pushed Into Sea Property Damage Heavy School Collapses at Osaka | True | Special Cable to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/end-tour-of-western-railroads.html | End Tour of Western Railroads | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/briarcliff-purse-goes-to-our-ketcham-as-five-favorites-lose-at.html | Briarcliff Purse Goes to Our Ketcham as Five Favorites Lose at Empire City; OUR KETCHAM, 7-2 DEFEATS BE QUAINT Consul Runs Third as Gentle Savage, Favorite, Is Out of Money at Empire WALL RIDES TWO WINNERS Nick Scores on Early Autumn and The Story--Dupps Gets a Long-Shot Double Longden Rides Winner Early Autumn Pays 8-1 | True | By Fred van Ness | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/agawam-park-results-agawam-mass.html | Agawam Park Results; AGAWAM, MASS. | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/75th-congress-passed-1759-acts-resolutions.html | 75th Congress Passed 1,759 Acts, Resolutions | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/pie-and-the-pioneer.html | PIE AND THE PIONEER | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/british-rotarians-honored.html | British Rotarians Honored | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/praise-from-mr-eden.html | PRAISE FROM MR. EDEN | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/bombings-in-spain-are-studied-in-paris-loyalist-foreign-minister.html | BOMBINGS IN SPAIN ARE STUDIED IN PARIS; Loyalist Foreign Minister Confers With French Official | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/saban-outpoints-pacho-scores-in-main-bout-of-eight-rounds-at.html | SABAN OUTPOINTS PACHO; Scores in Main Bout of Eight Rounds at Dyckman Oval | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/utility-dividend-approved-by-sec-columbia-gas-and-electric-must.html | UTILITY DIVIDEND APPROVED BY SEC; Columbia Gas and Electric Must Make Payment Out of Earnings | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/battle-jack-wins-topsfield-purse-fred-smith-completes-double-with.html | BATTLE JACK WINS TOPSFIELD PURSE; Fred Smith Completes Double With Martin Color-Bearer at Suffolk Downs | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/events-today.html | EVENTS TODAY | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/charles-l-reynolds.html | CHARLES L. REYNOLDS | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/british-bat-workers-win.html | British Bat, Workers Win | True | Special Correspondence, THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/daughter-to-mrs-henry-m-noe.html | Daughter to Mrs. Henry M. Noe | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/allstar-game-next-year-goes-to-yankee-stadium.html | All-Star Game Next Year Goes to Yankee Stadium | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/treasury-to-offer-note-issue-of-rfc-to-act-for-first-time-as-the.html | TREASURY TO OFFER NOTE ISSUE OF RFC; To Act for First Time as the Fiscal Agent of Corporation With $200,000,000 Loan NEW ACCOUNTING PLANNED Hereafter Advances to Agency Will Not Be Reflected in the Public Debt Treasury Explains Change Starts With July 1 Statement RFC REPORTS FOR MAY Authorizations of $13,091,802 to Aid Small Industries. | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/fire-record.html | Fire Record | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/bank-debits-drop-1-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS DROP 1 PER CENT IN WEEK; Reserve Districts Report Total of $7,656,000,000 for June 29 | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/italian-antiquarian-dies.html | Italian Antiquarian Dies | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/larkin-turns-back-cochrane-on-points-garfield-lightweight-scores-in.html | LARKIN TURNS BACK COCHRANE ON POINTS; Garfield Lightweight Scores in Ten-Round Contest | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/seeks-approval-of-sale-to-tva.html | Seeks Approval of Sale to TVA | True | Special to THE NEW YORK TIMES.. | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/poland-is-studying-defenses-in-baltic-military-planning-is-added-to.html | POLAND IS STUDYING DEFENSES IN BALTIC; Military Planning Is Added to Trade Contest With Reich | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/hohokus-auto-racing-banned-after-crash-officials-order-track-closed.html | HOHOKUS AUTO RACING BANNED AFTER CRASH; Officials Order Track Closed for Summer for Improvements | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/business-leases-manhattan-auction.html | BUSINESS LEASES; MANHATTAN AUCTION | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/mrs-sigfrid-edstrom-honoredd.html | Mrs. Sigfrid Edstrom Honoredd | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/swimming-horse-helps-save-3.html | Swimming Horse Helps Save 3 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/negro-folksongs-stadium-feature-hall-johnson-choir-appears-on.html | NEGRO FOLKSONGS STADIUM FEATURE; Hall Johnson Choir Appears on Program for First Time in Four Seasons BERTHA POWELL SOLOIST Orchestra Offers Works by Rimsky-Korsakoff, Nicolai and Tchaikovsky | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/foran-and-cabello-draw-valam-triumphs-in-semifinal-of-canarsie.html | FORAN AND CABELLO DRAW; Valam Triumphs in Semi-Final of Canarsie Boxing Card | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/du-pont-exceeds-his-glider-altitude-mark-riedel-soars-to-goal-here.html | Du Pont Exceeds His Glider Altitude Mark; Riedel Soars to Goal Here From Elmira | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/dogs-found-to-live-longer-in-the-city-apartment-pet-gets-better.html | DOGS FOUND TO LIVE LONGER IN THE CITY; Apartment Pet Gets Better Care Than' His Cousin in the Country, Expert Says HE WARNS ON BATHING Statistics Gathered in Survey to Be Reported at Session of Veterinarians Today Gets Better Care in City Tests for Dog Foods | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/etching-sold-for-460-continental-dealer-gets-landscape-at-rembrandt.html | ETCHING SOLD FOR ??460; Continental Dealer Gets Landscape at Rembrandt Auction | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/gets-pipe-line-units-assets.html | Gets Pipe Line Unit's Assets | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/west-side-buildings-leased.html | West Side Buildings Leased | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/jersey-wpa-replies-to-politics-charges-lists-18161-taken-off-state.html | JERSEY WPA REPLIES TO POLITICS CHARGES; Lists 18,161 Taken Off State Relief in Answer to Republicans | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/phillies-win-exhibition-subdue-berks-county-allstars-with-16hit.html | PHILLIES WIN EXHIBITION; Subdue Berks County All-Stars With 16-Hit Attack, 15-5 | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/krueger-brewing-co-leases.html | Krueger Brewing Co. Leases | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/swedish-heir-joins-celebrants-today-gustaf-adolf-will-receive.html | SWEDISH HEIR JOINS CELEBRANTS TODAY; Gustaf Adolf Will Receive Honorary Degree at Noon, Attend Dinner at Night HIS CONDITION IMPROVED Will Go to Harvard on Monday for Another Degree, but Later Trip May Be Curtailed Honorary Degree for Princess Crown Prince Gives Interview | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/stork-derby-victors-lonely-for-children-left-the-14-at-summer.html | STORK DERBY VICTORS LONELY FOR CHILDREN; Left the 14 at Summer Cottage to Pay Visit to City | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/police-officials-to-quit-inspector-ferre-capt-dezell-file.html | POLICE OFFICIALS TO QUIT; Inspector Ferre, Capt. Dezell File Retirement Petitions | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/nine-bids-on-demolition-job.html | Nine Bids on Demolition Job | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/wood-field-and-stream-fishing-at-brielle-good-rock-hall-fair-set.html | Wood, Field and Stream; Fishing at Brielle Good Rock Hall Fair Set Catches 14-Pound Bluefish | True | By Lincoln A. Werden | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/america-warned-to-guard-americas-js-carson-says-nazifascist-threat.html | AMERICA WARNED TO GUARD AMERICAS; J.S. Carson Says Nazi-Fascist Threat Via Nations South of Us Must Be Met JEROME FRANK IN PLEA Farley at Virginia Institute Avers Business Is Gaining by Working With Government Urges "Eternal Vigilance" Frank Stresses Interests of U. S. Farley Sees Cooperation Gaining | True | By Winifred Mallonspecial To the New York Times. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/drops-protection-for-transit-board-albany-committee-acts-after-la.html | DROPS PROTECTION FOR TRANSIT BOARD; Albany Committee Acts After La Guardia and Fertig Meet on Unification Issue HOME-RULE DRAFT READY Slated to Go to Floor Today, With Prospect That It Will Encounter Stiff Fight | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/major-league-leaders-batsmen-american-league-runs-batted-in.html | Major League Leaders; BATSMEN AMERICAN LEAGUE RUNS BATTED IN NATIONAL LEAGUE HOMF-RUN HITERS NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/insull-heading-deferred.html | Insull Heading Deferred | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/business-world-commercial-paper-holiday-cut-buyers-total-early.html | Business World; COMMERCIAL PAPER Holiday Cut Buyers' Total Early Order Writing Seen Fur Values Impress Buyers New Styles Spur Hat Buying Cotton Textile Trade Slower Liquor Package Store Sales Up Marking Rule Worries Importers Style Settlements Up 35.8% Gray Cloth Pace Slackens | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/charles-william-bauhan-east-orange-landscape-artist-dies-in.html | CHARLES WILLIAM BAUHAN; East Orange Landscape Artist Dies in Connecticut at 77 | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/signal-honor-for-rookie-vander-meer-is-thrilled-by-starting.html | SIGNAL HONOR FOR ROOKIE; Vander Meer Is Thrilled by Starting Assignment | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/theodore-stanfield-worker-for-peace-once-officer-of-american-metal.html | THEODORE STANFIELD; Worker for Peace Once Officer of American Metal Company | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/loans-increase-at-member-banks-reserve-system-shows-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Shows a Rise of $20,000,000 in Advances to Farms and Trade OTHER LOANS ARE UP Demand Deposits Adjusted Are $100,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/dry-goods-center-building-is-sold-sixstory-loft-structure-at-5424.html | DRY GOODS CENTER BUILDING IS SOLD; Six-Story Loft Structure at 542-4 Broadway Traded by Emigrant Bank E. 15TH ST. HOUSE TAKEN Telephone Company Disposes of Old Home of Original 'Spring' Exchange | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/wore-banks-make-june-30-reports-virtually-all-in-country-are-called.html | WORE BANKS MAKE JUNE 30 REPORTS; Virtually All in Country Are Called On for Statements by Three Federal Agencies QUARTERLY RESULTS VARY Trend to Increasing Deposits and Total Assets Shown by Published Figures Bank of the Manhattan Company Bankers Trust Company Brooklyn Trust Company Brown Brothers Harriman & Co. Chase National Bank Commercial National Bank Continental Bank and Trust Company MORE BANKS MAKE JUNE 30 REPORTS Fulton Trust Company Grace National Bank Guaranty Trust Company Irving Trust Company Marine Midland Trust Company of New York National City Bank City Bank Farmers Trust J. Henry Schroder Banking Corp. Schroder Trust Company Underwriters Trust Company OUT-OF-TOWN BANKS National Bank of Commerce, Norfolk, Va. Continental Illinois National Bank, Chicago First National Bank, St. Louis But 3-Month Bank Statements Show Shrinkage in Loans CHICAGO DEPOSITS INCREASE Hamilton National, Chattanooga | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/517-lives-lost-in-nation-during-holiday-weekend.html | 517 Lives Lost in Nation During Holiday Week-End | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/taxi-mans-tips-figured-in-injury-compensation.html | Taxi Man's Tips Figured In Injury Compensation | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/auto-killings-show-drop-in-week-here-fatalities-and-accidents-also.html | AUTO KILLINGS SHOW DROP IN WEEK HERE; Fatalities and Accidents Also Lower Over Week-End | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/brothers-sentenced-for-life.html | Brothers Sentenced for Life | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/lewisohn-guest-stricken-mrs-j-bertram-fox-has-stroke-at-private.html | LEWISOHN GUEST STRICKEN; Mrs. J. Bertram Fox Has Stroke at Private Jersey Beach | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/richard-galloway-rites-full-naval-honors-held-for-retired-commander.html | RICHARD GALLOWAY RITES; Full Naval Honors Held for Retired Commander | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/fall-kills-brooklyn-man-charles-witzel-furniture-buyer-dies-in.html | FALL KILLS BROOKLYN MAN; Charles Witzel, Furniture Buyer, Dies in Chicago | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/landon-pleads-for-fire-he-tells-kansas-farmers-tough-cookies-built.html | LANDON PLEADS FOR 'FIRE'; He Tells Kansas Farmers 'Tough Cookies Built This State' | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/find-new-insulin-source-canadian-doctors-say-old-indian-herb-is.html | FIND NEW INSULIN SOURCE; Canadian Doctors Say Old Indian Herb Is Effective | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/vienna-ousting-jews-in-cityowned-homes-nazis-bar-municipal.html | VIENNA OUSTING JEWS IN CITY-OWNED HOMES; Nazis Bar Municipal Dwellings to Several Hundred Families | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/boy-drowns-in-lake-despite-heroic-chum-2-children-fall-to-their.html | BOY DROWNS IN LAKE DESPITE HEROIC CHUM; 2 Children Fall to Their Deaths in New Jersey Streams | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/too-many-canaries-wife-sues.html | Too Many Canaries, Wife Sues | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/bonds-irregular-in-slower-market-list-shows-power-to-rallyfrom.html | BONDS IRREGULAR IN SLOWER MARKET; List Shows Power to Rally--From Periods of Profit-Taking-Volume Declines FEDERAL LOANS ARE EASIER Convertible Issues in Demand at Advancing Prices--Japanese Liens Rise | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/yankees-now-710-to-annex-pennant-doyle-quotes-even-money-on-the.html | YANKEES NOW 7-10 TO ANNEX PENNANT; Doyle Quotes Even Money on the Giants and 40 to 1 Against the Dodgers | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/for-first-time-since-1919-series-fans-players-and-officials-pour.html | For First Time Since 1919 Series; Fans, Players and Officials Pour Into City for All-Star Game, Filling Hotels--Box Seats Sold for-$25 a Pair Many Are Disappointed Large Mid-West Crowd Stoneham, Barrow Arrive | True | By James P. Dawsonspecial To the New York Times. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/furniture-show-opens-tone-is-optimistic-as-5306-buyers-register-in.html | FURNITURE SHOW OPENS; Tone Is Optimistic as 5,306 Buyers Register in Chicago | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/5-hurt-in-collision-truck-demolishes-the-front-of-trolley-in.html | 5 HURT IN COLLISION; Truck Demolishes the Front of Trolley in Brooklyn | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/hugh-j-murphy-new-haven-lawyer-had-served-as-assistant-city-clerk.html | HUGH J. MURPHY; New Haven Lawyer Had Served as Assistant City Clerk | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/celebration-exhausts-winship.html | Celebration Exhausts Winship | True | Special Cable to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/police-captain-dugan-back.html | Police Captain Dugan Back | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/8434313-earned-by-utility-in-year-net-income-of-united-gas-and.html | $8,434,313 EARNED BY UTILITY IN YEAR; Net Income of United Gas and Subsidiaries Equals $5.97 a Second Preferred Share 3-MONTH NET $1,706,837 Other Utility Corporations Report Operation Results for Quarter and Year OTHER UTILITY EARNINGS American Power and Light Company and Subsidiaries--Three and | True | | C1B 380843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/wallace-accused-in-packers-suit-swift-says-decree-against-company.html | WALLACE ACCUSED IN PACKER'S SUIT; Swift Says Decree Against Company Violates the Law and the Constitution CREDIT PRACTICE UPHELD Petition in Chicago Court, Defending System, Cites $2,500,000 Daily Sales Evidence Is Attacked Points to Big Sales Volume | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/53000000-to-be-spent-state-railways-head-argentine-public-works.html | $53,000,000 TO BE SPENT; State Railways Head Argentine Public Works Plan | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/the-population-report.html | THE POPULATION REPORT | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/troth-made-known-of-miss-firestone-daughter-of-founder-of-tire-co.html | TROTH MADE KNOWN OF MISS FIRESTONE; Daughter of Founder of Tire Co. to Wed R. A. Graham Jr. | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/japan-to-plant-chilean-pines.html | Japan to Plant Chilean Pines | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/swing-to-van-nuys-foe-of-court-plan-his-indiana-rivals-following.html | SWING TO VAN NUYS, FOE OF COURT PLAN; His Indiana Rivals, Following Governor's Lead, Back Him for Democratic Convention See Astrologer, Says President SWING TO VAN NUYS GAINS MOMENTUM | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/acetate-fabrics-rise-prices-advance-up-to-one-cent-as-mills.html | ACETATE FABRICS RISE.; Prices Advance Up to One Cent as Mills Reinstate Cloths | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/buys-500000-appliances-consolidated-edison-spends-3500000-for-house.html | BUYS 500,000 APPLIANCES; Consolidated Edison Spends $3,500,000 for House Goods | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/argentine-is-guiding-chaco-peace-talks-bolivia-and-paraguay-will.html | ARGENTINE IS GUIDING CHACO PEACE TALKS; Bolivia and Paraguay Will Again Be Asked to Arbitrate | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/copper-prices-raised-producers-here-follow-movements-of-quotations.html | COPPER PRICES RAISED; Producers Here Follow Movements of Quotations Abroad | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/princeton-squads-end-2year-slump-599-mark-for-spring-sports-far.html | PRINCETON SQUADS END 2-YEAR SLUMP; 599 Mark for Spring Sports Far Ahead of 1937 Figure--112 Victories Scored THE STATISTICS | True | Special to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/sees-u-s-joining-league-union-president-believes-that-opinion-here.html | SEES U. S. JOINING LEAGUE; Union President Believes That Opinion Here Is Changing | True | Wireless to THE NEW YORK TIMES. | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 380843 |
| 1938-07-06 | 1938-07-06 | https://www.nytimes.com/1938/07/06/archives/p-m-hall-elected-to-bank-post.html | P. M. Hall Elected to Bank Post | True | | C1B 380843 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/receives-orders-for-10-buses.html | Receives Orders for 10 Buses | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/cahan-at-78-sees-new-world-ahead-editor-of-daily-forward-says.html | CAHAN, AT 78, SEES NEW WORLD AHEAD; Editor of Daily Forward Says, However, Fate of Mankind Hinges on Democracies LOOKS TO UNITED STATES Holds It Is Bulwark of Western Humanitarian Culture-Will Be at Desk Today | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/burlap-up-10-to-15-points-stocks-at-new-peak-four-times-as-large-as.html | BURLAP UP 10 TO 15 POINTS; Stocks at New Peak, Four Times as Large as a Year Ago | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/prosperity-returns-to-la-salle-street-layoffs-paycut-plans-shelved.html | Prosperity Returns to La Salle Street; Lay-Offs, Pay-Cut Plans Shelved by Brokers | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/dr-j-h-carpenter-in-new-post.html | Dr. J. H. Carpenter in New Post | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/eskimo-baby-sold-for-40-tent.html | Eskimo Baby Sold for $40 Tent | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/railroad-merger-under-discussion-proposal-to-combine-mobile-ohio.html | RAILROAD MERGER UNDER DISCUSSION; Proposal to Combine Mobile & Ohio With Gulf, Mobile & Northern Weighed. | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/books-of-the-times-legion-conceptions-indoctrination-financing.html | BOOKS OF THE TIMES; Legion Conceptions Indoctrination Financing | True | By Ralph Thompson | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/al-smith-jr-sued-for-back-alimony-upstate-court-hears-plea-for.html | AL SMITH JR. SUED FOR BACK ALIMONY; Up-State Court Hears Plea for Contempt Charge to Force Payment | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/story-of-struggle-told-play-by-play-national-league-registers-in.html | STORY OF STRUGGLE TOLD PLAY BY PLAY; National League Registers in First Inning and Never Is Headed at Cincinnati PITCHERS DOMINATE GAME American Batsmen Throttled Until Closing Innings of All-Star Encounter | True | By James P. Dawsonspecial To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/200-police-at-field-crowds-at-ball-park-and-in-city-handled.html | 200 POLICE AT FIELD; Crowds at Ball Park and in City, Handled Smoothly | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/japan-celebrates-war-anniversary-fireworks-and-meetings-mark.html | JAPAN CELEBRATES WAR ANNIVERSARY; Fireworks and Meetings Mark Observance as People Are Urged to Continued Effort PREMIER BARS PEACE TALK With Hopes of Quick Triumph Shattered, Tokyo Now Faces a Problem of Finances Finances Now Important Problem Revised Cabinet Carries On Military Prestige Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/to-take-over-anhwei-regime.html | To Take Over Anhwei Regime | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/quebec-revives-youth-aid.html | Quebec Revives Youth Aid | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/drowned-in-canoe-upset-bronx-man-ischamplain-victimwife-clung-to.html | DROWNED IN CANOE UPSET; Bronx Man Is.Champlain Victim--Wife Clung to Craft 4 Hours | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/policeman-is-shot-by-crazed-patient-wounded-5-times-as-he-stops.html | POLICEMAN IS SHOT BY CRAZED PATIENT; Wounded 5 Times as He Stops Prisoner in Hospital From Committing Suicide Mrs. Padian at Hospital Assailant Treated Earlier POLICEMAN IS SHOT BY CRAZED PATIENT Snatches Policeman's Pistol | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/news-of-the-screen-alfred-hitchcock-to-direct-titanic-for.html | NEWS OF THE SCREEN; Alfred Hitchcock to Direct 'Titanic' for Selznick-'Having Wonderful Time' Opens Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/toolbox-wins-threemile-chase-by-10-lengths-at-delaware-park.html | Toolbox Wins Three-Mile Chase By 10 Lengths at Delaware Park; Summaries of the Races Entry Runs One, Two as Crooning Water Is Second-Jockey Gilbert Has Three More Winners-Seven Favorites Triumph | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/kiddietogs-on-picket-line-strikers-at-los-angeles-don-short-dresses.html | KIDDIETOGS ON PICKET LINE; Strikers at Los Angeles Don Short Dresses and Knickers | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/duties-on-liquors-drop-decrease-of-about-1000000-in-may-is-reported.html | DUTIES ON LIQUORS DROP; Decrease of About $1,000,000 in May Is Reported | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/fire-record.html | Fire Record | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/fire-department.html | Fire Department | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-east.html | Notes of Social Activities in New York and Elsewhere; NEW YORK EAST HAMPTON LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS BAR HARBOR THE WHITE MOUNTAINS NEWPORT | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/gets-navy-plane-contracts.html | Gets Navy Plane Contracts | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/engagements.html | Engagements | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/heckscher-building-bought-in-by-bank-plaintiff-offers-4250000-as.html | HECKSCHER BUILDING BOUGHT IN BY BANK; Plaintiff Offers $4,250,000 as Sole Bidder at Forced Sale | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/savings-accounts-rise-54.html | Savings Accounts Rise 54% | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/held-in-home-relief-case-brooklyn-nidow-accused-of-getting-aid-with.html | HELD IN HOME RELIEF CASE; Brooklyn Nidow Accused of Getting Aid With $9,114 in Bank | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/grocers-appoint-christianson.html | Grocers Appoint Christianson | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/peiping-to-celebrate-on-big-scale-today-7-gates-are-closed-in-move.html | PEIPING TO CELEBRATE ON BIG SCALE TODAY; 7 Gates Are Closed in Move to Bar Troublemakers | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/home-folks-cheer-for-vander-meer-reds-young-southpaw-lionized-by.html | HOME FOLKS CHEER FOR VANDER MEER; Reds' Young Southpaw Lionized by Family and Friends | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/wpa-makes-study-of-housing-work-abroad-for-guidance-of.html | WPA Makes Study of Housing Work Abroad For Guidance of Constitutional Convention | True | By Lee E. Cooper | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/walter-h-tompkins.html | WALTER H. TOMPKINS | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/szalasi-gete-3-years-hungarian-appeals-court-adds-to-nazi-leaders.html | SZALASI GETE 3 YEARS; Hungarian Appeals Court Adds to Nazi Leader's Sentence | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/report-post-for-doherty-boston-sources-say-legion-head-will-become.html | REPORT POST FOR DOHERTY; Boston Sources Say Legion Head Will Become State Law Officer | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/sharkey-fights-tomorrow.html | Sharkey Fights Tomorrow | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/foul-gives-race-to-blandishment-choice-goods-disqualified-for.html | FOUL GIVES RACE TO BLANDISHMENT; Choice Goods Disqualified for Crowding in Opener at Agawam Course VICTOR PAYS $97 FOR $2 Beacon Queen Receives Place and Paques Show--Jockey Wholey Suspended | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/pilot-terry-had-nervous-moment-when-rudy-york-strode-to-plate-and.html | Pilot Terry Had Nervous Moment When Rudy York Strode to Plate; And It Was a Great Relief When Tiger Ace Struck Out Manager McCarthy of Losers Gives All Credit to the Winning Side Two Runs Follow Bunt A Surprising Hit | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/three-63-veterans-die-at-gettysburg-one-who-served-in-gray-was.html | THREE '63 VETERANS DIE AT GETTYSBURG; One, Who Served in Gray, Was Unable to See Reunion | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/30000-hail-bertil-at-central-pare-dancers-in-costume-join.html | 30,000 HAIL BERTIL AT CENTRAL PARE; Dancers in Costume Join Celebrating Tercentenary of New Sweden MAYOR GREETS VISITOR Tiny Girl Asks Crown Princess Louise for Autograph-Massed Bugle Corps Takes Part | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/wood-field-and-stream-duck-situation-bright-weakfishing-is-good.html | Wood, Field and Stream; Duck Situation Bright Weakfishing Is Good Reflooded Areas an Aid | True | By Lincoln A. Werdenby Lincoln A. Werden | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/merger-abandoned-by-russian-ballets-two-separated-groups-plan-for.html | MERGER ABANDONED BY RUSSIAN BALLETS; Two Separated Groups Plan for Varied London Season | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/balsamo-stops-cocozza-referee-halts-bout-at-050-in-second-round-at.html | BALSAMO STOPS COCOZZA; Referee Halts Bout at 0:50 in Second Round at Queensboro | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/furniture-buyers-up-30-business-at-chicago-show-reported-improved.html | FURNITURE BUYERS UP 30%; Business at Chicago Show Reported Improved | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/gold-taken-off-stranded-ship.html | Gold Taken Off Stranded Ship | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/ny-steam-plans-saving-annual-charges-will-be-cut-450000-by.html | N.Y. STEAM PLANS SAVING; Annual Charges Will Be Cut $450,000 by Refunding | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/connecticut-women-lose-bow-to-westchesterfairfield-golfers-by-10-to.html | CONNECTICUT WOMEN LOSE; Bow to Westchester-Fairfield Golfers by 10 to 5 | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/halfyears-deaths-set-new-low-record-rate-of-105-per-thousand.html | HALF-YEAR'S DEATHS SET NEW LOW RECORD; Rate of 10.5 Per Thousand Noted-Pneumonia Cases Fell | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/23-die-as-violence-grips-palestine-bomb-starts-a-riot-in.html | 23 DIE AS VIOLENCE GRIPS PALESTINE; Bomb Starts a Riot in HaifaAnother Cast From Train100 Persons Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/1750000-gas-masks-to-be-given-to-parisians.html | 1,750,000 Gas Masks To Be Given to Parisians | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/columbia-will-open-school-for-coaches-bill-terry-and-lou-little-are.html | COLUMBIA WILL OPEN SCHOOL FOR COACHES; Bill Terry and Lou Little Are Among Those on Faculty | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/edward-barry-judge-of-illinois-circuit-court-for-thirteen-years.html | EDWARD BARRY; Judge of Illinois Circuit Court for Thirteen Years | | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/stadium-to-honor-swedish-royalty-crown-prince-and-princess-to-be.html | STADIUM TO HONOR SWEDISH ROYALTY; Crown Prince and Princess to Be Guests July 19 | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/league-polo-scheduled.html | League Polo Scheduled | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mrs-dean-c-osborne-marks-her-birthday-she-entertains-at-dinner.html | MRS. DEAN C. OSBORNE MARKS HER BIRTHDAY; She Entertains at Dinner HereHenry Smurthwaites Hosts | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/100000-from-sokols-in-parade-inprague-viennese-forced-to-carry-the.html | 100,000 FROM SOKOLS IN PARADE IN-PRAGUE; Viennese, Forced to Carry the Swastika, Are Loudly Cheered | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/monopoly-inquiry-to-avoid-ballyhoo-douglas-says-there-will-be-no.html | MONOPOLY INQUIRY TO AVOID BALLYHOO; Douglas Says There Will Be No 'Witch Burning' as Agency Heads Meet. AGENDA BEING DRAFTED Report Will Be Submitted to Full Committee Today for Final Decision | | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/virginians-stage-democratic-rally-institute-meeting-turned-to.html | VIRGINIANS STAGE DEMOCRATIC RALLY; institute Meeting Turned to Roosevelt Acclaim With Visit by Farley WOODRUM ADDS TRIBUTE Dr. Kingdon of Newark Asserts Nations Must Revise Methods to Avoid War Disaster Dr. Kingdon of Newark Speaks Need of Revising World Trade Homage Paid to Jefferson | True | By Winifred Mallonspecial To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/accused-guard-officer-held.html | Accused Guard Officer Held | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/police-get-marijuana-samples.html | Police Get Marijuana Samples | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/l-i-trestle-fire-halts-trains-12-hours-rockaway-tieup-delays.html | L. I. Trestle Fire Halts Trains 12 Hours; Rockaway Tie-Up Delays Commuters | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/hearing-on-rail-plan-postponed.html | Hearing on Rail Plan Postponed | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/budge-and-mako-beaten-bow-to-hungarians-at-budapestmrs-moody-wins.html | BUDGE AND MAKO BEATEN; Bow to Hungarians at Budapest--Mrs. Moody Wins in Dublin | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/68-scholarships-given-at-fordham-charles-hayden-foundation-awards.html | 68 SCHOLARSHIPS GIVEN AT FORDHAM; Charles Hayden Foundation Awards Are From $50 to $575 | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/war-a-year-old-gen-chiang-urges-japanese-to-rise-chinas-leader-asks.html | WAR A YEAR OLD, GEN. CHIANG URGES JAPANESE TO RISE; China's Leader Asks People of Opposing Nation to 'Stop Militarists' Madness' BOMBS GO OFF IN SHANGHAI Several Slain in OutbreaksTokyo Planes Report Sinking Troop Vessels in Yangtze Generalissimo Makes Plea WAR A YEAR OLD; CHIANG WARNS FOE Political Council Convenes Communist Leader Absent Denounces Failure to Help | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/joseph-w-zorna-secretarytreasurer-of-the-frostlandis-company.html | JOSEPH W. ZORNA; Secretary-Treasurer of the FrostLandis Company | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/rochester-gas-financing.html | Rochester Gas Financing | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/empire-city-chart-arlington-park-results-arlington-park-entries.html | EMPIRE CITY CHART; Arlington Park Results Arlington Park Entries Empire City Entries Detroit Entries Suffolk Downs Entries Detroit Results Agawam Park Entries Delaware Park Entries Suffolk Downs Results | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/text-of-taylors-address-at-refugee-parley-league-commission-cited.html | Text of Taylor's Address at Refugee Parley; League Commission Cited Earlier Migratory Movements Previous Studies to Be Weighed Discrimination Assailed | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/landon-condemns-roosevelt-slump-present-depression-is-purely.html | LANDON CONDEMNS 'ROOSEVELT SLUMP'; Present Depression Is 'Purely Political,' He Says in Reply to President's Fireside Chat 'NAGGING' OF BUSINESS HIT Ex-Governor, on Air, Attacks Relief 'Disgrace' and Demands End of 'Vote Buying' Asks Security That Will "Work" Condemns Rule by Deoree Raises Issue on Jersey City Assails Statement on Income | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/paris-holds-spanish-gold-court-refuses-release-under-present.html | PARIS HOLDS SPANISH GOLD; Court Refuses Release Under Present Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/sightseeing-bus-merger-grayline-would-take-over-the-royal-blue.html | SIGHTSEEING BUS MERGER; Grayline Would Take Over the Royal Blue Company Here | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/police-urged-to-curb-unholy-din-of-claremont-inn-band-at-l30am.html | Police Urged to Curb Unholy Din' Of Claremont Inn Band at l:30A.M.; Residents on Drive Can't Sleep, Can't Play Bridge, Can't Entertain, They Say-- Moans Of Crooners Likewise Assailed | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/dwelling-in-village-sold-after-century-28-bank-st-to-be-remodeled.html | DWELLING IN 'VILLAGE' SOLD AFTER CENTURY; 28 Bank St. to Be Remodeled Into Suites by Buyer | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/president-of-news-weds-editor-here-joseph-m-patterson-marries-mary.html | PRESIDENT OF NEWS WEDS EDITOR HERE; Joseph M. Patterson Marries Mary King, Head of Women's Department of Paper | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/wheat-in-store-in-canada.html | Wheat in Store in Canada | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/konoye-and-chiang-both-declare-that-conflict-will-be-finish-fight.html | Konoye and Chiang Both Declare That Conflict Will Be Finish Fight; Premier Says Anti-Japanism of Chinese Officers Made War Inevitable—General Sees No Safety in a Compromise | True | By Premier Fumimaro Konoyeby General Chiang Kai-Shek | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/wants-to-save-u-s-but-orator-plans-to-liberate-puerto-rico-first.html | WANTS TO SAVE U. S.; But Orator Plans to Liberate Puerto Rico First | True | Special Cable to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/prizes-given-for-photos-in-fathers-day-contest.html | Prizes Given for Photos In 'Father's Day' Contest | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mrs-frank-l-nelson.html | MRS. FRANK L. NELSON | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/a-dangerous-precedent.html | A DANGEROUS PRECEDENT | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/calls-on-canada-to-fight-fascism-bennett-urges-action-abroad-and-at.html | CALLS ON CANADA TO FIGHT FASCISM; Bennett Urges Action Abroad and at Home by Ties With Britain and-Reforms CONSERVATIVES NOMINATE Manion Tops List of-Five to Succeed to Party Leadership Stevens Not Named Balloting Will Be Tomorrow Join in Acclaiming Bennett | True | By John MacCormacspecial To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/sees-pressure-on-brazil-berlin-paper-blames-u-s-for-departure-of.html | SEES PRESSURE ON BRAZIL; Berlin Paper Blames U. S. for Departure of Immigrants | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/crown-princes-address.html | Crown Prince's Address | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/sir-john-snell-68-electrical-engineer-sponsor-of-british-grid.html | SIR JOHN SNELL, 68, ELECTRICAL ENGINEER; Sponsor of British Grid System of Power Distribution | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/miss-anna-e-doe-betrothed.html | Miss Anna E. Doe Betrothed | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/guffey-acts-to-end-pennsylvania-strife-will-disband-his.html | GUFFEY ACTS TO END PENNSYLVANIA STRIFE; Will Disband His. CommitteeKelly Accepts Terms | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/newark-fare-ban-denied-i-c-c-refuses-to-prohibit-any-change-in-rate.html | NEWARK FARE BAN DENIED; I. C. C. Refuses to Prohibit Any Change in Rate to New York | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/britain-soviet-sign-pact-bring-nava-accord-into-line-with-new.html | BRITAIN, SOVIET SIGN PACT; Bring Naval Accord Into Line With New Battleship Limit | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/rail-coach-fares-raised-half-cent-on-eastern-roads-25-cent-rate.html | RAIL COACH FARES RAISED HALF CENT ON EASTERN ROADS; 2.5 Cent Rate Granted by I.C.C. Is Held to Mean $30,000,000 More RevenueYearly AN 18-MONTH EXPERIMENT Commission Cites Financial Problems of Lines and Their Better Travel Service Better Service Considered RAIL COACH FARE TO RISE HALF CENT Hailed by Rail and Labor Leaders Western Roads Divided Quick Action by Roads Is Likely | True | Special to TEH NEW YORK TIMES. | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/bond-offerings-by-municipalities-3-issues-of-lake-county-ind.html | BOND OFFERINGS BY MUNICIPALITIES; 3 Issues of Lake County, Ind., Aggregating $1,164,000 Sold to Banking Group AWARD BY CALIFORNIA Stamford, Conn., Asks Bids on Tuesday on '$350,000 Emergency Loan Westchester County, N. Y. State of California Haverstraw, N. Y. Stamford, Conn. Easthampton, Mass. | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/nefskykahn.html | Nefsky-Kahn | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/utilities-petition-sec-detroit-edison-wishes-its-relationship.html | UTILITIES PETITION SEC; Detroit Edison Wishes Its Relationship Classified | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/roper-sails-says-upswing-is-here-trade-will-increase-until-the-fall.html | ROPER SAILS, SAYS 'UPSWING IS HERE'; Trade Will Increase Until the Fall, Then Will Come a 'Big Boom,' He Forecasts OFF ON 30-DAY VACATION Davies Also Leaves, Asserting 'We Don't Know How Lucky We Are-Till We Live Abroad' Obstacles Still Exist Must Produce More, He Says | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/the-screen-plays-a-mother-of-four-in-my-bill-new-domestic-drama-at.html | THE SCREEN; Plays a Mother of Four in "My Bill," New Domestic Drama at the Strand | True | By Frank S. Nugent | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/english-cricket-results.html | English Cricket Results | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/seven-sentenced-in-slovak-swindle-mrs-goldner-and-sciranka-get.html | SEVEN SENTENCED IN SLOVAK SWINDLE; Mrs. Goldner and Sciranka Get Three to Six Years for $2,000,000 Fraud Terms Run Concurrently Court Denounces Swindlers | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/investment-trusts-general-american-investors-general-capital.html | INVESTMENT TRUSTS; General American Investors General Capital | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/constitution-is-amended-stock-exchange-adopts-three-measures.html | CONSTITUTION IS AMENDED; Stock Exchange Adopts Three Measures Changing Rules | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/franklin-p-adams-in-hospital.html | Franklin P. Adams in Hospital | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/overton-kerr-schroeder-and-korndorfer-advance-in-westchester-junior.html | Overton, Kerr, Schroeder and Korndorfer Advance in Westchester Junior Golf; KORNDORFER PACES QUALIFIERS WITH 75 Tops Westchester Junior Field by Five Shots, Then Beats Comfort by 7 and 5 OVERTON DOWNS SCHUELE Kerr and Schroeder Also Gain Semi-Finals With Victories in Extra-Hole Matches Overton Registers 80 Schuele Bows by 5 and 4 THE SCORES THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/us-spurs-nations-to-prompt-action-at-refugee-parley-taylor-urges.html | U.S. SPURS NATIONS TO PROMPT ACTION AT REFUGEE PARLEY; Taylor Urges Conference to Facilitate Reich Migration and Set Up Lasting Body SCORES HUMAN 'DUMPING' At Opening of Evian Meeting Briton Demands Berlin Let Emigres Take Funds Out Reasons for Optimism Problem "Vast and Complex" U. S. SPURS NATIONS AT REFUGEE PARLEY Winterton Explains Purpose League's Work Stressed Notes Refugees' Contribution 200,000 Refugees in France Incident Mars Calm | True | By Clarence K. Streit wireless To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/royal-sussex-is-victor-regiment-annexes-the-volongdis-cup-at-bisley.html | ROYAL SUSSEX IS VICTOR; Regiment Annexes the Volongdis Cup at Bisley Shoot | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/jungle-bores-girl-in-15000mile-trip-amazon-held-chills-and-fever-no.html | JUNGLE BORES GIRL IN 15,000-MILE TRIP; Amazon Held Chills and Fever, No Thrills, for New Yorker | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/calls-lehaman-data-a-paper-balance-moffat-says-report-on-states.html | CALLS LEHAMAN DATA A 'PAPER BALANCE'; Moffat Says Report on State's Finances Is 'Misleading to Ordinary Citizen' GAS TAX SHIFT PLANNED Moses Committee at Albany Acts to End Diversion of Levy for General Use, Cites Pending Appropriations Act to End "Gasa Tax Diversion | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/china-voices-claim-to-paracel-islands-questions-french.html | CHINA VOICES CLAIM TO PARACEL ISLANDS; Questions French Occupation Japan Plans a Protest | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/wpa-to-open-art-workshop.html | WPA to Open Art Workshop | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/commander-henry-pybus.html | COMMANDER HENRY PYBUS | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/6ft-water-wall-roared-into-kobe-resident-american-tells-how-houses.html | 6-FT. WATER WALL ROARED INTO KOBE; Resident American Tells How Houses Were Smashed Like Match Boxes by Flood DEATHS MAY REACH 1,000 Operator on Dollar Liner Says 600 Children Were Killed When Reservoir Broke like Moving Mountains" Dysentery Outbreak Feared Reports 600 Children Dead Americans Believed Safe | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/81yearold-newsie-in-times-sq-buried-had-sold-papers-to-the-great.html | 81-YEAR-OLD NEWSIE IN TIMES SQ. BURIED; Had Sold Papers to the Great and Near-Great for 30 Years | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/alpine-purse-captured-by-longchamps-farms-indomitable-at-empire.html | Alpine Purse Captured by Longchamps Farms' Indomitable at Empire City; INDOMITABLE, 4-5, TRIUMPHS IN DRIVE Defeats Strolling By, Who Is Disqualified, by Nose Place to Grandever ISAIAH IS LEFT AT POST Field in Third Event, Taken by Flying Ariel, Gets Off Without 'Favorite Cassidy Backs Assistants Snark in Retirement | True | By Bryan Field | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/jersey-city-beats-newark-again-65-glen-gablers-relief-hurling-helps.html | JERSEY CITY BEATS NEWARK AGAIN, 6-5; Glen Gabler's Relief Hurling Helps Capture Night Game Watched by 10,321 | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/zivic-on-long-beach-card.html | Zivic on Long Beach Card | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/guild-wins-on-news-week.html | Guild Wins on News Week | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/lawrin-develops-injury-on-coast-bowed-tendon-to-keep-derby-victor.html | LAWRIN DEVELOPS INJURY ON COAST; Bowed Tendon to Keep Derby Victor Out of Racing for Several Months | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/rc-du-pont-sets-up-new-soaring-record-reaches-6700foot-altitude-in.html | R.C DU PONT SETS UP NEW SOARING RECORD; Reaches 6,700-Foot Altitude in Glider Contests | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/nagurski-to-quit-football.html | Nagurski to Quit Football | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/john-m-mclenahan.html | JOHN M. M'CLENAHAN | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/miles-white-jr.html | MILES WHITE JR. | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/new-jersey-power-hearing-set.html | New Jersey Power Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/bund-oath-quoted-as-nazi-case-opens-exstorm-trooper-says-all-who.html | BUND OATH QUOTED AS NAZI CASE OPENS; Ex-Storm Trooper Says All Who Join Yaphank Camp / Must 'Heil Hitler' Three Women on the Jury | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/grew-reports-ugaki-talk-final-conclusion-not-reached-on-damage-by.html | GREW REPORTS UGAKI TALK; Final Conclusion Not Reached on Damage by Japanese | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/business-world-commercial-paper-corduroys-advanced-2to-5-cents.html | Business World; COMMERCIAL PAPER Corduroys Advanced 2to 5 Cents Pastel Shades for Dinnerware Foresee Return of Dressy Coat French Bid for Novelty Market Underwear Satins Still Active Spot Wool Goods Sought Hosiery Marking Rule. Defended More Soaps Priced in Ohio Cotton Rally Aids Gray Cloth | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/large-apartient-sold-in-brooklyn-management-firm-acquires-95suite.html | LARGE APARTIENT SOLD IN BROOKLYN; Management Firm Acquires 95-Suite Astor Court in Brighton Beach Area 140 CLARKSON AVE. BOUGHT Operator Takes Over Building of 59 Units--146 E. 19th St. Also in New Hands | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mrs-renata-booth-wed-daughter-of-the-ezra-winters-is-bride-of-dr-m.html | MRS. RENATA BOOTH WED; Daughter of the Ezra Winters Is Bride of Dr. M. P. Hunter | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/heads-industrial-body-of-middlesex-county.html | Heads Industrial Body Of Middlesex County | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/pelicans-beat-gulf-stream-87-rathborne-tallying-four-goals-victors.html | Pelicans Beat Gulf Stream, 8-7, Rathborne Tallying Four Goals; Victors Remain Only Undefeated Team in Brook League Polo-Roslyn Upsets the Old Westbury Quartet by 12-6 The Line-Ups Victors Tally in First A Spectacular Shot | True | By Fred van Nessspecial To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/cio-wins-in-labor-fight-here.html | C.I.O. Wins in Labor Fight Here | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/no-1-economic-problem.html | NO. 1 ECONOMIC PROBLEM" | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/two-industries-drafted-building-and-metals-come-first-under.html | TWO INDUSTRIES DRAFTED; Building and Metals Come First Under Goering's Decree | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/emery-l-wing.html | EMERY L. WING | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mrs-j-e-berwind-hostess-at-shore-she-entertains-in-southampton-club.html | MRS. J. E BERWIND HOSTESS AT SHORE; She Entertains in Southampton Club for Her House Guests | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/sm-vasses-jr-in-bermuda.html | S.M. Vasses Jr. In Bermuda | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/elected-vice-president-of-d-m-bare-paper-co.html | Elected Vice President Of D. M. Bare Paper Co. | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/miss-elizabeth-betton-active-in-civic-organizations-of-newport.html | MISS ELIZABETH BETTON; Active in Civic Organizations of Newport Colony | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/frisco-dale-takes-threeheat-stake-wins-first-and-third-races-to.html | FRISCO DALE TAKES THREE-HEAT STAKE; Wins First and Third Races to Defeat Lee Hanover on Grand Circuit BOYNE TRIUMPHS IN TROT Bostwick's Entry Scores in Straight Brushes -- Vesta Hanover Also Prevails | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/ruth-helps-dodgers-win-brooklyn-downs-chiefs-90-as-11000-look-on-at.html | RUTH HELPS DODGERS WIN; Brooklyn Downs Chiefs, 9-0, as 11,000 Look On at Syracuse | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/customs-veteran-feted-as-he-quits-colleagues-present-a-watch-to-j-t.html | CUSTOMS VETERAN FETED AS HE QUITS; Colleagues Present a Watch to J. T. Parker, Retiring After-53 Years' Service | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/rebels-push-ahead-on-a-50mile-front-column-south-of-teruel-reaches.html | REBELS PUSH AHEAD ON A 50-MILE FRONT; Column South of Teruel Reaches River Valley Leading to Valencia COASTAL DRIVE SLOWED UP Loyalists Report Checking General Aranda's Troops in Villavieja Clash Town in Valenc? a Province Drive Attains Full Force Teruel Sector Also Active | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mrs-h-w-brereton-wed-former-harriet-west-is-bride-of-j-b-dyer-jr.html | MRS. H. W. BRERETON WED; Former Harriet West Is Bride of J. B. Dyer Jr. in.Glens Falls | True | Special to THE NEW YORE TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/illinois-bans-liquor-in-miniature-bottles.html | Illinois Bans Liquor In Miniature Bottles | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/postal-receipts-in-year-top-726000000-peak.html | Postal Receipts in Year Top $726,000,000 Peak | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/would-buy-american-flint-glass-workers-askprotection-against.html | WOULD 'BUY AMERICAN'; Flint Glass Workers Ask-Protection Against Foreign Goods | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/net-of-1021034-to-paralysis-fund-proceeds-of-fetes-in-8000.html | NET OF $1,021,034 TO PARALYSIS FUND; Proceeds of Fetes in 8,000 Communities on President's Birthday Were $915,928 $43,949 RAISED BY LABOR Total for'First Time Will Be Used for National FightGross Figures Due Later A Departure From Custom | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/wedding-licenses-again-lag.html | Wedding Licenses Again Lag, | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/edison-starts-fishing-trip.html | Edison Starts Fishing Trip | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/white-plains-spurns-585000-pwa-grant-city-seeks-to-avoid-bond-issue.html | WHITE PLAINS SPURNS $585,000 PWA GRANT; City Seeks to Avoid Bond Issue, Reache but Harrison Accepts $394,363 | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/crown-princess-louise-almost-misses-degree.html | Crown Princess Louise Almost Misses Degree | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/hamilton-predicts-control-of-house-says-republicans-will-pick-up.html | HAMILTON PREDICTS CONTROL OF HOUSE; Says Republicans Will Pick Up 100 Seats and Get Aid of Democrats in 'Revolt' HITS NEW DEAL IN SOUTH Marland of Oklahoma, Foe of Senator Thomas in Primary, Invited on Roosevelt Train Says He Prodded Roosevelt Marland Doubts Aid to Thomas | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/city-accepts-wpa-plansj-ten-of-28-projects-receiving-grants-are.html | CITY ACCEPTS WPA PLANSJ; Ten of 28 Projects Receiving Grants Are Approved | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/another-man-slain-in-harlan-case-trial-accused-former-deputy-shot.html | ANOTHER MAN SLAIN IN HARLAN CASE TRIAL; Accused Former Deputy Shot 14 Miles From Court | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/miss-forbes-clips-swim-mark.html | Miss Forbes Clips Swim Mark | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/births.html | Births | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/frear-surrenders-on-trust-charges-exrepresentatives-son-accused-of.html | FREAR SURRENDERS ON TRUST CHARGES; Ex-Representative's Son Accused of Looting Investment Concerns | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/shanghai-gripped-by-violence-wave-chinese-terrorists-mark-war.html | SHANGHAI GRIPPED BY VIOLENCE WAVE; Chinese Terrorists Mark War Anniversary by Outbreak ofKillings and Bombings TWO SLAIN IN U. S. ZONE Explosives Hurled at Property Owned by Japanese-Street Patrols Are Reinforced | True | Special Cable to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/bars-committees-chosen-for-year-city-association-groups-on-lawyers.html | BAR'S COMMITTEES CHOSEN FOR YEAR; City Association Groups on Lawyers' Interests Named by Henry L. Stimson THREE NEW ONES SET UP To Act on Administrative Law, Labor and Social Security and Public Relations | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/galentos-ranking-defended-by-nba-chairman-answers-baer-and-pastor.html | GALENTO'S RANKING DEFENDED BY N.B.A.; Chairman Answers Baer and Pastor Protests of Tony as Chief Challenger ACTIVITY IN RING IS CITED Farr and Max Likely to Drop Further if They Remain Idle, Miller Says | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/pier-fire-arouses-bellevue.html | Pier Fire Arouses Bellevue | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/franco-revives-death-penalty.html | Franco Revives Death Penalty | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/miss-darice-elmer-new-jersey-bride-she-is-wed-to-john-mcdiarmid.html | MISS DARICE ELMER NEW JERSEY BRIDE; She Is Wed to John McDiarmid, Tennis Star and Instructor in Politics at Princeton SISTER IS ONLY ATTENDANT Ceremony Takes Place in the Gardens at Lawrenceville Home of Her Grandmother | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/u-s-ski-team-in-chile-to-compete-in-the-panamerican-contests-this.html | U. S. SKI TEAM IN CHILE; To Compete in the Pan-American Contests This Month | True | Special Cable to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/dies-after-fireworks-mishap.html | Dies After Fireworks Mishap | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/tuesdays-oddlot-trading.html | Tuesday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/sports-of-the-times-reg-us-pat-off-seeing-stars-the-big-seventh-a.html | Sports of the Times; Reg. U.S. Pat. Off. Seeing Stars The Big Seventh A Warm Welcome for Allen | True | By John Kieran | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/haiti-launches-works-program.html | Haiti Launches Works Program | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/republicans-split-in-gaming-debate-hirschberg-pushing-proposal.html | REPUBLICANS SPLIT IN GAMING DEBATE; Hirschberg, Pushing Proposal to--Take Prohibition From Charter, Hits 'Hypocrisy' PLEADS FOR VOTE AT POLLS Cut Across Party Lines Is Seen When Issue Finally Reaches Decision in Convention Issue Troubles Republicans Hypocrisy" in Legislation Conflicting Republican Views | True | By W. A. Warnspecial To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/gem-sale-brings-pound47986-collection-of-englishwoman-shows-revived.html | GEM SALE BRINGS [Pound]47,986; Collection of Englishwoman Shows Revived Interest in Pearls | True | Special Cable to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/art-germany-bans-shown-in-london-works-of-53derided-in-nazi.html | ART GERMANY BANS SHOWN IN LONDON; Works of 53-Derided in Nazi 'Degenerate Art' Exhibition Are Displayed Together | True | By Robert P. Postspecial Cable To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/rand-sees-business-rise-retail-sales-show-marked-gain-he-says-in.html | RAND SEES BUSINESS RISE; Retail Sales Show Marked Gain, He Says in Bridgeport Talk | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/grace-line-adds-service-to-south-regular-freight-sailings-from.html | GRACE LINE ADDS SERVICE TO SOUTH; Regular Freight Sailings From Philadelphia and Baltimore to Start Next Month RISE IN CARGOES IS NOTED Many Portson West Coast of South America to Be Touched--New Tonnage Studied | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/ste-ingot-output-decreased-in-june-1638277-gross-tons-marked-a-9.html | STE INGOT OUTPUT DECREASED IN JUNE; 1,638,277 Gross Tons Marked a 9% Drop From May and 60% From June, 1937 PLANTS AT 28% CAPACITY Operation Rate was Lowest Since That in December, 1937, Institute Reports Ingot Output Calculated Operations for Four Years | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/huge-silver-vault-gets-first-deposit-ten-trucks-take-114-tons-of.html | HUGE SILVER VAULT GETS FIRST DEPOSIT; Ten Trucks Take 114 Tons of Federal Treasure to Fort at West Point for Storage SECRECY GUARDS RICHES Route of Daily Caravan to Be Shifted-Mrs. Ross on Hand to Supervise Task Guard Against Hijackers Mishaps Plague Caravan | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/high-tokyo-officials-to-welcome-quezon-manila-accepts-explanation.html | HIGH TOKYO OFFICIALS TO WELCOME QUEZON; Manila Accepts Explanation of Travel for His Health | True | Special Cable to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/bank-statements-central-hanover-bank.html | BANK STATEMENTS; Central Hanover Bank | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/bonds-irregular-on-rising-market-federal-loans-rallysharply-on.html | BONDS IRREGULAR ON RISING MARKET; Federal Loans RallySharply on Small Turnover-Secondary Rails Regain Lost Ground | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/no-breakage-for-salem-rockingham-park-will-pay-off-to-penny-on-all.html | NO BREAKAGE FOR SALEM; Rockingham Park Will Pay Off to Penny on All Bets | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/sec-exempts-interlake-iron.html | SEC Exempts Interlake Iron | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/8-boys-diet-in-blaze-set-to-show-firemens-skill.html | 8 Boys Diet in Blaze Set To Show Firemen's Skill | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mrs-josephine-spencer.html | MRS. JOSEPHINE SPENCER | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/5-new-stamps-in-august-dates-for-the-new-issues-are-given-by-farley.html | 5 NEW STAMPS IN AUGUST; Dates for the New Issues Are Given by Farley | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/schiff-sale-brings-pound12405-in-two-days-london-dealer-pays.html | SCHIFF SALE BRINGS [pound]12,405 IN TWO DAYS; London Dealer Pays [pound]850 for La Borde--Americans Buy | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mrs-march-scores-with-low-cross-83-tied-for-sands-point-honors-by.html | MRS. MARCH SCORES WITH LOW CROSS 83; Tied for Sands Point Honors by Mrs. Leichner, She Wins on Matching of Cards NET PRIZE TO MRS. JACOB Mrs. Torgerson Places Second After Five-Way Deadlock in One-Day Golf Event Only Five Below 90 Equals Women's Par | True | By Maureen Orcuttspecial To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/hearings-opened-on-ferry-rate-rise-west-shore-lays-proposed.html | HEARINGS OPENED ON FERRY RATE RISE; West Shore Lays Proposed Increases on Weehawken Routes to Traffic Drop. HOLDS TUBES TOOK TRADE George Washington Span Also Was a Factor, Interstate Commerce Board Is Told Gives Scale of Increases Rate on Cees Cut | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/1850-sail-on-queen-mary.html | 1,850 Sail on Queen Mary | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/plans-air-trio-to-colombia.html | Plans Air Trio to Colombia | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/turkey-to-have-new-ports.html | Turkey to Have New Ports | True | Special to THE NEW YORK TIMES, | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/crash-kills-staten-island-man.html | Crash Kills Staten Island Man | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/deals-on-long-island-3-rockaway-peninsula-homes-among-properties.html | DEALS ON LONG ISLAND; 3 Rockaway Peninsula Homes Among Properties Traded | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/rev-john-graham-retired-minister-served-at-all-saints-church.html | REV. JOHN GRAHAM; Retired Minister Served at All Saints Church, Richmond Hill. | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/315000000-fixed-free-of-debt-limit-for-transit-unity-commission-and.html | $315,000,000 FIXED, FREE OF DEBT LIMIT, FOR TRANSIT UNITY; Commission and La Guardia Aides Agree on Amount in Constitution Plans MORE CASH MAY BE NEEDED Figure Viewed in Albany as Being Near Price for Purchase of the Lines Here Figure Disclosed Before Home Rule Voted Out Fixes Power to Vote Laws DEBT EXEMPT FUND IS SET FOR TRANSIT Cities Get Repeal Right Total Was Blank In Draft Harmony Seen in Work | True | By Warren Moscowspecial To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/killed-in-leap-from-bridge.html | Killed in Leap From Bridge | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/weather-and-the-crops-conditions-favorable-for-cottonwheat-and-corn.html | WEATHER AND THE CROPS; Conditions Favorable for Cotton—Wheat and Corn Crops Gain | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/new-listings-in-chicago-stock-exchange-admits-shares-of-acme-steel.html | NEW LISTINGS IN CHICAGO; Stock Exchange Admits Shares of Acme Steel | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/wheat-up-1-381-34-c-helped-by-stocks-urgent-covering-by-shorts.html | WHEAT UP 1 3/8-1 3/4 C HELPED BY STOCKS; Urgent Covering by Shorts Develops on Failure of Market to Break ONLY LIVERPOOL IS LOWER Corn Displays Firm Undertone and Advances 1/4 to 3/8c--Other Grains Quiet Rally in Wheat Expected Firm Undertone in Corn WHEAT UP 1 3/8-1 3/4C HELPED BY STOCKS | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/dr-grace-e-white.html | DR. GRACE E. WHITE | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/34-fail-to-save-boy-police-and-civilians-join-in-rescue-attempt-at.html | 34 FAIL TO SAVE BOY; Police and Civilians Join in Rescue Attempt at Park Lake | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/cardozos-condition-unchanged.html | Cardozo's Condition Unchanged | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mrs-william-sage-entertains.html | Mrs. William Sage Entertains | True | Special to THE NEW YORK TIMES. | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/heard-in-hosiery-inquiry-director-explains-activities-in-interstate.html | HEARD IN HOSIERY INQUIRY; Director Explains Activities in Interstate Company | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/11-bronx-properties-sold-in-foreclosure-loan-group-as-plaintiff.html | 11 BRONX PROPERTIES SOLD IN FORECLOSURE; Loan Group as Plaintiff Buys In Ten Dwellings | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/nlrb-extends-power-holds-employer-cant-distribute-hoffmans-antic-i.html | NLRB EXTENDS POWER; Holds Employer Can't Distribute Hoffman's Anti-C. I. O. Speech | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/brazil-copper-process-sought.html | Brazil Copper Process Sought | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/davy-morgan.html | DAVY MORGAN | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/bartlett-chosen-to-succeed-martin-partner-in-e-a-pierce-co-to-be.html | BARTLETT CHOSEN TO SUCCEED MARTIN; Partner in E. A. Pierce & Co. to Be Chairman of the Stock Exchange | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/39-indicted-here-in-fake-disability-10-doctors-and-three-lawyers.html | 39 INDICTED HERE IN FAKE DISABILITY; 10 Doctors and Three Lawyers Named in New U. S. Action on Insurance Frauds Huge Losses Charged | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/class-i-railroads-show-4month-loss-net-deficit-of-139796871.html | CLASS I RAILROADS SHOW 4-MONTH LOSS; Net Deficit of $139,796,871 Contrasted With Income of $19,214,427 in 1937 REPORTS MADE TO I. C. C. 141 Lines Revealed Loss of $33,483,079 in April, Against Profit Year Ago $33,483,079 Loss in April | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/group-seeks-bond-list-postal-telegraph-minority-is-referred-to.html | GROUP SEEKS BOND LIST; Postal Telegraph Minority Is Referred to Judge Coxe | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/murphy-loses-fight-to-move-execution-of-federal-prisoner-out-of.html | Murphy Loses Fight to Move Execution Of Federal Prisoner Out of Michigan | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/2-servants-listed-for-state-job-aid-two-housewives-promise-to-pay.html | 2 SERVANTS LISTED FOR STATE JOB AID; Two Housewives Promise to Pay Taxes and File Reports to Provide Security | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/letters-to-the-times-organization-for-housing-capital-labor-and.html | Letters to The Times; Organization for Housing Capital, Labor and Government Urged to Get Together for Public Good Cleaning Up for the Fair It Is Suggested That Those Interested Ask Larger Appropriation Dr. Gellermann Dissents Objects to The Times's Treatment of His Views on American Legion Many Buildings Obsolete More Trash Receptacles Organization Suggested Larger Sunday Force Spiritual Forces and Science The Long Island and the Fair Education for Peace Aid for Superannuated Mariners Eliminating Noise-Makers Differing Functions Objecting to Fireworks HARBORAGE | True | ANNA GEORGE DE MILLE.WILLIAM GELLERMANRICHARD J. BARRY.MAURICE DEUTSCH.HARRISON W. SMITH.HELEN B. LEAVENS.WILLIAM L. MASON.JEANETTE K. WATKINS.N. L. NORMAN.HENRY FITZGERALD.MAURICE ENGLISH. | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/dollars-rise-laid-to-gains-in-trade-100000000amonth-favor-able.html | DOLLAR'S RISE LAID TO GAINS IN TRADE; $100,000,000-a-Month Favorable Balance Not Offset by Capital Withdrawals STERLING OFF 7-16 CENT Belga,at16.94c, Only Currency to Rise Against DollarMore Gold From India | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/stocks-in-london-paris-and-berlin-transatlantic-issues-decline-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Transatlantic Issues Decline in English Markets-GiltEdges in Demand BOURSE GENERALLY WEAK Resumption of Advances Is Looked For, However-German Stocks Pressed for Sale Stocks Weaker in Berlin Wall Street Reacts on Paris LONDON PARIS BERLIN AMSTERDAM MILAN ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/utility-gains-extension-middle-west-continues-deal-for-shares-of.html | UTILITY GAINS EXTENSION; Middle West Continues Deal for Shares of Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/metropolitan-life-fights-labor-ruling-asks-court-to-upset-boards.html | METROPOLITAN LIFE FIGHTS LABOR RULING; Asks Court to Upset Board's Decision Favoring C. I. O. | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/police-department.html | Police Department | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/eleanor-wicks-betrothed.html | Eleanor Wicks Betrothed | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/john-joseph-harvey.html | JOHN JOSEPH HARVEY | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/news-and-notes-of-the-advertising-world-omega-oil-in-newspapers.html | News and Notes of the Advertising World; Omega Oil in Newspapers Parker Joins Cowan & Dengler To Promote Linen Apparel Accounts Personnel Notes Horlick's to Use Newspapers | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/will-direct-radio-inquiry.html | Will Direct Radio Inquiry | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/aaron-n-golby-packing-firms-representative-former-columbia-center.html | AARON N. GOLBY; Packing Firm's Representative Former Columbia Center | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/bronx-apartment-is-sold-by-builder-house-of-56-suites-at-1403.html | BRONX APARTMENT IS SOLD BY BUILDER; House of 56 Suites at 1,403 Rosedale Ave. Acquired by Lubarsky Company OTHER DEALS IN BOROUGH 26-Unit Building at 1,414 Merriam Ave. and Taxpayer Among Parcels Traded | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/british-seek-a-way-to-save-their-ships-proposal-to-neutralize-port.html | BRITISH SEEK A WAY TO SAVE THEIR SHIPS; Proposal to Neutralize Port of Almeria Found .to Have Too Many Drawbacks BURGOS AGENT TO RETURN Plan for Removal of Foreign Fighters Is Submitted to Two Sides in Spain Difficulties Still Present Plan Sent to Two Sides in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mayor-goes-back-to-fair-city-hall-ignores-lack-of-comforts-at.html | MAYOR GOES BACK TO FAIR CITY HALL; Ignores Lack of Comforts at Summer Office and Works There Part of Day | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/roosevelt-talks-open-way-for-trip-confers-with-16-officials-to.html | ROOSEVELT TALKS OPEN WAY FOR TRIP; Confers With 16 Officials to Clear Executive Tasks Before Departure Tonight FHA BUSINESS UP SHARPLY $1,000,000,000 Mortgages on New Buildings Will Be Insured This Year | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/service-held-for-neidig-police-inspector-who-endedlife-to-be-buried.html | SERVICE HELD FOR NEIDIG; Police Inspector Who EndedLife to Be Buried Today | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/30-lawyers-to-fight-drastic-strike-curb-labor-attorneys-plan-attack.html | 30 LAWYERS TO FIGHT DRASTIC STRIKE CURB; Labor Attorneys Plan Attack on Restraint in Busch Case | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mrs-mary-e-solomon-first-vice-president-of-hebrew-convalescent-home.html | MRS. MARY E. SOLOMON; First Vice President of Hebrew Convalescent Home | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/effective-pitching-and-american-league-errors-carry-nationals-to.html | Effective Pitching and American League Errors Carry Nationals to Victory; NATIONALS CAPTURE ALL-STAR GAME, 4-1 Americans Blanked Till Ninth--Vander Meer Wins From Gomez at Cincinnati TWO RUNS SCORE ON BUNT Durocher Makes Full Circuit on Errors-Ott Drives Triple--27,067 Fans Pay A Nerve-Wracking Struggle Dickey Gets Lucky Double Different Story This Time Record of All-Star Games Cronin Drives Single Crowd Roars With Relief SCORING FIRST RUN OF GAME AND TWO OF THE STARS | True | By John Drebingerspecial To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/6-uptown-parcels-go-to-one-concern-4-fifth-ave-buildings-and-2-in.html | 6 UPTOWN PARCELS GO TO ONE CONCERN; 4 Fifth Ave. Buildings and 2 in Madison Ave. Bought by Holding Corporation-FLAT IN E. 130TH ST. SOLD House at 330 E. 54th St. in New Ownership After Being Held for 50 Years Glass Brick Plant Planned KENNEDY VALVE FIRM LEASES LARGE SPACE Ground Floor and Mezzanine Taken in Butterick Building MONTCLAIR PARCEL SOLD Operator Disposes of Apartment and Store in Church St. | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/price-of-lead-advanced-american-smelting-sets-the-quotation-here-at.html | PRICE OF LEAD ADVANCED; American Smelting Sets the Quotation Here at 4.90c | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/clearer-report-is-asked-old-colony-petitions-i-c-c-on-plan-for-new.html | CLEARER REPORT IS ASKED; Old Colony Petitions I. C. C. on Plan for New Haven | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/dr-charles-r-allen-educator-was-known-as-father-of-vocational.html | DR. CHARLES R. ALLEN; Educator Was Known as 'Father of Vocational Training' | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/human-dumping.html | HUMAN DUMPING | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/says-government-guards-business-richard-c-patterson-asserts-it.html | SAYS GOVERNMENT GUARDS BUSINESS; Richard C. Patterson Asserts It Works to Retain Free Competitive Markets | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/surrogate-foley-upheld-move-to-bar-him-in-bloomingdale-will-case.html | SURROGATE FOLEY UPHELD; Move to Bar Him in Bloomingdale Will Case Rejected | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/garden-fete-held-to-assist-charity-party-on-long-island-estate-of.html | GARDEN FETE HELD TO ASSIST CHARITY; Party on Long Island Estate of Herbert L. Pratts Jr. Aids Children's Village FASHION SHOW A FEATUREl 250 Present for Luncheon at Tables on the Lawns ofWhitehall, Mill Neck | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/keep-prices-down-store-men-warn-hold-too-rapid-rise-would-kill.html | KEEP PRICES DOWN, STORE MEN WARN; Hold Too Rapid Rise Would Kill Consumer Demand--Parallel to Last Decline Seen ARRIVALS AT 1937 LEVEL Buyers' Operations Are Based on Belief Better Business Period Is About Due Buyer-Seller Cooperation Urged Eastern Stores in Lead | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mrs-john-kendall-hostess.html | Mrs. John Kendall Hostess | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/get-hotel-capitol-in-2000000-deal-drier-interests-purchase-8th-ave.html | GET HOTEL CAPITOL IN $2,000,000 DEAL; Drier Interests Purchase 8th Ave. Property From the Knights of Columbus BANK A PRINCIPAL IN SALE Lessees of 15-Story Building at 51st Street Take Title in 3-Cornered Transaction | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/sixth-auto-crash-victim-dies.html | Sixth Auto Crash Victim Dies | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/chinese-confident-as-foe-pushes-on-have-lost-steadily-in-field-in.html | CHINESE CONFIDENT AS FOE PUSHES ON; Have Lost Steadily in Field in Year, but Count on Their Unity to Defeat Japanese INVADERS' GRIP IS SHAKY Their Difficulties Intensified by Vast Guerrilla ProblemDefenders' Finances Good Hope for Chinese Collapse Chinese Put Faith in New Unity | True | By Hallett AbendSpecial Cable To the New York Times. | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mrs-j-bertram-fox.html | MRS. J. BERTRAM FOX | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/the-competitive-system.html | THE COMPETITIVE SYSTEM | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/lushkoff-aides-executed-tokyo-paper-says-ten-paid-for-escape-of.html | LUSHKOFF AIDES EXECUTED; Tokyo Paper Says Ten Paid for Escape of Secret Police Head | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mexico-completes-10000000-oil-sale-w-r-davis-co-of-new-york-to.html | MEXICO COMPLETES $10,000,000 OIL SALE; W. R. Davis & Co. of New York to Handle Exports to Reich, Italy and Scandinavia 60 PER CENT IS IN BARTER Americans Point to Trade Loss--Seized Firms Threaten Attachment of Ships Blow to U. S. Trade Attachments Threatened | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/new-smelter-in-ontario-chromium-corporation-to-build-one-for-alloy.html | NEW SMELTER IN ONTARIO; Chromium Corporation to Build One for Alloy Steel | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/george-parris-haag.html | GEORGE PARRIS HAAG | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/george-vanderbilts-have-child-in-hawaii-daughter-is-born-to-the.html | GEORGE VANDERBILTS HAVE CHILD IN HAWAII; Daughter Is Born to the Former Miss Lucille Parsons | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/new-districting-plan-lets-estimate-board-decide-lines-of.html | New Districting Plan Lets Estimate Board Decide Lines of Legislative Districts | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/standard-oil-loan-on-market-today-50000000-debentures-and-35000000.html | STANDARD OIL LOAN ON MARKET TODAY; $50,000,000 Debentures and $35,000,000 Serial Notes Offered by Banking Group 62 UNDERWRITERS LISTED Financing Marks the Second Largest Industrial Bond Issue of the Year $4,000,000 Placed Privately List of Underwriters STANDARD OIL LOAN ON MARKET TODAY | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/topics-in-wall-street-passenger-fare-decision-new-york-state.html | TOPICS IN WALL STREET; Passenger Fare Decision New York State Financing Cotton Report Tomorrow Patience in Order Cash Piling Up Trusts' Position | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/frank-hargreaves-have-child.html | Frank Hargreaves Have Child | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/kern-denounces-residence-law-forced-to-reject-candidate-born-here.html | KERN DENOUNCES RESIDENCE LAW; Forced to Reject Candidate Born Here, He Calls It 'Cruel' in Hundreds of Cases | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/u-s-upheld-in-ship-case-court-rules-on-foreclosure-affecting.html | U. S. UPHELD IN SHIP CASE; Court Rules on Foreclosure Affecting Western World | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/richard-montgomery-jr-insurance-man-here-was-active-in-sons-of.html | RICHARD MONTGOMERY JR.; Insurance Man Here Was Active in Sons of Revolution | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/honor-to-longstreet-paid-at-gettysburg-confederates-who-fought-with.html | HONOR TO LONGSTREET PAID AT GETTYSBURG; Confederates Who Fought With Him Form Organization There | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/94-at-sing-sing-without-cells.html | 94 at Sing Sing Without Cells | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/leaves-united-cigarwhalen.html | Leaves United Cigar-Whalen | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/macaroni-rules-adopted-trade-practice-regulations-announced-by-ftc.html | MACARONI RULES ADOPTED; Trade Practice Regulations Announced by FTC | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/538844-is-earned-by-general-baking-net-profit-for-13-weeks-to-june.html | $538,844 IS EARNED BY GENERAL BAKING; Net Profit for 13 Weeks to June 25 Equal to 23c a Common Share 14c A SHARE A YEAR AGO Results of Operations Listed by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/seeks-change-in-financing-youngstown-sheet-tube-would-increase-new.html | SEEKS CHANGE IN FINANCING; Youngstown Sheet & Tube Would increase New Stock Issue | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/rockefeller-party-starts-home.html | Rockefeller Party Starts Home | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/boucher-to-succeed-burnett-at-nebraska.html | Boucher to Succeed Burnett at Nebraska | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/engineering-awards-35-lower-for-june-nations-total-of-223066000.html | ENGINEERING AWARDS 35% LOWER FOR JUNE; Nation's Total of $223,066,000 Compared With 1937 Period | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/many-tennis-stars-at-lenglen-service-french-government-represented.html | MANY TENNIS STARS AT LENGLEN SERVICE; French Government Represented Also at Rites in Paris | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/spanish-war-film-to-be-shown.html | Spanish War Film to Be Shown | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/joyce-applegate-to-be-wed-aug-1-marriage-to-william-klaber-jr-to-be.html | JOYCE APPLEGATE TO BE WED AUG. 1; Marriage to William Klaber Jr. to Be in Presbyterian Church in Montclair FIVE ATTENDANTS- LISTED Sister of Prospective Bride to Be Maid of Honor and Alfred Klaber Best Man | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/book-notes.html | BOOK NOTES | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/registration-plan-for-play-openings-producers-will-get-proposal-for.html | REGISTRATION PLAN FOR PLAY OPENINGS; Producers Will Get Proposal for Prevention of Conflict on Dates of Premieres LISTING OF TITLES URGED ' What a Life' Is to Have Its 100th Performance at the Biltmore This Evening The Summer Shows Notes on Productions | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/hull-praises-finland-he-sends-message-of-farewell-as-foreign.html | HULL PRAISES FINLAND; He Sends Message of Farewell as Foreign Minister Sails | True | Special to THE NEW YORK TIMES. | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/hurley-enters-race-turning-to-new-deal-bay-state-governor-acclaims.html | HURLEY ENTERS RACE, TURNING TO NEW DEAL; Bay. State Governor Acclaims Drive for Social Laws | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/jones-holds-worst-of-recession-is-over-says-government-will-aid-on.html | Jones Holds Worst of Recession Is Over; Says Government Will Aid on All Fronts | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/20000-worth-of-autos-burn.html | $20,000 Worth of Autos Burn. | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/economic-police-in-japan.html | Economic Police' in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/wear-checks-shetlands-golfers-in-british-open-prefer-plain-and-neat.html | WEAR CHECKS, SHETLANDS; Golfers in British Open Prefer Plain and Neat Trousers | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/roosevelt-popularity-off-in-ohio-since-36-survey-on-eve-of-his.html | Roosevelt Popularity Off in Ohio Since '36; Survey on Eve of His Speech Reveals Drop | | By Dr. George Gallupdirector American Institute of Public Opinion | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/sports-today-baseball-boxing-cycling-golf-horse-racing-polo-tennis.html | Sports Today; BASEBALL BOXING CYCLING GOLF HORSE RACING. POLO TENNIS | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/killed-in-fall-down-shaft.html | Killed in Fall Down Shaft | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/japanese-accused-of-blocking-relief-american-mission-worker-cables.html | JAPANESE ACCUSED OF BLOCKING RELIEF; American Mission Worker Cables Military in China Bars Administrators | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mgregor-prep-ares-to-sail-as-ice-cracks-arctic-expedition-goes.html | M'GREGOR PREP ARES TO SAIL AS ICE CRACKS; Arctic Expedition Goes Aboard Schooner, Ready to Start Home | True | By Clifford J. M'Geegor | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/health-of-animals-held-u-s-concern-link-to-food-hygiene-stressed-at.html | HEALTH OF ANIMALS HELD U. S. CONCERN; Link to Food Hygiene Stressed at Meeting of American Veterinary Association RESEARCH GAIN REPORTED Regional Laboratories Study Problems of LivestockWallace Gets Honor Subsidized Service Urged Wallace Made Honorary Member | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/marie-spence-kiely-debutante-of-193334-will-become-bride-of-james-m.html | Marie Spence Kiely, Debutante of 1933-34, Will Become Bride of James M. Snowden | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/deaths.html | Deaths | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/rea-allots-11229200.html | REA Allots $11,229,200 | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/out-of-the-red.html | OUT OF THE RED | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/r-c-a-adds-1200-to-payroll.html | R. C. A. Adds 1,200 to Payroll | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/delay-is-asked-on-erie-plan.html | Delay Is Asked on Erie Plan | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/canadian-trust-files-sec-registration-is-sought-for-200000-shares.html | CANADIAN TRUST FILES; SEC Registration Is Sought for 200,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/patents-requests-rose-roper-cites-increase-to-show-industrial.html | PATENTS REQUESTS ROSE; Roper Cites Increase to Show 'Industrial Progress' | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/carterweber.html | Carter-Weber | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/crown-prince-sees-trade-as-peace-aid-first-public-talk-here-hails-u.html | CROWN PRINCE SEES TRADE AS PEACE AID; First Public Talk Here Hails U. S. Treaty-Lehman and Mayor Hail Him at Dinner Bertil Praised as "Pinch-Hitter" CROWN PRINCE SEES TRADE AS PEACE AID Triumph of Reason.Seen Mayor Acclaims Sweden Prince Leaves Hospital at Noon Crown Prince Interpolates.Jest Citation Accompanying Degree Princess Louise Honored | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/1800-wpa-clothing-bids-will-be-opened-today.html | 1,800 WPA Clothing Bids Will Be Opened Today | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/japans-bombers-lead-yangtze-push-report-sinking-of-a-dozen-troop.html | JAPAN'S BOMBERS LEAD YANGTZE PUSH; Report Sinking of a Dozen Troop Vessels Near Kiukiang--Chinese Claim Gains GUNBOATS ARE ATTACKED Yellow River Areas Are Said to Have Been Retaken After Sharp Fighting Bomb Japanese Gunboats Guerrillas Still Harassing Chinese Claim Hukow | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/rail-unions-press-fight-on-pay-cut-to-carry-battle-to-carriers-by.html | RAIL UNIONS PRESS FIGHT ON PAY CUT; To Carry Battle to Carriers by Challenging Their Costs, A. F. Whitney Says HE CALLS ON ROOSEVELT Brotherhood Chief Sees All Railway Labor With Him on Wage Maintenance Policy | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mosess-daughter-18gets-drivers-license-crashes.html | Moses's Daughter, 18,Gets Driver's License, Crashes | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/15000-get-jobs-back-in-rochester-plants-clothing-workers-earning.html | 15,000 GET JOBS BACK IN ROCHESTER PLANTS; Clothing Workers Earning Pay of $500,000 Weekly Are Rehired | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/summer-dust.html | SUMMER DUST | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/australian-wool-sales-off.html | Australian Wool Sales Off | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/irwin-to-reject-contract.html | Irwin to Reject Contract | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/john-beach-dies-retired-jurist-83-authority-on-patent-law-was-for.html | JOHN BEACH DIES; RETIRED JURIST, 83; Authority on Patent Law Was for 13 Years in the Supreme Court of Connecticut FORMER YALE PROFESSOR Served as Defense Counsel in Danbury Hatters CaseHeaded State Bar | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/sultan-of-johore-operated-on.html | Sultan of Johore Operated On | True | Special Cable to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/cuba-sugar-exports-off-12.html | Cuba Sugar Exports Off 12% | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/charles-n-brady-one-of-founders-and-first-head-of-pennsylvania.html | CHARLES N. BRADY; One of Founders and First Head of Pennsylvania Glass Firm | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/kuhn-aide-jailed-on-morals-charge-winterscheidt-will-serve-six.html | KUHN AIDE JAILED ON MORALS CHARGE; Winterscheidt will Serve Six Months to Three Years for Annoying Girl of 10 NAZI LEADER PRAISED HIM Probation Officer Reads in Court Letter Extolling the Former Storm Trooper | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/crown-cork-seal-to-raise-10000000-10year-412-debentures-to-be-put.html | CROWN CORK & SEAL TO RAISE $10,000,000; 10-Year 41/2% Debentures to Be Put on Market Today at 99 and Interest PROCEEDS TO PAY NOTES Remainder of $871,222 to Be Used for Working CapitalStock to Secure Loan Underwriting Discounts $275,000 Sinking Fund Provided | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/l-m-parsons-in-new-post-gets-5year-contract-with-jones-laughlin.html | L. M. PARSONS IN NEW POST; Gets 5-Year Contract With Jones & Laughlin Steel as Sales Chief | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/upset-registered-by-miss-cumming-new-jersey-entrant-conquers-miss.html | UPSET REGISTERED BY MISS CUMMING; New Jersey Entrant Conquers Miss Harrison, Titleholder, in Middle States Tennis | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/caravan-programs-tonight.html | Caravan Programs Tonight' | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/ethics-of-chinese-aid-children-here-only-one-delinquency-case-in.html | ETHICS OF CHINESE AID CHILDREN HERE; Only One Delinquency Case in Last 8 Years Reported Among 3,000 in This Section CONFUCIUS THEIR GUIDE Fear of 'Losing Face' Keeps Youngsters Good, Committee of Legislators Hears Interpreters on Stand How Chinese Youth Repented | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/daily-oil-output-declined-in-week-average-of-3058550-barrels-is.html | DAILY OIL OUTPUT DECLINED IN WEEK; Average of 3,058,550 Barrels Is Drop of 23,000 and 339,550 Under Bureau Figure MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Up With Refineries Operating at 75.5% of Capacity Gasoline Stocks Down Production by Districts | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/miss-littlejohn-becomes-engaged-babylon-l-i-girl-alumna-of.html | MISS LITTLEJOHN BECOMES ENGAGED; Babylon, L. I., Girl, Alumna of Nightingale-Bamford, Will Be Wed to N. H. Robbins ENGAGED GIRL AND A BRIDE OF YESTERDAY | True | | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/miss-sanfilippo-wins-she-and-miss-wandelt-score-in-metropolitan-net.html | MISS SANFILIPPO WINS; She and Miss Wandelt Score in Metropolitan Net Final | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/george-gottfried-of-baking-concern-vice-president-of-continental.html | GEORGE GOTTFRIED OF BAKING CONCERN; Vice President of Continental Company Dies in Johns Hopkins Hospital IN CHARGE OF THE SALES Ex-Publisher of North American Review and Manager of Harvey's Weekly | True |  | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/son-to-william-zimmermans.html | Son to William Zimmermans | True |  | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/carrcoppedge.html | Carr-Coppedge | True |  | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/australia-has-surplus-year-closes-with-pound3498000-to-be-applied.html | AUSTRALIA HAS SURPLUS; Year Closes With [Pound]3,498,000 to Be Applied to Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/books-published-today.html | Books Published Today | True |  | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/cotton-anticipates-drop-in-acreage-list-advances-14-to-18-points-as.html | COTTON ANTICIPATES DROP IN ACREAGE; List Advances 14 to 1.8 Points as Early Estimates on the Crop Are Bullish HEAVY COVERING IN JULY Report by the Government Due Tomorrow Expected to Show Planting at 38-Year Low | True |  | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/reveal-holdings-of-otis-elevator-investment-units-of-general.html | REVEAL HOLDINGS OF OTIS ELEVATOR; Investment Units of General Electric Had 187,100 Shares on Dec. 31, 1937 REPORT MADE TO THE SEC Ownership of Various Utility Securities Were Increased Heavily Last Year | True |  | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/88538-to-bondholders-majestic-apartments-operator-turns-over.html | $88,538 TO BONDHOLDERS; Majestic Apartments Operator Turns Over Interest Payment | True |  | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/rug-ordering-fair-market-stronger-firmer-tone-at-fall-openings.html | RUG ORDERING FAIR, MARKET STRONGER; Firmer Tone at Fall Opening's Second Day Due to Wool Rise and Chicago Activity AXMINISTERS ARE FAVORED Broadlooms Also in Demand, With Smaller Stores Doing Bulk of Buying | True |  | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/transit-master-named-will-hear-testimony-on-i-r-t-televated-claims.html | TRANSIT MASTER NAMED; Will Hear Testimony on I. R. T. Elevated Claims | True |  | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/events-today.html | EVENTS TODAY | True |  | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/divorces-j-c-moore-jr-divorces-j-c-moore-jr-former-miss-elizabeth.html | DIVORCES J. C. MOORE JR.; DIVORCES J. C. MOORE JR. Former Miss Elizabeth Suydam Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/chainstore-sales.html | CHAIN-STORE SALES | True |  | C1B 380892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/heads-journalism-at-indiana.html | Heads Journalism at Indiana | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/makes-lottery-plans-mrsharriman-to-seek-1000000-for-childrens-home.html | MAKES LOTTERY PLANS; Mrs.Harriman to Seek $1,000,000 for Children's Home | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/kamrath-eliminates-fishbach-in-national-intercollegiate-tennis.html | Kamrath Eliminates Fishbach in National Intercollegiate Tennis; HELDMAN DEFEATED BY LEWIS, 6-3, 6-4 Kenyon Ace Reveals Varied Attack in Beating Fourth Ranking Opponent C. MURPHY TOPS BOBBITT Chicagoan Scores, 6-4, 6-2Hunt and Wetherell Also Gain Quarter-Finals Heldman Battles Gamely Kamrath Squares Account THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/mitchell-quits-harvard-resignation-of-veteran-baseball-coach.html | MITCHELL QUITS HARVARD; Resignation of Veteran Baseball Coach Accepted | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/box-score-of-the-game-american-league-national-league-score-by.html | Box Score of the Game; AMERICAN LEAGUE NATIONAL LEAGUE SCORE BY INNINGS | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/engligh-crowd-thwarts-attack-on-a-lady-godiva.html | Engligh Crowd Thwarts Attack on a 'Lady Godiva' | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/irvin-j-flack.html | IRVIN J. FLACK | True | | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/bruen-and-five-others-card-70s-in-british-open-golf-tournament.html | Bruen and Five Others Card 70s In British Open Golf Tournament; Young Irish Phenomenon Keeps Pace With Veterans in First Round--Cotton Gets a 74--Whitcombe Brothers Excel Adams a Fine Putter In the Cup-and Out | True | By Bernard Darwin | C1B 380892 |
| 1938-07-07 | 1938-07-07 | https://www.nytimes.com/1938/07/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 380892 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/estates-appraised-rings.html | Estates Appraised; RINGS | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/vetoes-school-plan-for-airconditioning-estimate-board-cuts-230000.html | VETOES SCHOOL PLAN FOR AIR-CONDITIONING; Estimate Board Cuts $230,000 From Trade High Cost | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/cosmic-ray-is-filmed-as-it-comes-to-rest-anderson-and-colleague.html | Cosmic Ray Is Filmed as It Comes to Rest; Anderson and Colleague 'Trap' Particle | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/tobacco-bond-plan-operative.html | Tobacco Bond Plan Operative | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/labor-plans-fight-to-unseat-barton-george-backer-is-favored-to-make.html | LABOR PLANS FIGHT TO UNSEAT BARTON; George Backer Is Favored to Make Race if Democrats Will Pledge Support SUCCESS HELD DOUBTFUL Coalition Candidate Also Is Sought to Oppose O'Connor, Reorganization Bill Foe | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/girl-13-drowns-in-queens.html | Girl, 13, Drowns in Queens | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/deaths.html | Deaths | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/jersey-woman-killed-by-train.html | Jersey Woman Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/miss-gehman-is-engaged-princeton-ministers-daughter-fiancee-of.html | MISS GEHMAN IS ENGAGED; Princeton Minister's Daughter Fiancee of Samuel Kidd | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/bronx-site-bought-for-an-apartment-sixstory-elevator-building-to-be.html | BRONX SITE BOUGHT FOR AN APARTMENT; Six-Story Elevator Building to Be Erected at 163d Street and Sheridan Avenue | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/assails-politics-over-trade-pacts-sayre-at-virginia-institute-also.html | ASSAILS 'POLITICS' OVER TRADE PACTS; Sayre, at Virginia Institute, Also Says Sectional Selfishness Hampers Program NEW SECURITY IDEA URGED Cromwell Asks 'Synchronized' Flow of Money and Goods to Balk Depressions Italian Praises Trade Plan Links Security to Economics Warns on Money Manipulation | True | By Winfired Mallonspecial To the New York Times. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/girl-is-rescued-from-adirondack-ledge-ropes-used-to-haul-nursemaid.html | Girl Is Rescued From Adirondack Ledge; Ropes Used to Haul Nursemaid to Safety | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/a-case-for-the-supreme-court.html | A CASE FOR THE SUPREME COURT | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/ship-line-bids-set-for-july-20.html | Ship Line Bids Set for July 20 | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/strikers-routed-in-siege-at-plant-as-police-break-in-iron-doors-24.html | Strikers Routed in Siege at Plant As Police Break In Iron Doors; 24 Barricade Themselves in Long Island City Factory in Attempt to Stop Move to Jersey-- Arrested on Three Charges | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/holc-mortgagees-picket-offices-here-spokesman-urges-relief-from.html | HOLC MORTGAGEES PICKET OFFICES HERE; Spokesman Urges Relief From Foreclosure Proceedings | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/court-rules-hines-must-go-on-trial-with-others-here-refuses-to-void.html | COURT RULES HINES MUST GO ON TRIAL WITH OTHERS HERE; Refuses to Void IndictmentPleas for Change of Venue and Separate Hearing Lose NEW ARRAIGNMENT FIXED 3 in Policy Case Will Appear Monday--Decision Deferred on Bill of Particulars Judgment Reserved on One A Distinction of Words HINES TRIAL HERE ORDERED BY COURT Holds It Is Game of Chance Ruling by Justice Pecora Various Delays Likely | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/trusteed-shares-asset-value.html | Trusteed Shares Asset Value | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/queens-utility-issue-opposed.html | Queens Utility Issue Opposed | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/dr-john-t-hepworth.html | DR. JOHN T. HEPWORTH | True | Special to THE NEW YORK TIMES. | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/aviation-concern-has-212085-net-quarterly-report-of-north-american.html | AVIATION CONCERN HAS $212,085 NET; Quarterly Report of North American Company Shows Gain Over 1937 Period $10,296,363 IN ORDERS Unfilled Contracts on March 31 Compared With $6,013,556 on Date One Year Ago OTHER CORPORATE REPORTS | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/william-lewis.html | WILLIAM LEWIS | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/lieutenant-defends-arrest-of-woman-says-he-had-to-hold-finder-of.html | LIEUTENANT DEFENDS ARREST OF WOMAN; Says He Had to Hold Finder of Pistol- Decision Reserved | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/korndorfer-vanquishes-kerr-in-final-of-westchester-junior-golf.html | Korndorfer Vanquishes Kerr in Final of Westchester Junior Golf; BIRDIE AT 23D GIVES KORNDORFER TITLE Fine Chip Shot Decides Match After Kerr Barely Misses Putt at 20th Hole RIVALS EX- SCHOOLMATES Both Played on Andover Team--Lead Shifts Often in Lawrence Farms Battle Kerr Hooks Tee Shot Chip Shot Sets Stage THE SUMMARIES | True | By Arthur J. Daleyspecial To the New York Times. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/heads-new-jersey-council.html | Heads. New Jersey Council | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/sports-today-baseball-boxing-golf-horse-racing-horse-show-midget.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING HORSE SHOW MIDGET AUTO RACING POLO TENNIS | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/1-killed-6-hurt-in-fire-4-others-rescued-from-burning-home-in-the.html | 1 KILLED, 6 HURT IN FIRE; 4 Others Rescued From Burning Home in the Bronx | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/hunt-tourney-favorite-toppled-by-harman-in-national-collegiate.html | Hunt, Tourney Favorite, Toppled by Harman in National Collegiate Tennis; HARMAN CAPTURES 5-7, 6-2, 6-2 MATCH Californian Sweeps by Hunt to Reach Semi-Finals of College Tennis Play ALL CONTESTS GO 3 SETS Wetherell Escapes Defeat by Chester Murphy-Lewis and Guernsey Fill Bracket | True | By Allison Danzigspecial To the New York Times. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/bar-names-group-to-aid-civil-rights-new-county-committee-is-formed.html | BAR NAMES GROUP TO AID CIVIL RIGHTS; New County Committee Is Formed as Sequel to Plea of Grenville Clark | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/templeton-halts-bostwick-field-for-league-polo-laurels-7-to-6-wins.html | Templeton Halts Bostwick Field For League Polo Laurels, 7 to 6; Wins Meadow Circuit Play-Off on Sixth Goal By Winston Guest in Closing Seconds--Aknusti Routs Eastcott, 11-7 The Line- Ups STANDING OF THE TEAMS Losers' Play Improved Count Deadlocked at 4-all | True | By Kingsley Childspecial To the New York Times. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/james-a-paying-1390-for-2-captures-handicap-at-delaware-hanna-entry.html | James A., Paying $13.90 for $2, Captures Handicap at Delaware; Hanna Entry Defeats Sun Egret With Bull Whip Third--Johnny Gilbert Scores a Triple--Field's Cherachin Is a Winner Summaries of the Races | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/the-great-migration.html | THE GREAT MIGRATION | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/margaret-e-hoover-engaged-to-marry-elizabeth-n-j-girl-will-be-bride.html | MARGARET E. HOOVER ENGAGED TO MARRY; Elizabeth, N. J., Girl Will Be Bride of James Brooks | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/192-ford-workers-win-in-nlrb-case-trial-examiners-report-holds-men.html | 192 FORD WORKERS WIN IN NLRB CASE; Trial Examiner's Report Holds Men Illegally Dropped at St. Louis Plant Oral Argument to Be Heard 192 FORD WORKERS WIN IN NLRB CASE Rulings Differ on Groups | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/third-division-reunion-opens.html | Third Division Reunion Opens | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mrs-k-f-phelps-wed-to-navy-lieutenant-ceremony-takes-place-in-her-f.html | MRS. K. F. PHELPS WED TO NAVY LIEUTENANT; Ceremony Takes Place in Her Father's Baltimore Home | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/long-run-will-end-for-room-service-comedy-now-in-final-weeksjitney.html | LONG RUN WILL END FOR 'ROOM SERVICE'; Comedy Now in Final Weeks--Jitney Players Will Begin Tour With 'Diplomacy' GLENN HUNTER BUYS PLAY Acquires 'Beyond a Shadow,' Fantasy About a Composer, by Benson Inge Heads Fellowship Committee Summer Theatre plans | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/canal-tolls-off-in-june-but-panama-traffic-increased-for-fiscal.html | CANAL TOLLS OFF IN JUNE; But Panama Traffic Increased for Fiscal Year as a Whole | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/james-e-mconnell-boston-attorney-was-a-leader-of-knights-of.html | JAMES E. M'CONNELL; Boston Attorney Was a Leader of Knights of Columbus | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/suites-facing-park-and-on-drive-leased-west-side-apartments-figure.html | SUITES FACING PARK AND ON DRIVE LEASED; West Side Apartments Figure in Active Day of Rentals | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mrs-c-m-de-heredia-is-a-dinner-hostess-entertains-at-wheatleigh-her.html | MRS. C. M. DE HEREDIA IS A DINNER HOSTESS; Entertains at Wheatleigh, Her Home in the Berkshires | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/long-key-takes-trot-laurels-victory-in-stake-to-merkles-colt-long.html | Long Key Takes Trot Laurels; VICTORY IN STAKE TO MERKLE'S COLT Long Key Annexes the Fastest Three-Heat Race Recorded in Stallion Event TROTS HOME IN 2:01 3/5 Ties Record Mile for Grand Circuit Test--Now Odds-On Hambletonian Choice | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/elmira-tops-dodgers-321-brooklyn-held-to-four-hits-one-a-triple-by.html | ELMIRA TOPS DODGERS, 3-2 1; Brooklyn Held to Four Hits, One a Triple by Ruth | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/senate-committee-trails-funds-use-campaign-expenditures-group.html | SENATE COMMITTEE TRAILS FUNDS USE; Campaign Expenditures Group Submits Nine Questions on Costs to Candidates | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/row-new-shell-43-miles-four-toronto-collegians-without-funds-to.html | ROW NEW SHELL 43 MILES; Four Toronto Collegians, Without Funds to Ship It, Use Oars | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/deal-speeds-work-on-brooklyn-row-three-houses-unfinished-at.html | DEAL SPEEDS WORK ON BROOKLYN ROW; Three Houses, Unfinished at Foreclosure Action, Will Be Completed by Buyer DWELLING FOR A.J. KOREY School Principal Purchases Home in Park Slope AreaOther Transactions | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/sec-aide-to-discuss-maloney-act.html | SEC Aide to Discuss Maloney Act | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/ellsworth-iii-from-exercise.html | Ellsworth III From Exercise | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/fields-of-inquiry-on-monopoly-set-studies-in-scope-of-executive.html | FIELDS OF INQUIRY ON MONOPOLY SET; Studies in Scope of Executive Agencies Are Directed by Joint Committee BANKING DATA UNDER SEC O'Mahoney Denies Plan to Scan Industries--Decision on Hearings Still to Be Made Has No F. T. C. Proposals Investment Banking Study Data From NRA Experience | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/business-world-dry-goods-jobbers-conservative-for-natural-millinery.html | Business World; Dry Goods Jobbers Conservative For 'Natural' Millinery Year Taffeta Looms More Active Fear Speculative Buying Rise Fur Volume 65% of 1937 Grocery Men to Discuss Law Printcloth Prices Up 1/8 Cent Buyers Cover Fall Glove Needs Bolt and Nut Prices Cut 5% Rug Buyers Leave Market | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/fliers-body-on-way-here-family-of-leider-loyalist-aide-arranges-for.html | FLIER'S BODY ON WAY HERE; Family of Leider, Loyalist Aide, Arranges for Reburial | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/would-train-fliers-in-canada.html | Would Train Fliers in Canada | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/moral-is-pointed-in-care-given-pets-fishbein-finds-prized-animals.html | MORAL IS POINTED IN CARE GIVEN PETS; Fishbein Finds, Prized Animals Get Better Medical Attention Than Many Persons NEGLECT OF 'CASH VALUE' Beast's Worth Is Appreciated More Readily Than That of Man, Veterinarians Hear | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/volunteer-firemen-meet.html | Volunteer Firemen Meet | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/cardozo-makes-no-gain.html | Cardozo Makes No Gain | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/franco-is-checked-in-eastern-drive-loyalists-force-foes-back-into.html | FRANCO IS CHECKED IN EASTERN DRIVE; Loyalists Force Foes Back Into Hills of Sierra de Mora Southeast of Teruel ALSO HOLD ALONG COAST Government Reports Lines Intact in Ayodar, Sueras and Villavieja Sectors | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/inquiry-in-sidley-death-ontario-officials-intervene-in-horlick.html | INQUIRY IN SIDLEY DEATH; Ontario Officials Intervene in Horlick Heiress Case | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/sec-hears-plan-to-save-utility-utilities-power-trustee-wants-board.html | SEC HEARS PLAN TO SAVE UTILITY; Utilities Power Trustee Wants Board to Allow Subsidiary to Buy Debentures SEES INSOLVENCY AVOIDED C. T. Adams Says Proposal Would Protect Stockholders--Opposed by Committee | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/italian-press-hails-aviators-in-spain-claims-francos-gains-are-due.html | ITALIAN PRESS HAILS AVIATORS IN SPAIN; Claims Franco's Gains Are Due Largely to Rome's Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/empire-city-chart-detroit-entries-arlington-park-results-agawam.html | EMPIRE CITY CHART; Detroit Entries Arlington Park Results Agawam Park Results Agawam Park Entries Empire City Entries Delaware Park Entries Arlington Park Entries Suffolk Downs Entries | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/standard-gas-unit-files-plan-with-sec-mountain-states-power-would.html | STANDARD GAS UNIT FILES PLAN WITH SEC; Mountain States Power Would Issue New Bonds and Stock | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/republicans-map-state-housing-bill-albany-committee-approves.html | REPUBLICANS MAP STATE HOUSING BILL; Albany Committee Approves $300,000,000 Debt, With Extra Borrowing by Cities LIKE VIEW OF DEMOCRATS $315,000,000 Transit Debt Program Voted Out--Home Rule Fight Looms Similar to Democratic Views Transit Plan Is Voted Out Text of the Transit Proposal Regulations on Interest Fight on Home Rule Indicated | True | By Warren Moscowspecial To the New York Times. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/montagu-norman-recovering.html | Montagu Norman Recovering | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/atlanta-scores-144-beats-allstars-of-other-clubs-in-southern.html | ATLANTA SCORES, 14-4; Beats All-Stars of Other Clubs in Southern Association Beats All-Stars of Other Clubs in Southern Association | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/st-louis-sales-up-23.html | St. Louis Sales Up 2.3% | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/index-of-prices-declines-wholesale-quotation-figure-off-to-779-in.html | INDEX OF PRICES DECLINES; Wholesale Quotation Figure Off to 77.9 in Week | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/districting-fight-stirs-convention-sharp-party-lines-are-drawn-as.html | DISTRICTING FIGHT STIRS CONVENTION; Sharp Party Lines Are Drawn as Wagner Demands Bill With Deadline Near REPUBLICANS ARE ACCUSED Bad Faith Charged in Talk That Hints at Star Chamber Methods in Program Charge Brings Sharp Reply-Second Similar Fight Begun Allotment Rumors Heard | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/rule-on-grain-to-arrive-upheld-i.html | Rule on 'Grain to Arrive' Upheld I | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/110-seek-city-sculptor-posts.html | 110 Seek City Sculptor Posts | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/todays-probable-pitchers-naonal-league-american-league-semipro.html | Today's Probable Pitchers; Naonal League American League SEMI-PRO BASEBALL | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/yonkers-homesite-bought.html | Yonkers Homesite Bought | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/natural-gas-rules-made-power-commission-calls-for-investigation-and.html | NATURAL GAS RULES MADE; Power Commission Calls for Investigation and Reports | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/underwear-prices-down-womens-knit-garments-off-2-to-20-from-fall.html | UNDERWEAR PRICES DOWN; Women's Knit Garments Off 2 to 20% From Fall | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/riedel-addsglider-mark-takes-passenger-73-miles-from.html | RIEDEL ADDS GLIDER MARK; Takes Passenger 73 Miles From Elmira--Unofficial Record | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/early-gains-lost-wheat-ends-down-persistent-selling-by-the-east-and.html | EARLY GAINS LOST, WHEAT ENDS DOWN; Persistent Selling by the East and Southwest Wipes Out Early Rise of 1/2c MILLS BUY CASH GRAIN Sale of 1,250,000 Bushels of Corn for Export Helps to Maintain Steady Tone Minneapolis Is Irregular Export Trade Helps Corn | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/book-notes.html | BOOK NOTES | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/rain-causes-flood-in-jamaica.html | Rain Causes Flood in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/400000-in-the-wpa-to-join-vote-fight-lasser-says-full-force-of.html | 400,000 IN THE WPA TO JOIN VOTE FIGHT; Lasser Says Full Force of Workers Alliance Will Act in Coming Campaign WAGE RISE IS HELD TEST Candidates Backing Increases Will Be Supported by His Groups He Declares | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/dffers-100000000-bills-treasury-to-receive-bids-on-92day-issue-on.html | DFFERS $100,000,000 BILLS; Treasury to Receive Bids on 92Day Issue on Monday | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/engineering-awards-up-17-for-the-week-shasta-dam-contract-accounts.html | ENGINEERING AWARDS UP 17% FOR THE WEEK; Shasta Dam Contract Accounts for Nearly Half of Total | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/collector-violates-law-to-get-stamp-rarities.html | Collector Violates Law to Get Stamp Rarities | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/edward-l-hurley-services.html | Edward L. Hurley Services | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/neutral-shanghai-gets-invaders-out-serious-tension-eased-when.html | NEUTRAL SHANGHAI GETS INVADERS OUT; Serious Tension Eased When Japanese Patrols End Hunt for Chinese Terrorists NEUTRAL SHANGHAI GETS INVADERS OUT Fighting at Hukow Reported Peiping Marks Anniversary | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/strike-at-suez-canal-ends.html | Strike at Suez Canal Ends | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/calls-state-bank-reports.html | Calls State Bank Reports | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/board-sees-gains-in-new-bank-rules-examination-and-investment.html | BOARD SEES GAINS IN NEW BANK RULES; Examination and Investment Regulations in Line With Trade Needs, It Holds TO CUT FEDERAL LENDING Wider Use of Surplus Funds Will Aid Government Agencies, Federal Reserve Says Benefits Expected Rise in Excess Reserves | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/17000000-issue-filed-by-utility-3-14-bonds-of-west-penn-power-to-be.html | $17,000,000 ISSUE FILED BY UTILITY; 3 1/4% Bonds of West Penn Power to Be Sold Privately | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/tokyo-asks-paris-to-disarm-islands-warns-envoy-that-police-on.html | TOKYO ASKS PARIS TO DISARM ISLANDS; Warns Envoy That Police on Paracels May Clash With the Japanese There VIEWS ARE GIVEN IN NOTE Ambassador Is Summoned to Foreign Office to Receive Japanese Protest Islands Are Near Hainan | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/truck-driver-freed-in-death.html | Truck Driver Freed in Death | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/yugoslav-ship-to-leave-training-vessel-of-brazilian-navy-will-take.html | YUGOSLAV SHIP TO LEAVE; Training Vessel of Brazilian Navy Will Take Her Place | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/seabury-assails-state-labor-act-it-gives-despotic-power-to-board.html | SEABURY ASSAILS STATE LABOR ACT; It "Gives 'Despotic' Power to Board Like That Under the Soviet System, He Says ZORN DEFENDS THE LAW Employers Not 'Dictated to,' HeAsserts-- Decision Reserved on Metropolitan Life Plea Cites Supreme Court Ruling Zorn Replies to Seabury | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/fog-rules-urged-for-harbor-safety-policing-or-regulative-agency.html | FOG RULES URGED FOR HARBOR SAFETY; Policing or Regulative Agency Proposed to Keep Ambrose Channel Clear of Traffic MANY ACCIDENTS CITED Maritime Group, After Parley on Curbs to Aid Ships, Names Committee to Study Matter | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/williams-is-first-with-four-mounts-wins-aboard-copper-kitty-xpert.html | WILLIAMS IS FIRST WITH FOUR MOUNTS; Wins Aboard Copper Kitty, Xpert Girl for a Daily Double Return of $110 DON CREOLE SHOWS WAY Oddesa Sprinter, Favorite, Holds Off Strong Closing Bid by Look's Spread | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/news-and-notes-of-the-advertising-world-all-linens-to-be-promoted.html | News and Notes of the Advertising World; All Linens to Be Promoted Notes Linage Here Off 10% for Year. Accounts Drive for Old-Time Whiskies Princess Pat Appoints Agency Ad Bureau Issues Booklets Personnel Institutional Copy for Pioneer | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/andrew-melveny-schenley-official-general-traffic-manager-of.html | ANDREW M'ELVENY, SCHENLEY OFFICIAL; General Traffic Manager of Distillers Corporation Is Dead After Long Illness EX-RAILROAD EXECUTIVE As Division Superintendent of the Frisco He Took Part in Oklahoma Oil Boom | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/comrades-honor-neidig-at-funeral-guard-of-117-escorts-body-of.html | COMRADES HONOR NEIDIG AT FUNERAL; Guard of 117 Escorts Body of Inspector Who Ended Life | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/occult-political-science.html | OCCULT POLITICAL SCIENCE | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/cat-saved-kitten-gets-award.html | Cat Saved Kitten, Gets Award | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/40000-reported-paid-for-dauber-texan-buys-ailing-winner-of.html | $40,000 REPORTED PAID FOR DAUBER; Texan Buys Ailing Winner of Preakness for Racing on Winter Circuit | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/miss-sanfilippo-victor-halts-miss-wandelt-gains-final-in-girls.html | MISS SANFILIPPO VICTOR; Halts Miss Wandelt, Gains Final in Girls' Eastern Tennis | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/white-weld-win-argentine-case.html | White, Weld Win Argentine Case | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/special-bid-to-stars-banned-at-saratoga-but-waradmiralseabiscuit.html | SPECIAL BID TO STARS BANNED AT SARATOGA; But WarAdmiral-Seabiscuit Race May Come About Anyway | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/sports-of-the-times-after-the-ball-was-over-coming-to-no-conclusion.html | Sports of the Times; After the Ball Was Over Coming to No Conclusion A Mistaken Impression Hits and Misses No Point in Talking | True | By 'John Kieran | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/lehman-corp-lists-its-asset-values-given-as-3072-a-share-on-june-30.html | LEHMAN CORP. LISTS ITS ASSET VALUES; Given as $30.72 a Share on June 30, Against $40.18 the Year Before | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/deals-in-new-jersey-two-16family-flats-pass-to-new-owner-in-bayonne.html | DEALS IN NEW JERSEY; Two 16-Family Flats Pass to New Owner in Bayonne | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/revokes-registration-of-dealer.html | Revokes Registration of Dealer | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/bank-credit-down-585000000-more-four-successive-weekly-drops-by.html | BANK CREDIT DOWN $585000,000 MORE; Four Successive Weekly Drops by Member Institutions Here Aggregate $453,000,000 LOANS OFF $32,000,000 Those to Trade Decline $41,000,000, but Brokers' Total Rises $17,000,000 Brokers' Loans Up $17,000,000 Reserves Off $62,000,000 | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/a-g-vanderbilts-return-arrive-at-his-mothers-long-island-home-from.html | A. G. VANDERBILTS RETURN; Arrive at His Mother's Long Island Home From Bermuda | True | Special to THE NEW YORK TIMES. | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/busson-burton-and-cox-post-140-to-share-lead-in-british-open-first.html | Busson, Burton and Cox Post 140 To Share Lead in British Open; First Two Shoot 69s, One Above Tolley's Score--Cotton Seems Out of Running, Totaling 147--Bruen Soars to 80 British Golf Expert. Adams and Burton Favored Caution Produces a 6 Ball Rests in Hay Field THE QUALIFIERS | True | By Bernard Darwin | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/special-classes-planned-for-poor-readers-in-81-junior-high-schools.html | Special Classes Planned for Poor Readers In 81 Junior High Schools Here Next Fall | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/output-of-pig-iron-off-125-in-june-production-1062021-tons-against.html | OUTPUT OF PIG IRON OFF 12.5% IN JUNE; Production 1,062,021 Tons, Against 1,255,024 in May | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/hadad-heads-negligee-body.html | Hadad Heads Negligee Body | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/bund-oath-denied-at-nazi-camp-trial-but-defense-loses-motion-for-a.html | BUND OATH DENIED AT NAZI CAMP TRIAL; But Defense Loses Motion for a Directed Verdict of Acquittal After Leaders Testify. CLASHES MARK SESSION Suffolk Judge Warns 'This Is an American Trial'--'Hitler Salute' Demonstrated Court Adjourns Till Monday Says Nazis Are All Wrong Attacks Brandt's Testimony, Demonstrates Nazi Salute | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/john-h-keegan-president-of-real-estate-firm-here-dies-in-yonkers.html | JOHN H. KEEGAN; President of Real Estate Firm Here Dies in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/arlington-cup-race-shifted.html | Arlington Cup Race Shifted | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/chides-italy-in-shooting-france-protests-border-guards-fired-on-her.html | CHIDES ITALY IN SHOOTING; France Protests Border Guards Fired on Her Territory | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/topics-in-wall-street-federal-reserve-statement-cement-price.html | TOPICS IN WALL STREET; Federal Reserve Statement Cement Price Changes Rail Rates New Bonds at a Premium Mexican Oil Sales Gratuity Fund Protected | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/utility-stock-sale-deferred.html | Utility Stock Sale Deferred | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/fleet-off-tonight-for-block-island-30-sailing-yachts-in-n-y-a-c.html | FLEET OFF TONIGHT FOR BLOCK ISLAND; 30 Sailing Yachts in N. Y. A. C. Race Will Be Joined by Motor Boats Tomorrow" ALICE IS SCRATCH ENTRY Time Allowances Announced--Nichols Is Appointed Secretary of N. Y. Y. C. Predicted Log Basis Stewart Names Secretary SAIL DIVISION MOTOR BOAT DIVISION | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/irish-university-honors-kennedy-honorary-doctorate-of-laws.html | IRISH UNIVERSITY HONORS KENNEDY; Honorary Doctorate of Laws Conferred on Ambassador by de Valera in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/insecticide-in-lunch-workers-wife-held-woman-denies-she-put-poison.html | INSECTICIDE IN LUNCH, WORKER'S WIFE HELD; Woman Denies She Put Poison Paste Into Two Sandwiches | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/schiff-books-yield-pound3297-total-in-day-highest-price-at-london.html | SCHIFF BOOKS YIELD [POUND]3,297 TOTAL IN DAY; Highest Price at London Sale Is [pound]340 for Rabelais Work | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/all-antired-bills-die-at-convention-measures-were-based-on-the.html | All Anti-Red Bills Die at Convention; Measures Were Based on the Gerson Case | True | Special Cable to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/smith-leads-fight-on-gambling-ban-in-constitution-calls-on.html | SMITH LEADS FIGHT ON GAMBLING BAN IN CONSTITUTION; Calls on Convention to Vest Full Control Powers in the Legislature STUDY BOARD IS PROPOSED He Draws Parallel With Dry Amendment and Says It Cannot Be Enforced Denies Wide Open Gambling Smith Day's First Speaker SMITH JOINS FIGHT ON GAMBLING BAN Says Racing Was 1894 Target Women Fight for Ban REISNER REPLIES TO SMITH Pastor Says Latter 'Misrepresents' 8,000,000 Methodists | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/events-today.html | EVENTS TO-DAY | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/food-news-of-the-week-bill-prepared-to-standardize-weights-of.html | Food News of the Week; Bill Prepared to Standardize Weights of Grocery Items--Fresh Vegetables Cheap July Vegetable Specials Most Beef Cuts Higher Poultry Prices Reduced Fish Market Little Changed | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/utility-dividends-voted-columbiagasandelectricdeclares-regular.html | UTILITY DIVIDENDS VOTED; ColumbiaGasandElectricDeclares Regular Quarterly Payment | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/warns-on-hosiery-costs-association-tells-makers-to-consider-wage.html | WARNS ON HOSIERY COSTS; Association Tells Makers to Consider Wage Law Effect | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/arabs-clash-with-british-on-transjordan-border-palestine-violence.html | ARABS CLASH WITH BRITISH ON TRANS-JORDAN BORDER; PALESTINE VIOLENCE GROWS; BRITAIN RUSHES AID Two Cruisers Sent to Haifa--Land Forces Are Augmented TWO-DAY TOLL PUT AT 33 111 Wounded in Widespread Rioting-Clashes Occur in Jerusalem and Nablus Arabs Filter into Palestine Another Day of Violence Twenty-seven Slain at Haifa ARABS AND BRITONS IN FRONTIER CLASH Britain Acts Promptly | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/reich-disenfranchises-remarque.html | Reich Disenfranchises Remarque | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mrs-john-j-pierce-a-leader-in-womens-suffrage-circles-here-for-many.html | MRS. JOHN J. PIERCE; A Leader in Women's Suffrage Circles Here for Many Years | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/trend-to-barkley-found-in-kentucky-on-eve-of-roosevelts-visit.html | TREND TO BARKLEY FOUND IN KENTUCKY; On Eve of Roosevelt's Visit Survey Shows Senator in 2to-1 Lead Over Chandler GOVERNOR HAS A CHANCE 14% of Democrats Are Still Undecided-Drop in the President's Popularity Director, American Institute of Public Opinion | True | By Dr. George Gallup | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/english-markets-firm-with-brisk-trading-french-prices-lower.html | English Markets Firm, With Brisk Trading; French Prices Lower; Weakness in Berlin; Weakness in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/books-published-today.html | Books Published Today | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/policeman-saves-twins-2-in-river-rushes-into-stream-to-get-sisters.html | POLICEMAN SAVES TWINS, 2, IN RIVER; Rushes Into Stream to Get Sisters After They Stray Into Water in Bronx | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/miss-susseles-affianced-she-willbe-wed-next-month-to-samueltrepner.html | MISS SUSSELES AFFIANCED; She Will-Be Wed Next Month to Samuel.Trepner | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/schwarzkopfs-auto-found.html | Schwarzkopf's Auto Found | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/top-of-the-matterhorn-is-bought-by-a-genevan.html | Top of the Matterhorn Is Bought by a Genevan | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/fire-department-correction-notice-leaves-without-pay.html | Fire Department; Correction Notice Leaves Without Pay | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/body-of-kiely-jr-found-jamaica-young-man-was-drowned-in-moriches.html | BODY OF KIELY JR. FOUND; Jamaica Young Man Was Drowned in Moriches Bay | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/find-sunken-liner-merida-divers-of-italian-treasure-seekers-board.html | FIND SUNKEN LINER MERIDA; Divers of Italian Treasure Seekers Board Hulk Off Virginia | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/more-pay-for-humphries-indians-replace-old-contract-with-one-for.html | MORE PAY FOR HUMPHRIES; Indians Replace Old Contract With One for Two Years | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/son-is-born-to-lewis-van-akins.html | Son Is Born to Lewis Van Akins | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/here-to-promote-5suit-bridge-play-dr-wh-w-marseille-of-vienna-says.html | HERE TO PROMOTE 5-SUIT BRIDGE PLAY; Dr. W.H. W. Marseille of Vienna Says He Invented System | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/glass-to-dominate-irish-fair-pavilion-work-starts-next-monthrow-in.html | GLASS TO DOMINATE IRISH FAIR PAVILION; Work Starts Next Month--Row in Netherlands Continues | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/walter-s-sugden-past-head-of-shrine-presided-at-the-convention-last.html | WALTER S. SUGDEN, PAST HEAD OF SHRINE; Presided at the Convention Last Month in Los Angeles | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/fashion-guild-brief-defends-practices-answer-to-ftc-holds-program.html | FASHION GUILD BRIEF DEFENDS PRACTICES; Answer to FTC Holds Program Eliminated 'Style Piracy' | True | Special to THE NEW YORK TIMES. | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/civilian-bombings-held-bad-strategy-perpetrators-find-that-they.html | CIVILIAN BOMBINGS HELD BAD STRATEGY; Perpetrators Find That They Strengthen Foe's Morale, Norman H. Davis Says SEES ALL WORLD AROUSED Red Cross Head, Back From London Parley, Doubts War Is Likely at This Time Approval Vote Unanimous Says War Can Be Postponed | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/firmness-no-peril-to-peace-says-dean-again-taking-fling-at-policy.html | FIRMNESS NO PERIL TO PEACE, SAYS DEAN; Again Taking Fling at Policy of Chamberlain, He Asks Stand for International Decency SCORES ATTITUDE ON SPAIN Premier Silent on Insurgents' Bombing Reply-Asserts New Explanation Is Being Sought Protests War Mongering Charge Speculation on His Future Franco Queried Further | True | By Robert P. Postwireless To the New York Times. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/bond-offerings-by-municipalities-pennsylvania-asks-bids-on-thursday.html | BOND OFFERINGS BY MUNICIPALITIES; Pennsylvania Asks Bids on Thursday on $6,000,000 Short-Term Notes State of North Dakota Watertown, N. Y. Cambridge, Mass. -Somervlle, Mass. St. Paul, Minn. Maiden, Mass. Spartanburg, S. C. Garden City, L. I. Everett, Mass. Cambridge, Mass. Worcester, Mass. Ashland County, Wis. Dunn County, Wis. Greenburgh, N. Y. | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/ickes-takes-hand-in-oklahoma-fight-he-says-charges-against-thomas.html | ICKES TAKES HAND IN OKLAHOMA FIGHT; He Says Charges Against Thomas Involving Indian Affairs Are 'Baseless' | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/higher-railroad-fares.html | HIGHER RAILROAD FARES | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/sugar-imports-decrease-aaa-reports-2662488-tons-taken-in-half-year.html | SUGAR IMPORTS DECREASE; AAA Reports 2,662,488 Tons Taken in Half Year | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/miss-perkins-unaware-if-roosevelt-will-run.html | Miss Perkins Unaware If Roosevelt Will Run | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/books-of-the-times-john-dos-passos-between-wars-ofaolain-wright-and.html | BOOKS OF THE TIMES; John Dos Passos Between Wars O'Faolain, Wright and Caldwell The Story of "The Yearling" | True | By Charles Poore | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/vetterli-talks-to-1000-tells-police-group-good-law-enforcement.html | VETTERLI TALKS TO 1,000; Tells Police Group Good Law Enforcement Agents Pay | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/cops-in-sweden-cut-cartel-prices-solve-problem-of-monopoly-by.html | CO-PS IN SWEDEN CUT CARTEL PRICES; Solve Problem of Monopoly by Pressure, Wholesale Union Head Says Here $25,000,000 ANNUAL SAVING This Money Is Used to Purchase Other Products, Lifting Production and Jobs Says Cartels Cut Consumption Sale Up 100 Per Cent in Ten Years SWEDISH 'CO-OP' CHIEF Albin Johannson | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/hears-potts-plea-at-buffalo.html | Hears Potts Plea at Buffalo | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/testifies-on-old-colony-professor-sees-abandonment-if-losses-are.html | TESTIFIES ON OLD COLONY; Professor Sees Abandonment if Losses Are Not Cut | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/bid-to-fly-air-mail-free-is-upheld-in-decision.html | Bid to Fly Air Mail Free Is Upheld in Decision | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/senator-borah-in-bed-tired-and-overworked.html | Senator Borah in Bed, 'Tired and Overworked' | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/hazleton-transfers-cheney.html | Hazleton Transfers Cheney | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/farm-loans-in-year-totaled-749355000-fca-head-says-653265000.html | FARM LOANS IN YEAR TOTALED $749,355,000; FCA Head Says $653,265,000 Mortgages Were Taken Privately | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/final-appeal-lost-by-paddys-market-high-court-backs-city-in-its-g.html | FINAL APPEAL LOST BY PADDY'S MARKET; High Court Backs City in Its G Refusal to Renew Licenses for 9th Ave. Pushcarts NEW RULES ON PEDDLERS Morgan to Issue Permits to Food and Flower Sellers, but Sets Up Rigid Rules Morgan Fixes Rules Here | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/curbs-plan-calls-for-paid-executive-smaller-board-and-reductions-in.html | CURB'S PLAN CALLS FOR PAID EXECUTIVE; Smaller Board and Reductions in Number and Size of the Committees Suggested EARLY ACTION ON IT SEEN Features of the Conway Report Adaptable to Needs of the Exchange Selected Duties of Paid Executive Make-up of the Board The Advisory Committee | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/the-road-over-the-bridge.html | THE ROAD OVER THE BRIDGE | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/taylor-made-head-of-refugee-parley-australia-voices-coolness-to.html | TAYLOR MADE HEAD OF REFUGEE PARLEY; Australia Voices Coolness to Non-British Influx--Canada and Argentina Friendly Much Depends on United States Wants British Settlers TAYLOR MADE HEAD OF REFUGEE PARLEY Argentine Stresses Benefits Hails Absence of Prejudices Public Session Tomorrow Nazi Leader Warns Nations Vienna Press Is Silent Kenya May Settle Families | True | By Clarence K. Streitwireless To the New York Times. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/fascist-elements-noted-in-schools-suppressive-trend-is-scored-by.html | FASCIST' ELEMENTS NOTED IN SCHOOLS; Suppressive Trend Is Scored by Prof. Newlon at Conference | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/woman-dies-trying-to-save-2-children-bronx-swimmer-perishes-in.html | WOMAN DIES TRYING TO SAVE 2 CHILDREN; Bronx Swimmer Perishes in Quicksand in a Pool Up-State | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/folk-dances-draw-12000-to-stadium-lewisohn-recital-opes-with.html | FOLK DANCES DRAW 12,000 TO STADIUM; Lewisohn Recital Opes With Repertoires From the Slavic Nations PHILHARMONIC IN SUPPORT Latter Half of Performance Includes Offerings From China and Spain Slavs Open Program Spanish Dances Offered | True | By John Martin | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/semipros-halt-phils-tremont-pa-team-wins-21-as-hinckle-allows-two.html | SEMI-PROS HALT PHILS; Tremont, Pa., Team Wins, 2-1 as Hinckle Allows Two Hits | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/boston-stock-plea-up-tuesday.html | Boston Stock Plea Up Tuesday | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/earle-and-wife-in-auto-mishap.html | Earle and Wife in Auto Mishap | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/b-o-would-borrow-6000000-from-rfc-railroad-owing-87685578-to-agency.html | B. & O. WOULD BORROW $6,000,000 FROM RFC; Railroad Owing $87,685,578 to Agency Seeks Addition | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/joseph-j-drake-71-fraternal-leader-treasurer-of-new-york-chapter-of.html | JOSEPH J. DRAKE. 71, FRATERNAL LEADER; Treasurer of New York Chapter of Knights of Columbus | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/reboli-and-manera-victors.html | Reboli and Manera Victors | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/la-guardia-ready-to-support-mead-lauds-buffalo-man-indicates-he.html | LA GUARDIA READY TO SUPPORT MEAD; Lauds Buffalo Man, Indicates He Would Back Him for the Senate or Governorship Mead Likes Present Post. Says He Watched Mead LA GUARDIA READY TO SUPPORT MEAD | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/bank-of-england-reports-changes-ratio-of-reserve-to-deposits-put-at.html | BANK OF ENGLAND REPORTS CHANGES; Ratio of Reserve to Deposits Put at 23.8 Per Cent | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/elected-vice-president-of-colgatepalmolive.html | Elected Vice President Of Colgate-Palmolive | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/japanese-emphasize-frugality-to-aid-war-cheap-luncheon-marks.html | JAPANESE EMPHASIZE FRUGALITY TO AID WAR; Cheap Luncheon Marks Anniversary of China Conflict | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/legal-advertisement.html | LEGAL ADVERTISEMENT | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/millinery-makers-move-to-end-evils-they-gather-in-chicago-to-frame.html | MILLINERY MAKERS MOVE TO END EVILS; They Gather in Chicago to Frame Code of Improved Business Standards SAYS FEW EARN PROFIT H. A. Baum of New Jersey Group Lays Dollar Volume Drop to Abuses in Trade | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/pistol-prizes-awarded-army-reserve-experts-defeat-national-guard.html | PISTOL PRIZES AWARDED; Army Reserve Experts Defeat National Guard Teams | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/member-bank-balances-rise-33000000-excess-reserves-increase.html | Member Bank Balances Rise $33,000,000; Excess Reserves Increase $90,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/police-department-transfers-and-assignments-temporary-assignments.html | Police Department; Transfers and Assignments Temporary Assignments Leaves Without Pay | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/war-anniversary-celebrated-here-chinatown-bedecked-as-fetes-honor.html | WAR ANNIVERSARY CELEBRATED HERE; Chinatown Bedecked as Fetes Honor End of First Year of Struggle With Japanese | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/quezon-denies-mission-says-he-does-not-seek-pledge-by-japan-for.html | QUEZON DENIES MISSION; Says He Does Not Seek Pledge by Japan for Philippines | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/dr-r-j-manion-succeeds-bennett-herridge-bolts-conservatives.html | Dr. R. J. Manion Succeeds Bennett; Herridge 'Bolts' Conservatives; Ex-Minister to Washington Bitterly Assails Party as 'Betrayer of People--New Head an Author and War Veteran Policies of Conservatives | True | By John MacCormacspecial To the New York Times. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/new-haven-report-protested-to-i-c-c-road-and-bondholders-group.html | NEW HAVEN REPORT PROTESTED TO I. C. C.; Road and Bondholders' Group Object to Proposed Stay on Reorganization DELAY IN RULING SOUGHT Company Asks Time to Revise Earnings Estimate and to Get Verdict on Lease | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/cash-abductor-loses-plea-to-escape-death-florida-pardon-board.html | CASH ABDUCTOR LOSES PLEA TO ESCAPE DEATH; Florida Pardon Board Refuses to Commute His Sentence | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/tribute-paid-to-rockne-cornerstone-laid-for-memorial-fieldhouse-at.html | TRIBUTE PAID TO ROCKNE; Cornerstone Laid for Memorial Fieldhouse at Notre Dame | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/fine-crop-prospects-reported-in-canada-bank-of-montreal-and-bank-of.html | FINE CROP PROSPECTS REPORTED IN CANADA; Bank of Montreal and Bank of Commerce Give Opinions | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/to-quit-new-jersey-senate.html | To Quit New Jersey Senate | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/u-s-studies-effect-of-mexican-oil-deal-no-effort-has-been-made-to-s.html | U. S. STUDIES EFFECT OF MEXICAN OIL DEAL; No Effort Has Been Made to Stop Arrangement With Germany | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/1657000-bond-issue-to-be-offered-today-rochester-gas-and-electric-3.html | $1,657,000 BOND ISSUE TO BE OFFERED TODAY; Rochester Gas and Electric 3 Will Cover Construction | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/large-taxpayer-site-sold-in-forest-hills-queens-deals-also-include.html | LARGE TAXPAYER SITE SOLD IN FOREST HILLS; Queens Deals Also Include Lease of Block for Parking | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/farley-departs-on-alaskan-trip-accompanied-by-2-daughters-he-will.html | FARLEY DEPARTS ON ALASKAN TRIP; Accompanied by 2 Daughters, He Will Tour Northwest and Return on Aug. 17 | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/rail-bonds-rise-in-heavy-trading-gains-of-1-to-4-points-scoredin-a.html | RAIL BONDS RISE IN HEAVY TRADING; Gains of 1 to 4 Points Scoredin a Broad List--Local Tractions Also Spurt FEDERAL GROUP IS UNEVEN Advances of 1-32 to 5-32 Point Offset by Declines of the Same Amount Bonds of Eastern Roads Lead Federal List Mixed | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/r-r-brown-quits-nya-work.html | R. R. Brown Quits NYA Work | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/daughter-to-r-m-kochenthals.html | Daughter to R. M. Kochenthals | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/ted-friend-at-loews-state.html | Ted Friend at Loew's State | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mrs-joseph-e-blake.html | MRS. JOSEPH E, BLAKE | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/members-of-new-air-authority-are-named-by-president-to-regulate.html | Members of New Air Authority Are Named By President to Regulate Civil Aviation | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/2-sentenced-to-die-in-police-killing-former-convicts-are-closely.html | 2 SENTENCED TO DIE IN POLICE KILLING; Former Convicts Are Closely Guarded in Court | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/queens-houses-planned-sixteen-tenements-at-jackson-leights-to-cost.html | QUEENS HOUSES PLANNED; Sixteen Tenements at Jackson leights to Cost $3,200,000 | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/rochester-golf-starts-today.html | Rochester Golf Starts Today | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/dr-harry-s-weaver-educator-served-46-years-with-hahnemann-hospital.html | DR. HARRY S. WEAVER; Educator Served 46 Years With Hahnemann Hospital | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/wood-field-and-stream-took-none-under-two-pounds-sanctuary-for.html | Wood, Field and Stream; Took None Under Two Pounds Sanctuary for Concord Angler Are Anxious | True | By Lincoln A. Werden | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/pittsburgh-index-rises-gain-due-to-industrial-output-and-freight.html | PITTSBURGH INDEX RISES; Gain Due to Industrial Output and Freight Increases | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/football-giants-open-here-oct-16-meet-philadelphia-at-polo-grounds.html | FOOTBALL GIANTS OPEN HERE OCT. 16; Meet Philadelphia at Polo Grounds in First Home League Contest CIRCUIT STARTS SEPT. 4 East Gets. Play-Off Game on Dec. 11 Between Winners in Both Sections GIANTS' HOME GAMES Nov. 20 Games Top List Two Home Tests in Row | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/5215466-earned-by-utility-in-year-net-income-of-american-light-and.html | $5,215,466 EARNED BY UTILITY IN YEAR; Net Income of American Light and Traction Equals $1.59 a Common Share OPERATING REVENUES UP Reports on Earnings Made by Other Companies With Comparative Figures $4,547,568 INCOME LISTED United Light & Power's Profit Equals 27c a Common Share OTHER UTILITY EARNINGS | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/john-elliott-dies-new-haven-lawyer-member-of-bar-41-years-had.html | JOHN ELLIOTT DIES; NEW HAVEN LAWYER; Member of Bar 41, Years Had Served on City Council | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/big-pwa-job-gain-predicted-by-ickes-maximum-exercise-of-new-act.html | BIG PWA JOB GAIN PREDICTED BY ICKES; ' Maximum Exercise' of New Act Means 14,224,00 ManMonths of Work, He Says INDIRECT BENEFITS CITED Secretary Holds Program Will Release $1,001,200,000 in Orders for Materials | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/codreanu-loses-appeal-rumanian-iron-guard-leader-to-work-in-prison.html | CODREANU LOSES APPEAL; Rumanian Iron Guard Leader to Work in Prison Salt Mines | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/cotton-weakens-after-early-rise-advance-to-new-high-ground-on.html | COTTON WEAKENS AFTER EARLY RISE; Advance to New High Ground on Exchange Here Lost in Wide Profit-Taking LIST OFF 12 TO 13 POINTS Selling Precedes Today's Official Acreage Estimate-The Weather Continues Favorable | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/sales-tax-method-is-called-illegal-suit-fights-the-citys-demand-for.html | SALES TAX METHOD IS CALLED ILLEGAL; Suit Fights the City's Demand for Levy on Items Sold for Less Than 12 Cents | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/newark-defeats-jersey-city-74-triple-by-gleeson-features-threerun.html | NEWARK DEFEATS JERSEY CITY, 7-4; Triple by Gleeson Features Three-Run Drive in Eighth With Two Out, Score Tied DONALD STRIKES OUT NINE Keller Stopped at Bat After 18 Straight Games--Haslin of Losers Gets Four Hits | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/woman-saved-by-life-net-in-4story-drop-held-hanging-from-sill-till.html | Woman Saved by Life Net in 4-Story Drop; Held, Hanging From Sill, Till Aid Arrives | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/keegan-sued-for-150000-city-councilman-slandered-them-two-lecturers.html | KEEGAN SUED FOR $150,000; City Councilman Slandered Them, Two Lecturers Charge, | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT THE WHITE MOUNTAINS HOT SPRINGS | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/dividend-news-blue-ridge-corporation-federal-knitting-mills-first.html | DIVIDEND NEWS; Blue Ridge Corporation Federal Knitting Mills First National Bank Jantzen Knitting Mills Royal Dutch | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/state-police-hunt-bear-game-wardens-seek-animal-reported-seen-near.html | STATE POLICE HUNT BEAR; Game Wardens Seek Animal Reported Seen Near Schenectady | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/atlantic-city-sells-station-wpg.html | Atlantic City Sells Station WPG | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/births.html | Births | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/athletics-blanked-40-alcyon-park-hurler-fans-ten-in-game-at-pitman.html | ATHLETICS BLANKED, 4-0; Alcyon Park Hurler Fans Ten in Game at Pitman, N. J. (AP). | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/woman-publisher-accused-of-fraud-catherine-mcnelis-head-of-tower.html | WOMAN PUBLISHER ACCUSED OF FRAUD; Catherine McNelis, Head of Tower Magazines, Indicted as Advertising Swindler ROSE TO BUSINESS HEIGHTS Falsifying of Circulation of Dime Publications to A. B. C. Agency Is Charged Guaranteed Circulation Fraud on Bureau Charged | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/prof-ulrich-stutz-german-educator-former-teacher-of-ecclesiastical.html | PROF. ULRICH STUTZ, GERMAN EDUCATOR; Former Teacher of Ecclesiastical History at Berlin University | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/martins-membership-in-exchange-slated-to-stay-in-new-presidents.html | Martin's Membership in Exchange Slated To Stay in New President's Former Firm | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/patrolman-shot-by-prisoner-dies-padian-succumbs-to-wounds-inflicted.html | PATROLMAN SHOT BY PRISONER DIES; Padian Succumbs to Wounds Inflicted by Frenzied Man in Harlem Hospital | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/nicaraguan-president-frees-common-prisoners.html | Nicaraguan President Frees Common Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/check-clearings-drop-161-in-year-total-for-22-leading-cities-in.html | CHECK CLEARINGS DROP 16.1% IN YEAR; Total for 22 Leading Cities in Week Ended Wednesday Put at $5,090,570,000 GAIN IN SEVEN-DAY PERIOD Rise of $353,866,000 Above June 29 Figure Reported by Banking Centers | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/montreal-has-996383-surplus.html | Montreal Has $996,383 Surplus | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/5000-aids-scout-fund-suffolk-council-gets-anonymous-gift-in-budget.html | $5,000 AIDS SCOUT FUND; Suffolk Council Gets Anonymous Gift in Budget Drive | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/dr-l-f-flick-81-noted-specialist-authority-on-tuberculosis-who.html | DR. L. F. FLICK, 81, NOTED SPECIALIST; Authority on Tuberculosis Who Proved Malady Was Not Hereditary Is Dead CURED SELF OF DISEASE Helped Establish Hospitals and Research Centers--Writings Used as Textbooks Proved Plague Not Hereditary Received Many Honors | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/pastor-fight-canceled-finger-injury-prevents-newark-bout-with.html | PASTOR FIGHT CANCELED; Finger Injury Prevents Newark Bout With Burman Monday | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/ocean-flight1938.html | OCEAN FLIGHT-1938 | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/museum-is-visited-by-crown-prince-etruscan-and-oriental-art-at.html | MUSEUM IS VISITED BY CROWN PRINCE; Etruscan and Oriental Art at Metropolitan Draw Interest of Luncheon Guest SON INSPECTS AIRPORTS Crown Princess and Bertil Are Entertained at Dinner by Winthrop W. Aldriches Bertil Departing Today Budapest Exhibit Recalled | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/marie-oaks-hotchkiss.html | MARIE OAKS HOTCHKISS | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/accolade-captures-feature-at-suffolk-defeats-bradleys-billionaire.html | ACCOLADE CAPTURES FEATURE AT SUFFOLK; Defeats Bradley's Billionaire by Two Lengths in Sprint | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mcoy-knockout-victor-stops-kranz-in-second-chapter-of-bout-at.html | M'COY KNOCKOUT VICTOR; Stops Kranz in Second Chapter of Bout at Montreal | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/canyon-explorers-sighted-by-fliers-airmen-report-nevills-party-20.html | CANYON EXPLORERS SIGHTED BY FLIERS; Airmen Report Nevills Party 20 Miles Above Lee's Ferry, Ariz. | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/donate-40000-to-fund-government-employes-in-kings-help-welfare.html | DONATE $40,000 TO FUND; Government Employes in Kings Help Welfare Campaign | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/dall-wins-his-appeal-in-libel-charge-suit-high-state-court-orders.html | DALL WINS HIS APPEAL IN LIBEL CHARGE SUIT; High State Court Orders Retrial to Fix Damage and Cost | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/rayon-compact-signed-textile-union-and-viscose-company-come-to.html | RAYON COMPACT SIGNED; Textile Union and Viscose Company Come to Terms | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/womens-franchise-approved.html | Women's Franchise Approved | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/morgenthau-to-sail-will-take-family-on-vacation-trip-to-europe.html | MORGENTHAU TO SAIL; Will Take Family on Vacation Trip to Europe | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/sorensons-car-first-home.html | Sorenson's Car First Home | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/rail-jobs-off-21-in-year-i-c-cs-employment-index-is-lowest-since.html | RAIL JOBS OFF 21% IN YEAR; I. C. C.'s Employment Index Is Lowest Since 1920 | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/wpa-spurns-tuxedos-for-needy-racy-checked-suits-also-refused-array.html | WPA Spurns Tuxedos for Needy; Racy Checked Suits Also Refused; Array of Flashy Garments Gives Officials a Headache as 1,800 Dealers Rush to Sell Surplus for Poor--Orders Due Next Week | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/coucci-victor-with-townsman.html | Coucci Victor With Townsman | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/donahey-defines-tva-inquiry-aims-senator-says-his-committees.html | DONAHEY DEFINES TVA INQUIRY AIMS; Senator Says His Committee's Investigation of Authority Will Be 'Constructive' Morgan to Answer "This Time" | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/kobe-dead-put-at-311-1200-hurt-400-missing-in-flooddamage-at.html | KOBE DEAD PUT AT 311; 1,200 Hurt, 400 Missing in Flood--Damage at 100,000,000 Yen | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/1632-take-c-m-t-c-oath-physical-fitness-record-set-with-only-6.html | 1,632 TAKE C. M. T. C. OATH; Physical Fitness Record Set With Only 6 Rejected at Plattsburg | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/brazilian-rebel-gives-upii-fournier-alleged-leader-of-revolt-held.html | BRAZILIAN REBEL GIVES UPII; Fournier, Alleged Leader of Revolt, Held in Fort | True | Special Cable to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/lillian-i-sheridan-has-church-bridal-her-marriage-to-henri-julius.html | LILLIAN I. SHERIDAN HAS CHURCH BRIDAL; Her Marriage to Henri Julius Braiteau Takes Place at St. Vincent Ferrer Here SISTER IS MAID OF HONOR Ceremony Performed by Rev. Anthony McCabe--Alfred J. Burkley Best Man Deveraux--Cunningham Konheim-Barnett | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/fish-holdings-up-14.html | Fish Holdings Up 14% | True | Special to THE NEW YORK TIMES. | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/sharkey-in-ring-tonight.html | Sharkey in Ring Tonight | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/memorial-rites-for-carranza.html | Memorial Rites for Carranza | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/output-of-gold-and-silver-near-records-last-year.html | Output of Gold and Silver Near Records Last Year | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/electric-power-output-lower-for-week-losses-show-increase-in-three.html | Electric Power Output Lower for Week; Losses Show Increase in Three Sections | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/commuting-father-peril-to-children-shy-daughter-and-submissive-son.html | COMMUTING FATHER 'PERIL' TO CHILDREN; Shy Daughter and Submissive Son Held Likely to Result From Absence of Influence ADULT PROBLEMS CITED Dr. Caroline B. Zachry Warns Parley Here of Dangers in 'Feminine' Schools 300 Teachers Hear Address Takes Father as Ideal | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/jessurun-gains-verdict-beats-genovese-in-main-bout-at-fort-hamilton.html | JESSURUN GAINS VERDICT; Beats Genovese in Main Bout at Fort Hamilton | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/roosevelt-starts-tour-after-cleaing-his-desk-adds-speech-in-georgia.html | ROOSEVELT STARTS TOUR AFTER CLEAING HIS DESK; ADDS SPEECH IN GEORGIA; NEW DEALERS CALL Group, Senator George Absent, Gets Talk by President on Aug. 11 OHIO, KENTUCKY TODAY ' Politically Diplomatic' Radio Device on Train--Maritime Labor Board Chosen Confers With Georgia Leaders May Talk on Georgian Politics ROOSEVELT ON TOUR ADDS GEORGIA TALK Diplomacy Planned in Kentucky Broadcasts for Major Speeches | True | By Felix Belair Jr.special To the New York Times. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/magistrate-angered-by-lawyers-remark-cooper-denounces-coleman-for.html | MAGISTRATE ANGERED BY LAWYER'S REMARK; Cooper Denounces Coleman for Quoting Rumor About Him | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/widow-of-navy-hero-gets-eviction-stay-meanwhile-jewish-veterans.html | WIDOW OF NAVY HERO GETS EVICTION STAY; Meanwhile Jewish Veterans Will Raise Fund to Aid Her | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/shakeup-is-asked-in-job-insurance-budget-director-believes-that.html | SHAKE-UP IS ASKED IN JOB INSURANCE; Budget Director Believes That Fewer Interviewers on Staff Are Needed MORE CLERKS TO BE ADDED Unionized Employees Say That Proposed Cut Would 'Wreak Havoc' With Division | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/realty-auction-recalls-original-purchase-of-land-at-stamford.html | Realty Auction Recalls Original Purchase Of Land at Stamford, Conn.,From Indians | True | By Lee E. Cooper | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/dollar-continues-rise-in-exchange-sterling-under-pressure-off-to.html | DOLLAR CONTINUES RISE IN EXCHANGE; Sterling, Under Pressure, Off to $4.93 5-16, Cheapest Price Since June 30, 1937 OTHER CURRENCIES DOWN Cold in London Goes to Highest Price of Year--Japan Is Shipping $5,800,000 | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/keeps-saturday-market-chicago-mercantile-exchange-changes-summer.html | KEEPS SATURDAY MARKET; Chicago Mercantile Exchange Changes Summer Schedule | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/seek-to-bring-back-old-wright-plane-aviation-leaders-unite-to.html | SEEK TO BRING BACK OLD WRIGHT PLANE; Aviation Leaders Unite to Restore 'Notable Relic,' Now in London Museum OLD CONFLICT RECALLED Langley Machine Received Preference. at Smithsknian--Charter Is Granted Called "Most Treasured Beele" Lindbergh Was Mediator | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/publishers-absolved-from-award-payment-court-rules-brooklyn-eagle.html | PUBLISHERS ABSOLVED FROM AWARD PAYMENT; Court Rules Brooklyn Eagle Liable for Printers' Pay | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/letters-to-the-times-picketing-under-license-public-information-as.html | Letters to The Times; Picketing Under License Public Information as to Merits of a Strike Is Recommended Tale of a Talkative Crow At Least Brooklyn Cherry-Lover Avers Bird Said 'Hello' Twice Praise and Criticism Discomforts at Jones Beach Nurses in Plenty Horses, Mules and Machines Information for Public Power for Government Regional Plans for Jersey Mr. Rich's Charges Are Declared to Be Contrary to Record Further Study Suggested Dr. Vizetelly THE WRAITH | True | F.D. McHUGH.ARTHUR EILENBERG.RALPH PETERS.WEARY SPECTATOR.ALBERT A. VOLK.HAROLD M. LEWISHARRISON W. SMITH.SPLIT INFINITIVE.KATE FORT CODINGTON. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/chinese-trade-dropped-imports-for-first-five-months-were-off-23.html | CHINESE TRADE DROPPED; Imports for First Five Months Were Off 23%, Exports 37% | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/red-hook-project-leads-housing-list-straus-to-attend-ceremony-as.html | RED HOOK PROJECT LEADS HOUSING LIST; Straus to Attend Ceremony as Ground Is Broken for Program's First Job 500 MILLION EARMARKED This City Asks $27,000,000 of Balance--Administrator Is to Tour the Country | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/france-has-dearth-of-large-banknotes-printers-asked-to-work-five.html | FRANCE HAS DEARTH OF LARGE BANKNOTES; Printers Asked to Work Five Hours Extra Each Week | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/41-decline-in-orders-general-electrics-bookings-in-halfyear.html | 41% DECLINE IN ORDERS; General Electric's Bookings in Half-Year $128,223,823 | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/protest-austrian-influx-british-doctors-in-union-talk-of-a-stayin.html | PROTEST AUSTRIAN INFLUX; British Doctors in Union Talk of a 'Stay-In Strike' | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/army-orders-and-assignments-promotions-announced.html | Army Orders and Assignments; Promotions Announced | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/geprge-t-janicula-official-of-strong-hewat-co-woolen-goods-firm.html | GEPRGE T. JANICULA; Official of Strong, Hewat & Co., Woolen Goods Firm | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/wpa-theatre-programs-tonight.html | WPA Theatre Programs Tonight | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/feldman-to-box-zivic.html | Feldman to Box Zivic | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/white-sox-sign-pitcher-ford.html | White Sox Sign Pitcher Ford | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/fare-rise-planned-at-once-in-the-east-passengertariff-managers-to.html | FARE RISE PLANNED AT ONCE IN THE EAST; Passenger-Tariff Managers to Meet Today to Take Advantage of I. C. C. Ruling INTRASTATE ACTION LIKELY Long Island Proposes to Lift Rates--State Board's Approval Necessary, Says Van Namee Public Hearings Possible Rise in Pennsylvania Asked | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mrs-newington-hostess-she-entertains-with-luncheon-at-her-greenwich.html | MRS. NEWINGTON HOSTESS; She Entertains With Luncheon at Her Greenwich Residence | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mother-and-son-golfers-are-led-by-mrs-t-a-morrow-and-keenan-their.html | Mother and Son Golfers Are Led By Mrs. T. A. Morrow and Keenan; Their 82 Three Strokes Better Than Cards Of Lesters, Grumbachs and Heidells O'Donnells' 86-15-71 Low Net Son's Drives Off Line Return in 41 | True | By Maureen Orcutt | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/six-mayors-protest-ferry-rate-proposal-i-c-c-examiner-bars-any-rise.html | SIX MAYORS PROTEST FERRY RATE PROPOSAL; I. C. C. Examiner Bars Any Rise Pending Further Hearing | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/freed-in-killing-husband-jersey-mother-of-6-cleared-by-jury-of-8.html | FREED IN KILLING HUSBAND; Jersey Mother of 6 Cleared by Jury of 8 Men, 4 Women | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/city-transactions-enlist-investors-40suite-apartment-house-at-164.html | CITY TRANSACTIONS ENLIST INVESTORS; 40-Suite Apartment House at 164 Sherman Ave. and Parcel at 350 W. 115th St. Sold DEAL AT 273 W. 122D ST. Bank Disposes of 9-Unit Flat--Walk-Up at 2,231 Fifth Ave. in New Ownership | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/exgov-smiths-attack-on-constitutional-ban-on-gambling-gambling.html | Ex=Gov. Smith's Attack on Constitutional Ban on Gambling; Gambling Growth Doubted Says Even Judges Bet Real Definition Denied Draws Lottery Analogy Holds Penal Laws Remain Church Activity Recalled Quotes Comment to Wheeler Denies Sport Would Sue Sees Parallel in Dog Fight Proposal Called Hypocrisy Differing Viewpoints Cited Opposes Legalized Gambling Points to "Bookies" Tax Plan Gives Warning to Republicans | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mrs-lapham-wins-low-gross-honors-triumphs-on-match-of-cards-with.html | MRS. LAPHAM WINS LOW GROSS HONORS; Triumphs on Match of Cards With Mrs. Dietrich After Each Returns an 82 MRS. POMEROY A VICTOR Takes First Low Net Award in Westchester-Fairfield One-Day Golf Play THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/many-give-parties-at-southampton-mrs-w-a-burnham-and-mrs-c-g-moller.html | MANY GIVE PARTIES AT SOUTHAMPTON; Mrs. W. A. Burnham and Mrs. C. G. Moller Are Hostesses at Dinner and Bridge A. B. CLAFLINS ENTERTAIN Mr. and Mrs. Reeve Schley Have Luncheon Guests at the National Golf Links | True | Special to THE NEW YORK TIMES. | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/amadita-d-oland-is-wed-in-canada-married-in-halifax-cathedral-to.html | AMADITA D. OLAND IS WED IN CANADA; Married, in Halifax Cathedral to Harvey N. Stanbury by Archbishop McNally. NANCY ALMON HONOR MAID Six Other Attendants Serve--Bride's Father Is an Aide of Governor General | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/sec-resumes-hearings-monday.html | SEC Resumes Hearings Monday | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/governor-moore-is-iii.html | Governor Moore Is III | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/yanks-reach-boston-for-red-sox-series-hope-to-gain-sole-grip-on.html | YANKS REACH BOSTON FOR RED SOX SERIES; Hope to Gain Sole Grip on Lead in Opener Today | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/cricketers-play-today-rain-prevents-practice-for-australiaengland.html | CRICKETERS PLAY TODAY; Rain Prevents Practice for Australia-England Match | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/support-is-urged-formaloney-act-board-of-investment-bankers.html | SUPPORT IS URGED FOR-MALONEY ACT; Board of Investment Bankers Association Recommends Action by 705 Members | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mary-foster-pitney-will-be-introdaced-by-her-parents-at-dance-in.html | Mary Foster Pitney Will Be Introdaced By Her Parents at Dance in Morristown | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/tax-easing-asked-to-spur-building-state-housing-board-requests.html | TAX EASING ASKED TO SPUR BUILDING; State Housing Board Requests Mayor to Revive Partial Aw Exemptions of 1936 BROOKLYN PROJECT WAITS Polytechnic Institute Plans Held Up in Hope of Getting Concessions on Levy No New Projects Since 1937 Necessary to New Enterprises | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/peru-exports-less-cotton.html | Peru Exports Less Cotton | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/fire-record.html | Fire Record | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/san-romani-after-record-will-try-to-clip-mile-mark-at-hibernian.html | SAN ROMANI AFTER RECORD; Will Try to Clip Mile Mark at Hibernian Meet Here | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/sales-law-held-invalid-outofstate-salesmen-need-no-licenses-n-j.html | SALES LAW HELD INVALID; Out-of-State Salesmen Need No Licenses, N. J. Court Rules | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/faces-21940-swindling-charge.html | Faces $21,940 Swindling Charge | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/to-repair-naval-hospital-here.html | To Repair Naval Hospital Here | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/hope-to-do-smart-crack-and-opera-hat-odds-on-choices-score-at.html | Hope To Do, Smart Crack and Opera Hat, Odds on Choices, Score at Empire; OPERA HAT ANNEXES WHITESTONE PURSE 9-to-20 Favorite Shows Way to Night Intruder in Feature at Empire WRIGHT RECORDS DOUBLE Is First With Smart Crack and Grand Jester-Sassy Lady Wins by a Nose Opera Hat Takes Lead 8-to-1 Shot Home First | True | By Bryan Field | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/city-council-nine-defeats-news-men-score-of-10-to-5-in-baseball.html | CITY COUNCIL 'NINE' DEFEATS NEWS MEN; Score of 10 to 5 in Baseball Game Ascribed to 'Ringer' for City Hall Writers Morris Hits Two-Bagger The McGuinness Absent | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/setback-in-steel-held-temporary-virtual-stagnation-results-from.html | SET-BACK IN STEEL HELD TEMPORARY; Virtual Stagnation Results From Basing-Point Moves, Iron Age Finds BETTER TREND FORECAST Drop of Only 5 Points in Rate of Operation Seen as a Favorable Augury | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/miss-pedersen-triumphs-misses-smith-dean-and-hirsh-also-gain-at.html | MISS PEDERSEN TRIUMPHS; Misses Smith, Dean and Hirsh Also Gain at Tennis | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/navy-awards-copper-contract.html | Navy Awards Copper Contract | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/bisley-camp-soot-to-kings-college-school-team-has-score-of-497-out.html | BISLEY CAMP SOOT TO KING'S COLLEGE; School Team Has Score of 497 Out of 500 to Lead Field | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/trosky-blasts-officials-claims-american-league-should-have-named.html | TROSKY BLASTS OFFICIALS; Claims American League Should Have Named Him on Team | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mrs-william-a-wilson.html | MRS. WILLIAM A. WILSON | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/buying-spurt-lifts-fabric-hide-prices-cotton-goods-and-flannels.html | BUYING SPURT LIFTS FABRIC, HIDE PRICES; Cotton Goods and Flannels Advanced--Rise Expected on Women's Wear Lines LEATHER ACTIVITY BRISK Uppers, Calfskins Go Higher--Delivery Jam Predicted in Many Fields Small Cotton Crop Reported Men's Wear Market Active | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/e-m-statler-asks-annulment.html | E. M. Statler Asks Annulment | True | Special to THE NEW YRK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/paris-doubts-plan-on-spain-will-work-french-believe-germany-and.html | PARIS DOUBTS PLAN ON SPAIN WILL WORK; French Believe Germany and Italy Will Not Live Up to Non-intervention Scheme WORRIED OVER OUTCOME They Consider Change in Policy Unless Mussolini Offers Sign of Peaceful Aims French Are Impressed Barcelona Wants Assurances | True | By P. J. Philip wireless To the New York Times. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/scrap-iron-institute-to-lose-its-director-benjamin-schwartz-founder.html | SCRAP IRON INSTITUTE TO LOSE ITS DIRECTOR; Benjamin Schwartz, Founder, Asks Release From Contract | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/strike-at-chilean-mines-efforts-to-settle-walkout-of-10000-prove.html | STRIKE AT CHILEAN MINES; Efforts to Settle Walkout of 10,000 Prove Futile | True | Special Cable to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/east-side-rentals-include-big-suites-penthouseterrace-apartment.html | EAST SIDE RENTALS INCLUDE BIG SUITES; Penthouse-Terrace Apartment Among Quarters Leased | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/zinc-output-reduced.html | Zinc Output Reduced | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/lumber-output-dip-greater-than-seasonal-shipments-also-lower-but.html | Lumber Output Dip Greater Than Seasonal; Shipments Also Lower but Orders Rise | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/new-yorker-in-nec-post.html | New Yorker in NEC Post | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/realty-federation-selects-officers-a-p-hoover-and-h-l-carpenter.html | REALTY FEDERATION SELECTS OFFICERS; A. P. Hoover and H. L. Carpenter Head New Group. | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/bank-of-canada-reports-reserve-ratio-declines-to-5682-per-cent-in.html | BANK OF CANADA REPORTS; Reserve Ratio Declines to 56.82 Per Cent in Week | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mussolini-aide-here-to-study-shipping-italy-plans-increase-in.html | MUSSOLINI AIDE HERE TO STUDY SHIPPING; Italy Plans Increase in Services in Connection With the Fair | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/world-tin-group-details-pool-plan-stock-of-1-0000-tons-to-be-held.html | WORLD TIN GROUP DETAILS POOL PLAN; Stock of 1 0,000 Tons to Be Held to Aid Price Maintenance | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/chinese-mark-day-by-gifts-for-war-crowds-around-goodoffering.html | CHINESE MARK DAY BY GIFTS FOR WAR; Crowds Around 'Good-Offering Platforms' Donate Money and Gems in Hankow CHIANG AND WIFE HELP Memorial Rites and Parades Held--Generalissimo Calls for Greater Sacrifices Chiang and Wife Aid Sees Turning Point | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/compromise-insull-suit-four-former-associates-have-paid-50000-to.html | COMPROMISE INSULL SUIT; Four Former Associates Have Paid $50,000 to Trustee | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/reds-get-metoskie-fordham.html | Reds Get Metoskie, Fordham | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/the-screen-changed-a-bit-having-wonderful-times-reaches-the-music.html | THE SCREEN; Changed a Bit, 'Having Wonderful Times' Reaches the Music Hall--'Shopworn Angel' at Capitol At the Capitol SCREEN NEWS Of Local Origin | True | By Frank S. Nugent | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/douglas-gibbons-co-elects.html | Douglas Gibbons & Co. Elects | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/mrs-hawkesworth-dance-club-founder-formerly-arranged-parties-for.html | MRS. HAWKESWORTH, DANCE CLUB FOUNDER; Formerly Arranged Parties for Society Leaders-Dies at 71 | True | | C1B 386061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/five-slayers-lose-in-fights-for-life-court-of-appeals-affirms.html | FIVE SLAYERS LOSE IN FIGHTS FOR LIFE; Court of Appeals Affirms Convictions in Three Murder Cases GAS TAX REFUND DENIED Court of Appeals in 4-3 Ruling Rejects Yesbec Plea | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/japanese-flies-to-block-tariff-rise-in-costa-rica.html | Japanese Flies to Block Tariff Rise in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/wills-for-probate-manhattan-letters-of-administration-kings-bronx.html | Wills for Probate; MANHATTAN Letters of Administration KINGS BRONX QUEENS Letters of Administration NEW JERSEY Letters of Administration | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/france-will-sell-reich-iron-ore-needed-to-arm.html | France Will Sell Reich Iron Ore Needed to Arm | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/dr-re-blackwell-college-head-dies-president-of-randolphmacon-in.html | DR. R.E. BLACKWELL, COLLEGE HEAD, DIES; President of Randolph-Macon in Virginia for Last 36 Years Stricken at 83 PROFESSOR 62 YEARS AGO Served on Many Educational- As Divis and Church AssociationsHad Taught English College President 36 Years Entered College at 14 Active "Gold Democrat" | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/circulation-rises-in-bank-of-france-up-2896000000-francs-in.html | CIRCULATION RISES IN BANK OF FRANCE; Up 2,896,000,000 Francs in Week-- Home Discounts Off 1,218,000,000 RESERVE RATIO DECLINES pwon to 47.25 % From 47.42 %--Gold Holdings Unchanged--Security Loans Gain | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/electric-output-off-88-fogarty-of-north-american-co-explains.html | ELECTRIC OUTPUT OFF 8.8%; Fogarty of North American Co. Explains Half-Year Drop | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/bond-values-rose-on-exchange-in-june-market-total.html | BOND VALUES ROSE ON EXCHANGE IN JUNE; Market Total $43,756,515,009--Average Price $1.20 Higher | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/hits-neglect-of-staples-mrs-lang-says-accessory-runners-often.html | HITS NEGLECT OF STAPLES; Mrs. Lang Says Accessory. 'Runners' Often Decide Profit | True | | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/denies-bulgar-alliances-premier-thought-to-allude-to-rumors-of.html | DENIES BULGAR ALLIANCES; Premier Thought to Allude to Rumors of Rome-Berlin Tie | True | Wireless to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-08 | 1938-07-08 | https://www.nytimes.com/1938/07/08/archives/newport-to-honor-swedish-visitors-dinner-tonight-first-of-events.html | NEWPORT TO HONOR SWEDISH VISITORS; Dinner Tonight First of Events for the Royal Group | True | Special to THE NEW YORK TIMES. | C1B 386061 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/cold-pogrom-in-vienna.html | COLD POGROM IN VIENNA | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/court-workers-ordered-to-quit-unofficial-jobs.html | Court Workers Ordered To Quit Unofficial Jobs | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/midsummer-party-held-in-berkshires-many-serve-as-hostesses-at-the.html | MIDSUMMER PARTY HELD IN BERKSHIRES; Many Serve as Hostesses at the Garden Center in Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/colonists-at-shore-give-many-parties-mr-and-mrs-walter-hoving.html | COLONISTS AT SHORE GIVE MANY PARTIES; Mr. and Mrs. Walter Hoving Entertain With a Dinner at Their Southampton Home C. H. MELLONS ARE HOSTS Patricia Shewan, a Debutante of Next Winter, Gives Dance in Honor of Brother, James | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/bronx-dwellings-sold-deals-reported-at-2250-newbold-ave-and-929-e.html | BRONX DWELLINGS SOLD; Deals Reported at 2,250 Newbold Ave. and 929 E. 221st St. | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/fair-exhibit-link-to-colonial-time-days-of-nieuw-amsterdam-and.html | FAIR EXHIBIT LINK TO COLONIAL TIME; Days of Nieuw Amsterdam and Other Ties With U. S. to Be Stressed in Pavilion CARILLON TOWER PLANNED Statue of Stuyvesant to Be Designed by Mrs. Whitney for Netherlands Building | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/confederates-ask-stay-at-gettysburg-would-like-to-remain-there-till.html | CONFEDERATES ASK STAY AT GETTYSBURG; Would Like to Remain There Till 'End,' Says Alabama Veteran | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/shields-first-with-aileen.html | Shields First With Aileen | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/tydings-charges-brazen-reprisal-in-ousting-of-maryland-fha-chief.html | Tydings Charges 'Brazen' Reprisal in Ousting Of Maryland FHA Chief Whom He Sponsored | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/horse-show-opens-at-rye-mrs-reed-a-albee-chairman-at-westchester.html | HORSE SHOW OPENS AT RYE; Mrs. Reed A. Albee Chairman at Westchester County Club | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/u-s-track-stars-sail-eight-in-squad-first-of-3-to-leave-for.html | U. S. TRACK STARS SAIL; Eight in Squad, First of 3 to Leave for European Meets | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/son-to-mrs-john-g-mackenty.html | Son to Mrs. John G. MacKenty | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/two-city-holdings-conveyed-by-bank-walkup-at-551-w-149th-st-and.html | TWO CITY HOLDINGS CONVEYED BY BANK; Walk-Up at 551 W. 149th St. and 20-Unit Building at 267 Stanton St. Sold FLATS IN HARLEM TRADED Investor Acquires Property at 69 W. 115th St. From the Fulton Trust Company | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/harold-walker-62-oil-firm-attorney-member-of-staff-of-standard-of.html | HAROLD WALKER, 62, OIL FIRM ATTORNEY; Member of Staff of Standard of New Jersey Is Dead | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/books-of-the-times-from-master-kung-to-mr-darwin-tale-of-a-seagoing.html | BOOKS OF THE TIMES; From Master Kung to Mr. Darwin Tale of a Sea-Going Cow Hand Profile of a Spectacular Art Never the Twain Shall Crash | True | By Charles Poore | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/thugs-invade-bakery-steal-3000-payroll-employes-forced-to-lie-on.html | THUGS INVADE BAKERY, STEAL $3,000 PAYROLL; Employes Forced to Lie on Floor and Are Tied With Wire | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/car-upset-fatal-to-woman.html | Car Upset Fatal to Woman | True | Special to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/letters-to-the-sports-editor-a-fans-ideas-on-fences-suggests-major.html | Letters to the Sports Editor; A FAN'S IDEAS ON FENCES Suggests Major League Ball Park Dimensions Be Standardized Wail of a Harried Male An Oriole Fan Laments Rising vs. Falling Stars SUNDAY DRIVERS ON SOUND Motor Boat Pilots Disregard Rights of Sailors, Is Charge Resources to Redistribute A Mighty Man Was He" Missing-A Vital Scene THE LATE-BLOOMING EAST Track Stars of This Sector Seem to Thrive in Heat of Summer A Winged Foot Monopoly Live vs. Dead Weight Slim Edge for Lawrin | True | GILBERT KERBEL.AN ORIOLE FAN.THE STROUD BROTHERS.WIND-JAMMER.J. M. A.HENRY SCHREINER.JACK GOLDMAN.R. B. MOULTON.JAMES W. BECKER.W. AND S.A. C. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/bank-statements-federation-bank-and-trust-co-first-national-bank.html | BANK STATEMENTS; Federation Bank and Trust Co. First National Bank, Boston | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/chinese-air-fleet-raids-along-river-to-halt-japanese-fliers-with.html | CHINESE AIR FLEET RAIDS ALONG RIVER TO HALT JAPANESE; Fliers With Oxygen Tanks Go So High Above Yangtze That Foes Can't Reach Them WARSHIP BELIEVED SUNK Japanese Warn All Neutrals to Remove Their Citizens and Ships From Zone Chinese Firm Near Hukow CHINESE AIR FLEET RAIDS ALONG RIVER Russian Planes on Way Japanese Warn Neutrals Chinese Attack Near Peiping Japanese Start Shansi Push | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/new-air-authority.html | NEW AIR AUTHORITY | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/great-air-tides-found-70-miles-above-earth.html | Great Air Tides Found 70 Miles Above Earth | True | Special Cable to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/jockeys-in-auto-accident.html | Jockeys in Auto Accident | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/fireworks-seller-fined-uptown-merchant-haled-to-court-for-5th-year.html | FIREWORKS SELLER FINED; Uptown Merchant Haled to Court for 5th Year in Row | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/dr-harriet-e-buster-mount-vernon-osteopath-widow-of-member-of-same.html | DR. HARRIET E. BUSTER; Mount Vernon Osteopath Widow of Member of Same Profession | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/19-turf-licenses-issued-hunt-stewards-grant-privileges-to-9-jockeys.html | 19 TURF LICENSES ISSUED; Hunt Stewards Grant Privileges to 9 Jockeys, 10 Trainers | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/rose-dexter-entertains-gives-a-luncheon-at-bar-harbor-for-mrs.html | ROSE DEXTER ENTERTAINS; Gives a Luncheon at Bar Harbor for Mrs. Stephen Weld | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/erie-reorganization-deferred.html | Erie Reorganization Deferred | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/joins-board-of-utility-g-c-meyer-elected-by-new-york-and-queens.html | JOINS BOARD OF UTILITY; G. C. Meyer Elected by New York and Queens Electric | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mayor-advocates-basic-law-change-on-relief-powers-tells-convention.html | MAYOR ADVOCATES BASIC LAW CHANGE ON RELIEF POWERS; Tells Convention Committee 'Positive' Amendment Would End 'Unworkable' Methods WAGNER URGES OWN DRAFT Bills on Militia, and Armories Aimed at Bund Are Approved by Military Committee La Guardia at Albany Mayor's Suggested Program Wagner Speaks for His Proposals Mayor Sees Brighter Outlook MAYOR ADVOCATES RELIEF AMENDMENT | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/gross-prize-taken-by-mrs-hockenjos-crestmont-golfer-returns-85-to.html | GROSS PRIZE TAKEN BY MRS. HOCKENJOS; Crestmont Golfer Returns 85 to Win Second Tournament in Row in New Jersey THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/brazils-training-ship-here-for-eight-days-fourmasted-barkentine.html | BRAZIL'S TRAINING SHIP HERE FOR EIGHT DAYS; Four-Masted Barkentine Omits Salute at Governors Island | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/25cent-rail-fare-in-east-effective-july-25-pullman-rate-to-remain-a.html | 2.5-Cent Rail Fare in East Effective July 25; Pullman Rate to Remain at 3 Cents a Mile | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/justice-cardozo-rallies.html | Justice Cardozo Rallies | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/crude-oil-stocks-off-down-2468000-barrels-in-week-to-293463000-junc.html | CRUDE OIL STOCKS OFF; Down 2,468,000 Barrels in Week to 293,463,000 June 25 Sets Prices for Crude Oil | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/y-m-c-a-wins-tax-suit-high-court-exempts-sloane-and-christodora.html | Y. M. C. A. WINS TAX SUIT; High Court Exempts Sloane and Christodora Houses | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mill-will-add-night-shift.html | Mill Will Add Night Shift | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/bronx-morgages-filed.html | BRONX MORGAGES FILED | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/calvert-staff-revised-executive-committee-to-set-policies-is-formed.html | CALVERT STAFF REVISED; Executive Committee to Set Policies Is Formed | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/guernsey-defeats-harman-in-5-sets-wins-thrilling-match-36-26-63-62.html | GUERNSEY DEFEATS HARMAN IN 5 SETS; Wins Thrilling Match, 3-6, 2-6, 63, 6-2, 8-6, to Gain U. S. College Final LEWIS STOPS WETHERELL Kenyon Net Star Also Puts on Great Rally to Score, 3-6, 6-4, 10-8, 7-5 Harman Makes Great Bid Lewis Regains His Form | True | By Allison Danzingspecial To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/prof-j-l-kellogg-shellfish-authority-biology-teacher-for-35-years.html | PROF. J. L. KELLOGG, SHELLFISH AUTHORITY; Biology Teacher for 35 Years at Williams College Dies | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/to-confer-on-fair-strike.html | To Confer on Fair Strike | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/jockey-killed-as-horse-falls.html | Jockey Killed as Horse Falls | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/schmelling-still-ailing-remains-in-cabin-as-bremen-calls-at.html | SCHMELLING STILL AILING; Remains in Cabin as Bremen Calls at Cherbourg | True | Wireless to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/topics-of-sermons-in-city-churches-tomorrow-christian-science.html | Topics of Sermons in City Churches Tomorrow; Christian Science Congregational Disciples Jewish Lutheran Baptist Methodist Pentecostal Presbyterian Protestant Episcopal Reformed Roman Catholic Salvation Army Miscellaneous Union | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/84551000-listed-for-high-schools-board-of-educations-sixyear.html | $84,551,000 LISTED FOR HIGH SCHOOLS; Board of Education's Six-Year Program Provides for Thirty-two Institutions EIGHT PLANNED FOR 1939 Expenditure Put at $23,150,500--Seven of New Buildings to Be Vocational Units Ten Brooklyn Buildings 1939 List Shows Priority | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/sister-of-king-zog-wooed-by-egyptian-prince-abdel-moneim-asks-the.html | SISTER OF KING ZOG WOOED BY EGYPTIAN; Prince Abdel Moneim Asks the King's Permission to Marry | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/acceptance-corporation-files.html | Acceptance Corporation Files | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/two-plays-ending-runs-here-tonight-the-women-and-id-rather-be-right.html | TWO PLAYS ENDING RUNS HERE TONIGHT; ' The Women' and 'I'd Rather Be Right' Are Closing After Long Seasons HAITI IS GOING TO DALY'S Lambs Annual Washing Will Be Held at Percy Williams Home in East Islip Madge Evans Arrives Today | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/designers-form-group-furniture-stylists-will-give-awards-for-best.html | DESIGNERS FORM GROUP; Furniture Stylists Will Give Awards for Best Creations | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/bermuda-to-plead-here-delegation-to-ask-ban-on-use-of-ships-as.html | BERMUDA TO PLEAD HERE; Delegation to Ask Ban on Use of Ships as Hotels | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/auto-sales-decline-55-1301033-units-moved-in-six-months-by.html | AUTO SALES DECLINE 55%; 1,301,033 Units Moved in Six Months by Factories | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/store-sales-drop-10-underyear-ago-total-for-four-weeks-is-11-under.html | STORE SALES DROP 10% UNDERYEAR AGO; Total for Four Weeks Is 11% Under '37, Federal Reserve Board Report Shows DECLINE HERE IS REDUCED Retailers' Dip Is 3.8% for Week and 7.5 % for 4 Weeks, Reserve Bank Notes Decline Here Cut to 3.8% | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/arbitration-corps-of-bar-aids-court-61-brooklyn-lawyers-offer.html | ARBITRATION CORPS OF BAR AIDS COURT; 61 Brooklyn Lawyers Offer Voluntary Service to Clear Docket of Old Cases SPEEDIER VERDICTS SEEN Speeches Initiating Plan in the Municipal Court Hail Historic Cooperation Plan Held Boon to All Parties Not All Cases Suitable | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/louis-ochs-74-dies-retired-merchant-was-member-of-louisville-firm.html | LOUIS OCHS, 74, DIES; RETIRED MERCHANT; Was Member of Louisville Firm Until Twenty Years Ago | True | Special to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/nazi-gurbs-voted-by-albany-group-committee-favors-bills-to-bar.html | NAZI GURBS VOTED BY ALBANY GROUP; Committee Favors Bills to Bar Aliens From Militia and Restrict Use of Armories ALSO WOULD LIMIT ARMING Another Board, Meanwhile, Bans Poletti Consumer Plan and Justice Department Steuer Propopsal Is Beaten Seeks to Uphold Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/j-roosevelt-to-reply-magazine-will-print-his-factual-account-of.html | J. ROOSEVELT TO REPLY; Magazine Will Print His 'Factual Account' of Insurance Business | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/reserve-corps-orders-reserve-corps-orders-second-military-area.html | Reserve Corps Orders; Reserve Corps Orders SECOND MILITARY AREA | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/hughes-may-start-paris-flight-today-commerce-department-grants.html | HUGHES MAY START PARIS FLIGHT TODAY; Commerce Department Grants Permit for Atlantic Hop | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/far-rockaway-house-sold.html | Far Rockaway House Sold | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/court-backs-union-in-donnelly-case-right-to-resume-picketing-of.html | COURT BACKS UNION IN DONNELLY CASE; Right to Resume Picketing of Kansas City Garment Plant Given by Federal Judge LONG LEGAL ENGAGEMENT It Had Been Taken to Supreme Court and There Remanded for Trial on Merits Says Labor Dispute Exists Union Plans to Go Ahead | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/labor-parley-tuesday-seamen-and-employers-will-seek-to-adjust.html | LABOR PARLEY TUESDAY; Seamen and Employers Will Seek to Adjust Differences | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/george-e-clarke.html | GEORGE E. CLARKE | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/miss-anne-h-caparn-to-be-married-today-will-be-wed-to-robert-mac-d.html | MISS ANNE H. CAPARN TO BE MARRIED TODAY; Will Be Wed to Robert Mac D. Moore, Jr., in Thetford, Vt. | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/ickes-warns-rossi-on-power-project-he-also-repeats-denial-pwa-aid.html | ICKES WARNS ROSSI ON POWER PROJECT; He Also Repeats Denial PWA Aid to San Francisco Is Involved | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/outboard-meet-on-today-state-title-races-at-genevalehman-trophy-at.html | OUTBOARD MEET ON TODAY; State Title Races at Geneva—Lehman Trophy at Stake | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/article-2-no-title-todays-probable-pitchers-national-league.html | Article 2 -- No Title; Today's Probable Pitchers National League American League | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mrss-b-messresmith.html | MRS.S . B. MESSRESMITH | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/chain-store-sales-interstate-department-stores-montgomery-ward-co.html | CHAIN STORE SALES; INTERSTATE DEPARTMENT STORES Montgomery Ward & Co. | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/miss-eliza-j-martin.html | MISS ELIZA J. MARTIN | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/tennesseebred-mare-scores-impressively-at-rye-in-horseshow-ring.html | Tennessee-Bred Mare Scores Impressively at Rye in Horse-Show Ring Debut; TWO BLUES TAKEN BY MISS KILKARE 4-Year-Old Gray Successful as Annual Fixture Opens at Westchester C. C. LAURELS TO DIXIE MAID Prince Charming, Maui Girl Win—Mrs. Lehman Sees Daughter Triumph Good Opening-Day Crowd Leads Five-Gaited Rivals THE AWARDS A PAIR OF WINNERS AT WESTCHESTER COUNTRY CLUB SHOW | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/lowes-earnings-off-to-8352675-other-companies-report-other-corporat.html | LOWE'S EARNINGS OFF TO $8,352,675; OTHER COMPANIES REPORT OTHER CORPORAT REPORTS 40 Weeks' Income, Equal to $4.80 a Share, Is Down From $11,714,722 Statements of Results of Operations in Various Periods With Comparisons | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/giants-score-42-as-gumbert-stars-bees-held-to-four-hits-bow-when.html | GIANTS SCORE, 4-2, AS GUMBERT STARS; Bees, Held to Four Hits, Bow When Chiozza, Kampouris Wallop Home Runs LOSERS RUSH INTO LEAD Go 2 Up in First on West's Shot Against Upper Tier—Ripple Single Tallies One Stengel Change Tune One of Gumbert's Best Danning Unlucky at Plate SEMI-PRO BASEBALL AS THE TERRYMEN TURNED BACK THE BEES AT THE POLO GROUNDS | True | By John Drebinger | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/john-humphrey-merrick-retired-boston-lawyer-and-war-veteran-is-dead.html | JOHN HUMPHREY MERRICK; Retired Boston Lawyer and War Veteran Is Dead at 55 | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/t-suffern-tailers-give-fete-at-home-entertain-on-long-island-for.html | T. SUFFERN TAILERS GIVE FETE AT HOME; Entertain on Long Island for Her Brother, G. F. Baker Jr., and Fiancee, Frances Munn DINNER PRECEDES DANCE Party for Couple Who Will Be Married Today Is Held in Gardens of Estate | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/sec-revises-rules-on-utility-reports-irregular-agents-of-concerns.html | SEC REVISES RULES ON UTILITY REPORTS; Irregular Agents of Concerns Must Tell of Appearances Within Ten Days PAY, ACTIVITY DATA ASKED Annual Form Is Provided for Customary Representatives of Holding Systems | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/philharmonic-in-stadium-iturbi-directs-bill-including-tchaikovsky.html | PHILHARMONIC IN STADIUM; Iturbi Directs Bill Including Tchaikovsky Symphony | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/catholics-appeal-to-refugee-parley-500000-nonaryan-ones-are.html | CATHOLICS APPEAL TO REFUGEE PARLEY; 500,000 'Non-Aryan' Ones Are Reported in Reich--Anglo-U.S. Accord on Board Seen Neumann Sees Winterton CATHOLICS APPEAL TO REFUGEE PARLEY Statement by League Union Anti-Fascist Memorandum Report Anglo-U. S. Agreement Report on Austria Ridiculed | True | By Clarence K. Streitwireless To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/letters-to-the-times-practical-statute-urged-multiple-dwelling-law.html | Letters to The Times; Practical Statute Urged Multiple Dwelling Law Regarded as a Detriment to Low-Cost Housing Too Expensive for Use New Law Wanted Disputing Mr. Quimby Thoughts at Grand Central Groups of Camp-Bound Children Provide Material for Study in Contrasts Another Musa Dagh Feared A Question of Citizenship An Example for Europe SOME OTHER THOUGHT | True | ERNEST FLAGG.ONE WHO REMEMBERS.PAUL BIERITZ.ARTHUR DEROUNIAN.BRICK P. DISQUS.STERLING BRANNEN.PORTER HEYMANN. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/toronto-hospital-accepts-gift.html | Toronto Hospital Accepts Gift | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/couple-get-3-years-for-5000-gem-theft-exconvict-and-wife-admit-they.html | COUPLE GET 3 YEARS FOR $5,000 GEM THEFT; Ex-Convict and Wife Admit They Carried 'Knockout' Drops | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/kennedy-at-banquet-given-by-de-valera-envoy-tells-irish-leaders-u-s.html | KENNEDY AT BANQUET GIVEN BY DE VALERA; Envoy Tells Irish Leaders U. S. and Britain Won't Fight Again | True | Special Cable to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/chinese-casualties-over-million-in-year-soldier-dead-above.html | CHINESE CASUALTIES OVER MILLION IN YEAR; Soldier Dead Above 350,000--Civilian Deaths Also High | True | Wireless to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/naval-orders-commanders-lieutenant-commander-lieutenants-junior.html | Naval Orders; COMMANDERS LIEUTENANT COMMANDER LIEUTENANTS JUNIOR LIEUTENANTS WARRANT OFFICERS | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mrs-moody-gains-final.html | Mrs. Moody Gains Final | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mass-production-of-housing-urged-harvey-w-corbett-holds-it-would.html | MASS PRODUCTION OF HOUSING URGED; Harvey W. Corbett Holds It Would Cut High Costs That Are Retarding Building VARIED DESIGNS POSSIBLEZ Architect Says It Would Take $150,000 to Build Auto by Contractors' Methods | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/increase-in-land-values-helps-to-offset-partial-tax-exemption-on.html | Increase in Land .Values Helps to Offset Partial Tax Exemption on Model Housing | True | By Lee E. Cooper | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/money-in-circulation-comparative-totals.html | Money in Circulation; COMPARATIVE TOTALS | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/holmes-first-on-auto-track.html | Holmes First on Auto Track | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/two-die-in-boat-upset-men-trying-to-exchange-seats-thrown-into.html | TWO DIE IN BOAT UPSET; Men, Trying to Exchange Seats, Thrown Into Delaware River | True | Special to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/acts-to-arbitrate-maytag-dispute-governor-invokes-iowa-law-after.html | ACTS TO ARBITRATE MAYTAG DISPUTE; Governor Invokes Iowa Law After Local Officials Issue Call for 1,000 Vigilantes C. I. O. ACCEPTS PROPOSAL But Company Reserves Decision Pending Clarification of Issues to Go to Board Union Accepts Proposal Urged by Business Men, Farmers | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/news-of-wood-field-and-stream-marlin-off-ocean-city-replies-to.html | News of Wood, Field and Stream; Marlin Off Ocean City Replies to Sportsmen's Appeal Advises Bass Anglers | True | By Lincoln A. Werden | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/leasing-of-buildings-is-reported-in-city-west-25th-st-property.html | LEASING OF BUILDINGS IS REPORTED IN CITY; West 25th St. Property Taken for Bus-Freight Terminal | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/explains-eagle-decision.html | Explains Eagle Decision | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/changes-election-laws-polish-sejmenacts-statute-for-city-and.html | CHANGES ELECTION LAWS; Polish Sejm Enacts Statute for City and Village Contests | True | Wireless to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/32-sleepers-in-park-win-courts-leniency-they-found-lodging-houses.html | 32 SLEEPERS IN PARK WIN COURT'S LENIENCY; They Found Lodging Houses Too Hot--Mercury Goes to 82 | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/feldman-defeats-zivic-takes-decision-in-fast-bout-at-long.html | FELDMAN DEFEATS ZIVIC; Takes Decision in Fast Bout at Long Beach--Perfetti Wins | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/bullitt-condemns-civilians-murder-attacks-certain-nations-that-use.html | BULLITT CONDEMNS CIVILIANS 'MURDER'; Attacks 'Certain Nations' That Use Slaying of Defenseless as 'Instruments of Policy' MADE CITIZEN OF REIM Ceremony Is First of a Series Celebrating Completion of Cathedral's Restoration Wireless to THE NEW YORK TIMES. | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/general-sales-manager-named-by-walter-baker.html | General Sales Manager Named by Walter Baker | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/program-is-drawn-for-redistricting-convention-committee-prepares.html | PROGRAM IS DRAWN FOR REDISTRICTING; Convention Committee Prepares Tentative Plan, Increasing City Representation DEMOCRATS AWAIT REPORT Present Draft Tends to Leave Senate to Them, With a Republican Assembly Would Increase Membership City Would Gain in Senate Increases for Up-State | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/first-fire-at-fair-hurts-4-employes-five-pieces-of-new-equipment.html | FIRST FIRE AT FAIR HURTS 4 EMPLOYES; Five Pieces of New Equipment and Private Corps Praised After Initial Practical Test CITY FORCE TAKES PART None of Exposition Buildings in Danger--Damage to Frame Structure Put at $8,000 | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/republicans-urged-to-name-smith-for-senate-on-a-coalition-slate.html | Republicans Urged to Name Smith For Senate on a Coalition Slate; Fish Tells State Committee Move Would Unite Opposition to New Deal--Ban on Labor Alliance Is Shelved SMITH IS PROPOSED FOR REPUBLICANS | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/irish-humorist-sailing-prescribes-laughter-as-depression-antidote.html | Irish Humorist, Sailing, Prescribes Laughter as Depression Antidote; Patrick T. Montford, Publisher of Dublin Opinion, Pictures Erin as a Land of Happy Life and Contented People | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT EAST HAMPTON NEWPORT THE WHITE MOUNTAINS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/pay-off-on-eighth-horse-wrong-number-goes-up-for-show-at-arlington.html | PAY OFF ON EIGHTH HORSE; Wrong Number Goes Up for Show at Arlington After Photo | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/r-a-whitcombe-wins-british-open-with-295-as-only-three-break-300.html | R. A. Whitcombe Wins British Open With 295 as Only Three Break 300; Adams Next at 297 and Cotton, 1937 Victor, Third With 298 as Fierce Wind at Sandwich Sends Scores High Over Par Putting Unnerves Many Burton Tied at 303 Youngest of Golf Trio THE SCORES | True | By Bernard Darwinbritish Golf Expert | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/curley-complicates-bay-state-contest-bitter-fight-foreshadowed-for.html | CURLEY COMPLICATES BAY STATE CONTEST; Bitter Fight Foreshadowed for Governorship Nomination | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/walkup-fined-suspended.html | Walkup Fined, Suspended | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/change-in-trading-on-curb-exchange-f-c-moffatt-president-says-46-12.html | CHANGE IN TRADING ON CURB EXCHANGE; F. C. Moffatt, President, Says 46 1/2% of Volume in 1937 Was in Listed Stocks | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/yachts-begin-race-in-a-light-breeze-blows-from-southeast-as-31.html | YACHTS BEGIN RACE IN A LIGHT BREEZE; Blows From Southeast as 31 Craft Set Out on 100-Mile Run to Block Island SLOOP DUNA LATE ENTRY Motor Boats in N. Y. A. C. Test Start Today--Special Prize for Larchmont Week Basis of Handicaps Twenty-three Sloops in Fleet | True | By James Robbinsspecial To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/somerville-gains-semifinals.html | Somerville Gains Semi-Finals | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/chicago-netmen-triumph-sweep-four-semifinal-matches-in-western.html | CHICAGO NETMEN TRIUMPH; Sweep Four Semi-Final Matches in Western Junior Tourney | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/held-in-75000-bail-prisoner-charged-with-aiding-markman-to-escape.html | HELD IN $75,000 BAIL; Prisoner Charged With Aiding Markman to Escape Police | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/awards-30000-annual-alimony.html | Awards $30,000 Annual Alimony | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/not-interfering-president-in-kentucky-praises-chandler-but-rates.html | NOT INTERFERING'; President in Kentucky Praises Chandler but Rates Senator First OHIO CROWDS ARE QUIET Plea to 'Push On' to 'Cooperative Security' Evokes but Little Applause Cites Case of New York Barkley's Work Praised ROOSEVELT BACKS BARKLEY, BULKLEY President Smiles Broadly Declares 'Right to Tell Facts' Indiana Situation Discussed Marietta Crowds Are Quiet Chandler Not "Knocked Out" THE PRESIDENT TAKES NEW DEAL CAMPAIGN INTO OHIO POLITICAL BATTLE | True | By Felix Belair Jr.special To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/three-frozen-to-death-in-equatorial-region.html | Three Frozen to Death In Equatorial Region | True | Special Cable to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/wage-bill-job-to-nelson-sears-roebuck-official-waits-on-taking-of.html | WAGE BILL JOB TO NELSON; Sears, Roebuck Official Waits on Taking of Post | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/stuart-and-billows-share-lead-with-147-in-sweetser-victory-golf.html | Stuart and Billows Share Lead With 147 in Sweetser Victory Golf Tourney; BILLOWS GAINS TIE ON NEAR-RECORD 69 Barely Misses Eagle, Then a Birdie at 18th, but Equals Stuart's Total of 147 KING, TEXAN, THIRD AT 152 Chapman Has 153, Creavy and Noyes Card 155, Flohr and Birch 156 at Winged Foot Barely Misses an Eagle Few Stars Absent THE CARDS AFTERNOON BOUND THE SCORES | True | By Arthur J. Daleyspecial To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/henrik-von-z-loss-77-consulting-engineer-won-franklin-institute.html | HENRIK VON Z. LOSS, 77, CONSULTING ENGINEER; Won Franklin Institute Honors for Inventions--Dies in Norway | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/arizona-to-vote-on-dry-issue.html | Arizona to Vote on Dry Issue | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/nevills-conquers-colorado-river-man-rescue-lost-boat-and-food.html | NEVILLS CONQUERS COLORADO RIVER; Man Rescue, Lost Boat and Food Rationing Mark 18-Day Fight With Rapids Grounded" Boats for Safety NEVILLS CONQUERS COLORADO RIVER Found Canned Goods in Cabin | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/net-title-to-miss-bernhard.html | Net Title to Miss Bernhard | True | Special to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/president-roosevelts-speeches-for-ohio-and-kentucky-senators.html | President Roosevelt's Speeches for Ohio and Kentucky Senators; Marietta New Army of Occupation Sees Pioneers' Hope Fulfilled As to Reliance on Government Pictures a Mental Migration The Modern Frontier Spirit Voters as Ultimate Rulers Covington Cites Faith in Government Recalls Plight of States. Cites Federal Aid to Kentucky Refers to Unbalanced Budget Points to Barkley's Record Decries Relief Influence Tales Louisville Recalls Coordinated Work Wants All to Share in Cost Cites Great Land Values Quip by Barkley Shifts Spotlight on Himself Bowling Green Praise for Barkley's Record | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/brick-sizes-effective-aug-1.html | Brick Sizes Effective Aug. 1 | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/deals-in-new-jersey-hoboken-dwelling-to-be-turned-into-3suite.html | DEALS IN NEW JERSEY; Hoboken Dwelling to Be Turned Into 3-Suite Apartment | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/paddys-market-gets-a-new-lease-on-life-curbstone-merchants-rent-a.html | PADDY'S MARKET GETS A NEW LEASE ON LIFE; Curbstone Merchants Rent a Vacant Lot for Their Stands | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/store-will-expand-mays-in-brooklyn-gets-74000-square-feet-of-new.html | STORE WILL EXPAND; Mays in Brooklyn Gets 74,000 Square Feet of New Space | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/13500000-loan-approved-southern-railway-gets-i-c-c-permission-for.html | $13,500,000 LOAN APPROVED; Southern Railway Gets I. C. C. Permission for RFC Aid | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/tigers-bow-in-11th-after-75-victory-drop-nightcap-to-white-sox.html | TIGERS BOW IN 11TH AFTER 7-5 VICTORY; Drop Nightcap to White Sox, 5-3-- Greenberg Ties Foxx With 23d Home Run | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/earle-loses-fight-to-prevent-inquiry-court-orders-grand-jury-action.html | EARLE LOSES FIGHT TO PREVENT INQUIRY; Court Orders Grand Jury Action on Charges of Wide-spread Frauds SHELLEY WILL PROSECUTE Republicans Will Open Pennsylvania Campaign in Pittsburgh Sept. 10 Scope of Inquiry not Revealedd Earle Remains Silent | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mendesrosenthal.html | Mendes-Rosenthal | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/sister-m-mercedes.html | SISTER M. MERCEDES | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/lewis-gets-final-offer-45-of-receipts-promised-for-title-bout-with.html | LEWIS GETS FINAL OFFER; 45% of Receipts Promised for Title Bout With Fox | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/tokyo-press-sees-huge-naval-budget-predicts-800000000yen-outlay-in.html | TOKYO PRESS SEES HUGE NAVAL BUDGET; Predicts 800,000,000-Yen Outlay in 1939 Regardless of Others | True | Special Cable to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/austria-increases-oil-output.html | Austria Increases Oil Output | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/rumanian-prince-passes-test.html | Rumanian Prince Passes Test | True | Wireless to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/just-beating-the-gun.html | JUST BEATING THE GUN? | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/bridge-repaving-begins-100-men-start-on-tenmonth-job-on-queensboro.html | BRIDGE REPAVING BEGINS; 100 Men Start on Ten-Month Job on Queensboro Span | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/canadas-domestic-exports-off.html | Canada's Domestic Exports Off | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/miss-evelina-du-pont-daughter-of-henry-du-pont-dies-in-greenville.html | MISS EVELINA DU PONT; Daughter of Henry du Pont Dies in Greenville, Del., at 98 | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/business-world-commercial-paper-trade-here-lower-in-week-seek-coat.html | Business World; COMMERCIAL PAPER Trade Here Lower in Week Seek Coat Standards Aid Park & Tilford Cuts Rye Price Hide Stocks Cut Sharply Glass Upturn Seen by Sept. 1 Reis Fall Prices Unchanged Gray Cloths Advance Again Expect Active Furniture Market | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/james-v-gurge-an-executive-of-garcia-diaz-steamship-operators-diess.html | JAMES V. GURGE; An Executive of Garcia & Diaz, Steamship Operators, Diess | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/eileen-narizzano-alumna-of-finch-school-to-be-wed-in-autumn-to-john.html | Eileen Narizzano, Alumna of Finch School, To Be Wed in Autumn to John C. Moore 2d | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/farley-makes-plea-for-senator-duffy-but-he-disappoints-wisconsin.html | FARLEY MAKES PLEA FOR SENATOR DUFFY; But He Disappoints Wisconsin Party Session by Failing to Attack Gov. La Follette Feel "Unconcern" Continues Cites Spending and Crops | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/polo-draw-is-announced-nine-teams-in-tourney-opening-at-meadow.html | POLO DRAW IS ANNOUNCED; Nine Teams in Tourney Opening at Meadow Brook Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/bond-plan-change-urged-mccord-radiator-seeks-to-extend-maturity.html | BOND PLAN CHANGE URGED; McCord Radiator Seeks to Extend Maturity Date | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/gets-more-gasoline-taxes.html | Gets More Gasoline Taxes | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/joseph-r-harker-rose-from-coal-miner-to-the-head-of-college-in.html | JOSEPH R. HARKER; Rose From Coal Miner to the Head of College in Illinois | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/west-shore-road-weighs-fare-rise-increase-for-commuters-is.html | WEST SHORE ROAD WEIGHS FARE RISE; Increase for Commuters Is Considered to Offset Loss in Ferry Revenue RIVER SERVICE MAY CEASE Abandonment of Cortlandt St. Line Under Advisement, I. C. C. Is Informed | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/al-smith-makes-it-clear.html | AL SMITH MAKES IT CLEAR | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/sec-sets-curb-hearing-exchange-plea-for-unlisted-trading-in-3.html | SEC SETS CURB HEARING; Exchange Plea for Unlisted Trading in 3 Issues Up July 26 | True | Special to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/j-dwight-rogers-north-hempstead-supervisor-and-former-mineola.html | J. DWIGHT ROGERS; North Hempstead Supervisor and Former Mineola Justice | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/holdup-beating-kills-merchant.html | Hold-Up Beating Kills Merchant | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/two-get-long-terms-sentenced-to-15-to-30-years-in-separate-holdups.html | TWO GET LONG TERMS; Sentenced to 15 to 30 Years in Separate Hold-Ups | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/miss-hirsh-gains-final-faces-miss-pedersen-today-for-middle-states.html | MISS HIRSH GAINS FINAL; Faces Miss Pedersen Today for Middle States Net Title | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/trotter-bravo-is-driven-by-harry-whitney-to-straightheat-victory-in.html | Trotter Bravo Is Driven by Harry Whitney To Straight-Heat Victory in $1,000 Test; Summaries of the Races | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/farm-income-off-in-may.html | Farm Income Off in May | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/alliance-gives-program-local-workers-group-says-it-can-deliver.html | ALLIANCE GIVES PROGRAM; Local Workers' Group Says It Can Deliver 500,000 Votes | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/blind-man-asks-end-of-pension.html | Blind Man Asks End of Pension | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/the-screen-modestly-like-a-flower-rose-of-the-rio-grande-unfolds-at.html | THE SCREEN; Modestly, Like a Flower, 'Rose of the Rio Grande' Unfolds at the Criterion--New Foreign Films At the 86th St. Garden Theatre At the Teatro Hispano | True | By Frank S. Nugent | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/yacht-enchantress-in-alaska.html | Yacht Enchantress in Alaska | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/58-poles-lose-citizenship.html | 58 Poles Lose Citizenship | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/silver-bay-group-to-open-program-annual-vacation-session-to-begin.html | SILVER BAY GROUP TO OPEN PROGRAM; Annual Vacation Session to Begin on Monday at Lake George CHURCH HAS LEISURE HOUR Holds Entertainment Thursday Nights--Summer School to Train Boys' Leaders Thursday Night Programs school for Leaders of Boys Choir Boys to Go to Camp Services at Lutheran Camp Novena in Honor of St. Ann | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/cmtc-band-formed-at-plattsburg-camp-r-e-whalen-again-drum-major-as.html | C.M.T.C. BAND FORMED AT PLATTSBURG CAMP; R. E. Whalen Again Drum Major as Training Begins | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mens-wear-sales-decline-from-37-surveys-shows-78-of-stores-lost-17.html | MEN'S WEAR SALES DECLINE FROM '37; Surveys Shows 78% of Stores Lost 17% in Volume, While 7% Noted Increases COLLECTIONS ARE SLOW Reports From Middle West Are Most Favorable and Those From East Pessimistic Collections Less Favorable Retailers Opposed to WPA | True | Special to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/member-trading-slightly-lower-accounted-for-2050-of-total-volume-on.html | MEMBER TRADING SLIGHTLY LOWER; Accounted for 20.50 % of Total Volume on Stock Exchange in Week Ended June 11 Trading on the Curb Odd Lots Sold on Balance NEW YORK CURB EXCHANGE Closed Bank Interest Likely | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/engagements.html | Engagements | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/apartment-is-sold-in-brighton-beach-316000-deal-is-reported-in.html | APARTMENT IS SOLD IN BRIGHTON BEACH; $316,000 Deal Is Reported in Transfer of 92-Suite House on Brighton Sixth St. 254 DE KALB AVE. LEASED Waste Manufacturing Firm Rents Factory Building in Greenpoint Section | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/wholesale-trade-improves-in-week-sales-are-good-as-fall-lines-and.html | WHOLESALE TRADE IMPROVES IN WEEK; Sales Are Good as Fall Lines and Trade Shows Attract an Influx of Buyers WEATHER AIDS RETAILERS Industrial Jobs Better and Consumer Goods Producers Plan Increase in Output | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/dr-g-w-campbell-alfred-professor-head-of-education-department-and.html | DR. G. W. CAMPBELL, ALFRED PROFESSOR; Head of Education Department and Teacher Training | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/deaths-in-memoriam-inveilings.html | Deaths; In Memoriam Inveilings | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/walter-gethman-y-m-c-a-official-secretary-on-organizations-world.html | WALTER GETHMAN, Y. M. C. A. OFFICIAL; Secretary on Organization's World Committee in Geneva, Switzerland, Is Dead DIRECTED WORK ON RHINE Leader in the Development of Units in Czechoslovakia Along American Lines | True | Wireless to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/meat-diets-found-to-reduce-weight-veterinarians-hear-of-tests-on.html | MEAT DIETS FOUND TO REDUCE WEIGHT; Veterinarians Hear of Tests on Human Beings That Are Applicable to Pets | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/bank-clearings-up-176-last-month-26348295682-total-for-june-largest.html | BANK CLEARINGS UP 17.6% LAST MONTH; $26,348,295,682 Total for June, Largest Since December, Is Off 8.2% in Year $15,751,401,841 IN CITY Figure Is 27.2% Above That in Preceding Period--Other Totals in the Nation | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/relief-office-row-quelled-by-police-7-are-arrested-after-workers.html | RELIEF OFFICE ROW QUELLED BY POLICE; 7 Are Arrested After Workers Alliance Tries to Hold Grievance Meeting | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/tamulis-behind-15hit-barrage-checks-phils-for-dodgers-132-topics-of.html | Tamulis, Behind 15-Hit Barrage, Checks Phils for Dodgers, 13-2; Topics of The Times Mungo Fails to See Doctor. Two Score on Triple | True | Topics of The Times Special to THE NEW YORK TIMES.. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/rules-on-state-pay-rises-bennett-includes-those-employed-since-july.html | RULES ON STATE PAY RISES; Bennett Includes Those Employed Since July 1, 1937 | True | Special to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/wool-market-quieter-volume-lessened-but-turnover-continues-fair.html | WOOL MARKET QUIETER; Volume Lessened, but Turnover Continues Fair | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/france-tightens-frontier-control-order-issued-after-leak-of.html | FRANCE TIGHTENS FRONTIER CONTROL; Order Issued After Leak of Supplies to Loyalist Spain Is Challenged CZECH PROBLEM STUDIED Bonnet Reports to Cabinet on Foreign Questions Now Under Scrutiny of Ministry Would Neutralize Extremists Problem Arises Over Pact | True | By P. J. Philipwireless To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/101908-units-sold-by-motors-in-june-six-months-total-is-613953.html | 101,908 UNITS SOLD BY MOTORS IN JUNE; Six Months' Total Is 613,953, Against 1,097,370 in 1937 | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mrs-thomas-p-murphy.html | MRS. THOMAS P. MURPHY | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/virginia-s-zelius-becomes-engaged-savannah-girl-who-has-been.html | VIRGINIA S. ZELIUS BECOMES ENGAGED; Savannah Girl, Who Has been Residing Here, Will Be Wed to Paul W. Brakeley Jr. NUPTIALS THIS SUMMER Bride-Elect Attended Georgia University--Her Fiance Is Roanoke College Alumnus | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/utility-refuses-tennessee-offer-commonwealth-and-southern-unit.html | UTILITY REFUSES TENNESSEE OFFER; Commonwealth and Southern Unit Declines $6,200,000 Proposal by Chattanooga WILLKIE ASSAILS BOARD City Body's Action Decried as 'Interference' in Negotiations With TVA Wilkie Decries "Interference" Offer to Sell System Board to Determine Price | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/borah-recovering-rapidly.html | Borah Recovering Rapidly | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/taxpayer-site-leased.html | Taxpayer Site Leased | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/636-cowboys-enter-stampede.html | 636 Cowboys Enter Stampede | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/frederick-g-herrmann.html | FREDERICK G. HERRMANN | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/police-department.html | Police Department | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/financial-markets-stocks-decline-in-diminished-trading-bonds.html | FINANCIAL MARKETS; Stocks Decline in Diminished Trading, Bonds Mixed--Pound Sterling Rallies--Wheat, Cotton, Up | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/rebels-take-nules-sagunto-next-goal-inland-wing-drives-within-six.html | REBELS TAKE NULES; SAGUNTO NEXT GOAL; Inland Wing Drives Within Six Miles of Segorbe--2,000 of Foe Trapped Three Slain In Segorbe Raid Correspondents Visit Front REBELS TAKE NULES; SAGUNTO NEXT GOAL Volunteers Lose Citizenship Perth and Ciano Confer Raid Takes Toll in Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/holy-name-starts-free-job-service-society-of-bronx-church-to-aid.html | HOLY NAME STARTS FREE JOB SERVICE; Society of Bronx Church to Aid All Idle in the Parish, Irrespective of Religion 250 REGISTERED ALREADY Positions Are Found for Ten, Although Agency Opened Only Few Days Ago | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/sheppard-orders-vote-fund-inquiry-agents-are-sent-into-unnamed.html | SHEPPARD ORDERS VOTE FUND INQUIRY; Agents Are Sent Into Unnamed State on Unsworn Complaint of Fraud CHARGE CALLED SERIOUS Senate Committee Head Asserts Accusation Came From West of the Mississippi | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/patrolman-is-dismissed-missing-since-june-11-from-home-and-post-of.html | PATROLMAN IS DISMISSED; Missing Since June 11 From Home and Post of Duty | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/water-supply-suit-is-won-by-the-city-high-court-upholds-reversal-of.html | WATER SUPPLY SUIT IS WON BY THE CITY; High Court Upholds Reversal of Injunction Threatening to Delay Kensico Work PLAINTIFF CHARGED WASTE Rate of Wages for Laborers on Delaware Aqueduct Project Was the Issue | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/used-car-stocks-lower-signs-of-serious-depletion-in-metropolitan.html | USED CAR STOCKS LOWER; ' Signs of Serious Depletion' in Metropolitan Areas Noted | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/fire-department.html | Fire Department | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/book-notes.html | BOOK NOTES | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/empire-city-chart-agawam-park-entries-suffolk-downs-entries-detroit.html | EMPIRE CITY CHART; Agawam Park Entries Suffolk Downs Entries Detroit Entries Detroit Results Arlington Park Entries Delaware Park Results Delaware Park Entries Arlington Park Results Agawam Park Results Suffolk Downs Results Empire City Entries | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/stock-exchange-seat-at-80000.html | Stock Exchange Seat at $80,000 | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/new-realty-heads-urging-tax-limit-protection-for-home-owners-to-be.html | NEW REALTY HEADS URGING TAX LIMIT; Protection for Home Owners to Be Keynote of Policy for Federation UNITED FOR FIRST TIME Carpenter and Hoover Emphasize Need for Restriction on Municipal Debts | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/tennessee-utility-approves-tva-sale-shareholders-of-national-power.html | TENNESSEE UTILITY APPROVES TVA SALE; Shareholders of National Power and Light Act on Disposal of Knoxville Property NO OPPOSITION RECORDED $1,800,000 of 5% Bonds of Unit Accept Federal Agency's Offer to Buy at 971/2 | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/miss-cunningham-becomes-a-bride-daughter-of-evansville-ind-couple.html | MISS CUNNINGHAM BECOMES A BRIDE; Daughter of Evansville, Ind., Couple Wed to Seymour B. Conger 3d in Church Here | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/europe-is-the-arab-world-starting-to-march-in-palestine.html | Europe; Is the Arab World Starting to March in Palestine? | True | By Anne O'Hare McCormick | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/explains-insurance-program.html | Explains Insurance Program | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/garson-takes-auto-race.html | Garson Takes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/7000-put-to-work-on-mens-clothing-called-back-to-jobs-here-by.html | 7,000 PUT TO WORK ON MEN'S CLOTHING; Called Back to Jobs Here by Manufacturers Who Count On Sales to WPA | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/chamberlain-to-be-heard-on-air.html | Chamberlain to Be Heard on Air | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/legion-head-to-talk-at-teachers-college-wheather-doherty-will-reply.html | LEGION HEAD TO TALK AT TEACHERS COLLEGE; Wheather Doherty will Reply to Gellermann Is Not Revealed | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/article-1-no-title-trailer-exeedition-leaves.html | Article 1 -- No Title; Trailer Exeedition Leaves | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/waterproofing-claims-enjoined.html | Waterproofing Claims Enjoined | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/government-hangs-bank-robbing-slayer-first-execution-in-michigan-in.html | Government Hangs Bank Robbing Slayer; First Execution in Michigan in 108 Years | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/cunningham-to-lecture.html | Cunningham to Lecture | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/outthewindow-look.html | OUT-THE-WINDOW LOOK | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/80-held-in-raid-on-c-i-o-new-orleans-acts-in-answer-to-threats-o.html | 80 HELD IN RAID ON C. I. O.; New Orleans Acts in Answer to Threats o Force | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/press-society-unit-is-organized-here-rex-lardner-named-president-of.html | PRESS SOCIETY UNIT IS ORGANIZED HERE; Rex Lardner Named President of New York Group | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mrs-lindbergh-in-france-mother-of-flier-arrives-for-visit-with-her.html | MRS. LINDBERGH IN FRANCE; Mother of Flier Arrives for Visit With Her Son | True | Wireless to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/advertising-news-and-notes-notes-good-response-to-townsend-ad-ayer.html | Advertising News and Notes; Notes Good Response to Townsend Ad Ayer Handling Wrigley Test To Promote Insurance Book Account Personnel Marshall Field Sells Athena | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/sports-of-the-times-caseys-cases-the-powerful-phelps-the-hitting.html | Sports of the Times; Casey's Cases The Powerful Phelps The Hitting Famine A Brotherly Act Aiming at the Stars | True | By John Kieran | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/tammany-to-drop-2-state-senators-burchill-of-the-thirteenth.html | TAMMANY TO DROP 2 STATE SENATORS; Burchill of the Thirteenth District to Be Replaced by Assemblyman Phelps O'BRIEN OF THE 19TH TO GO Charles Perry Slated for Seat--Executive Committee Is to Meet July 21. | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/hildebrand-wins-on-knockout.html | Hildebrand Wins on Knockout | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/north-carolina-reduces-debt.html | North Carolina Reduces Debt | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/vitamin-e-reduced-to-chemical-form-fertility-essence-synthesized.html | VITAMIN E REDUCED TO CHEMICAL FORM; ' Fertility Essence' Synthesized After 16 Years' Research | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mrs-george-w-dix-daughter-of-gen-i-c-woodruff-dies-in-maplewood-at.html | MRS. GEORGE W. DIX; Daughter of Gen. I. C. Woodruff Dies in Maplewood at 94 | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/wheat-in-demand-on-early-decline-market-rallies-to-show-gains-of-12.html | WHEAT IN DEMAND ON EARLY DECLINE; Market Rallies to Show Gains of 1/2 to 3/4c After Sell-Off of 1/2c at the Start SHARP RISE IN WINNIPEG Corn Develops Firm Undertone and the Old Crop Months Advance 1/4 to 3/8c Harvest Delay Not Serious Old Crop Corn Rises | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/arabs-in-palestine-begin-wide-strike-as-violence-grows-bomb-kills.html | ARABS IN PALESTINE BEGIN WIDE STRIKE AS VIOLENCE GROWS; Bomb Kills Four at Gate of Jerusalem-- 12-Year-Old Girl Held as Thrower SNIPERS HARASS TROOPS Railways and Telephone Lines Damaged-- British Marines Enforce Curfew Edicts ARABS IN PALESTINE BEGIN WIDE STRIKE | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/topics-in-wall-street-spending-desterilized-gold-cotton-acreage.html | TOPICS IN WALL STREET; Spending Desterilized Gold Cotton Acreage Report Tennessee Electric Power Cloudy Objectives Automotive Situation | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/wage-committee-asked-popularprice-leader-urges-speed-on-roosevelt.html | WAGE COMMITTEE ASKED; Popular-Price Leader Urges Speed on Roosevelt | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/seven-perfect-50s-scored-at-bisley-four-in-doyle-match-three-in.html | SEVEN PERFECT 50S SCORED AT BISLEY; Four in Doyle Match, Three in Donegall Event, Pace Empire Marksmen | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/sabin-p-sanger-76-exboston-broker-former-member-of-the-firm-of.html | SABIN P. SANGER, 76, EX-BOSTON BROKER; Former Member of the Firm of Curtis & Sanger Dies in Brookline ,Home HARVARD CREW COXSWAIN Boats Won Over Yale in 1882 and 1883--Was a Trustee of Northeastern University | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/montreal-red-office-raided.html | Montreal 'Red' Office Raided | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/brooklyn-soldiers-hurt-12-national-guardsmen-on-way-to-camp-in.html | BROOKLYN SOLDIERS HURT; 12 National Guardsmen, on Way to Camp, in Truck Upset | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/dr-gage-bequeathed-150000.html | Dr. Gage Bequeathed $150,000 | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/newark-is-shut-out-by-maple-leafs-100-toronto-makes-13-hits-as.html | NEWARK IS SHUT OUT BY MAPLE LEAFS, 10-0; Toronto Makes 13 Hits as Meola Allows Only Four | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/foreign-exchanges-rally-sterling-gains-1516-cent-franc-downguilder.html | FOREIGN EXCHANGES RALLY; Sterling Gains 15-16 Cent, Franc Down--Guilder, Mark Up | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/italy-to-produce-steel-coins.html | Italy to Produce Steel Coins | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/reds-top-cubs-76-on-myerss-drive-homer-in-tenth-ends-6game-losing.html | REDS TOP CUBS, 7-6, ON MYERS'S DRIVE; Homer in Tenth Ends 6-Game Losing Streak--Chicago Ties With 5 Runs in Ninth | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/daughter-to-mrs-a-t-maurice.html | Daughter to Mrs. A. T. Maurice | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/urges-publicizing-officials-incomes-vandenberg-holds-requirement.html | URGES PUBLICIZING OFFICIALS INCOMES; Vandenberg Holds Requirement Would Curb Stock Trading on Advance Information | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/4-british-bombers-fly-4300-miles-set-record.html | 4 British Bombers Fly 4,300 Miles, Set Record | True | Wireless to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/traffic-on-lakes-rises-toronto-reportsthree-ships-put-back-into.html | TRAFFIC ON LAKES RISES; Toronto Reports Three Ships Put Back Into Service | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/eckener-ridicules-ickes-for-helium-ban-cites-roosevelt-assurances.html | Eckener Ridicules Ickes for Helium Ban; Cites Roosevelt Assurances on 'Last Word' | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/old-colony-hearing-on-mileage-cut-ends-court-reserves-decision-on.html | OLD COLONY HEARING ON MILEAGE CUT ENDS; Court Reserves Decision on Plan to Close 88 Stations | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/minor-league-baseball-results-international-league-american.html | Minor League Baseball Results; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE EASTERN LEAGUE | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/dr-hewitt-is-dead-long-at-wesleyan-professor-of-greek-language-and.html | DR. HEWITT IS DEAD; LONG AT WESLEYAN; Professor of Greek Language and Literature Joined the University Staff in 1905 WAS DEAN OF FRESHMEN An Official in the Philological Association--Wrote Articles on Religion and Classics Educator for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/11-sheridan-allies-reported-quitting-mrs-jelis-joins-roe-and-says.html | 11 SHERIDAN ALLIES REPORTED QUITTING; Mrs. Jelis Joins Roe and Says Ten Other Executive Group Members Will Go With Her HOLDS HARMONY IS MOTIVE Accession Would Give Working Majority to New Leader at Meeting Monday | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/rumanian-teachers-punished.html | Rumanian Teachers Punished | True | Wireless to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/sports-today.html | Sports Today | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/both-carloadings-indices-higher-for-week-total-rises-54-but-drops.html | Both Carloadings Indices Higher for Week; Total Rises 5.4%, but Drops 26.6% in Year | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/chain-store-profit-dropped-1-in-1937-decline-registered-despite-5.html | CHAIN STORE PROFIT DROPPED 1% IN 1937; Decline Registered Despite 5% Sales Gain, Study of 35 Variety Groups Shows | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/general-motors-plant-opened.html | General Motors Plant Opened | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/millinery-men-form-group-to-end-abuses-chicago-session-acts-to.html | MILLINERY MEN FORM GROUP TO END ABUSES; Chicago Session Acts to Better Conditions in the Trade | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/oil-seizures-stir-clash-at-institute-mexican-speaker-backs-them-as.html | OIL SEIZURES STIR CLASH AT INSTITUTE; Mexican Speaker Backs Them as Armstrong of Standard Oil Warns of Results PEACE IS HELD FAR OFF Rovensky Says Expropriation Has Not Aided Laborers, Citing Cut in Wages Armstrong Cites Cuban Move Carrillo Denies Sale to Fascists Plea Made for Small Business | True | By Winifred Mallonspecial To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/income-increased-by-utility-system-engineers-public-service-earned.html | INCOME INCREASED BY UTILITY SYSTEM; Engineers Public Service Earned $3,650,810 in Year to May 31 BATON ROUGE ELECTRIC EL PASO ELECTRIC GULF STATES UTILITIES PUGET SOUND POWER & LIGHT SAVANNAH ELECTRIC AND POWER VIRGINIA ELECTRIC AND POWER OTHER UTILITY EARNINGS | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/marriage-law-hits-church-in-austria-new-uniform-reich-measure-ends.html | MARRIAGE LAW HITS CHURCH IN AUSTRIA; New Uniform Reich- Measure Ends Its Legal Jurisdiction--Divorce Legalized CIVIL RITE IS COMPULSORY Catholic Bishops Expected to Protest--Men Must Not Wed Before 21 as a Rule. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/dellorto-wins-verdict-defeats-santos-in-eight-rounds-at-coney.html | DELL'ORTO WINS VERDICT; Defeats Santos in Eight Rounds at Coney Island Velodrome | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/export-copper-prices-lower.html | Export Copper Prices Lower | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/woman-held-in-shooting-defense-in-mexico-city-argues-savant-died-of.html | WOMAN HELD IN SHOOTING; Defense in Mexico City Argues Savant Died of Accident | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/commander-hughes-iii.html | Commander Hughes III | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/houdinis-pet-parrot-picks-cage-lock-escapes.html | Houdini's Pet Parrot Picks Cage Lock, Escapes | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/infants-wear-rules-up-ftc-sets-hearing-on-knitted-goods-practices.html | INFANTS' WEAR RULES UP; FTC Sets Hearing on Knitted Goods Practices for July 26 | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/klinger-of-pirates-defeats-cards-again-scores-62-vaughan-and-the.html | KLINGER OF PIRATES DEFEATS CARDS AGAIN; Scores, 6-2, Vaughan and the Waners Getting Two Hits Each | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/james-f-ohea-commercial-supervisor-of-long-island-for-telephone.html | JAMES F. O'HEA; Commercial Supervisor of Long Island for Telephone Company | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/studying-nature-at-girl-scout-camp-rosalie-griggs-of-yonkers.html | STUDYING NATURE AT GIRL SCOUT CAMP Rosalie Griggs of Yonkers examining a wild owl at Camp An | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/army-promotions-held-up-war-department-seeks-solution-of-age.html | ARMY PROMOTIONS HELD UP; War Department Seeks Solution of Age Problem | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/killed-in-rifle-accident-new-york-boy-dies-as-campmate-discharges.html | KILLED IN RIFLE ACCIDENT; New York Boy Dies as CampMate Discharges Gun | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/death-watch-kept-by-tribe-of-gypsies-seventy-wail-in-lot-opposite.html | DEATH WATCH KEPT BY TRIBE OF GYPSIES; Seventy Wail in Lot Opposite Bellevue, Where Youth Is Critically Ill | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/alex-found-guilty-of-holdup-killing-firstdegree-murder-verdict.html | ALEX FOUND GUILTY OF HOLD-UP KILLING; First-Degree Murder Verdict Carries No Mercy Plea in $12 Robbery Case SIXTH TRIAL IN 2 SLAYINGS Co-Defendantin Harlem Shooting Is Acquitted--Relatives in an Uproar Outside Court | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/crown-prince-to-complete-tour-will-leave-city-today-for-boston.html | Crown Prince to Complete Tour; Will Leave City Today for Boston; After Getting Harvard Degree He Will Go to Minneapolis for Ceremonies -- Again Makes Rounds of Art Museum Prince Bertil at Newport | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/plans-for-buildings-filed-by-architects-storage-plant-in-gansevoort.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Storage Plant in Gansevoort St. Is Among Projects Manhattan Bronx Brooklyn | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/red-sox-stop-rally-to-win-98-push-yanks-out-of-tie-for-first-new.html | Red Sox Stop Rally to Win, 9-8; Push Yanks Out of Tie for First; New Yorkers' Streak of Nine Victories Ends Despite 13 Passes--Cronin and Doerr Get Homers, Former Adding a Double The Box Score Seven Runs Off Chandler Double Steal Profitable Nothing Seems to Work | True | By James P. Dawsonspecial To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/screen-news-here-and-in-hollywood-annabel-takes-a-tour-is-next-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Annabel Takes a Tour' Is Next in Series at RKO--Victor Moore in 'The Inside Room' More Maximilian Tests Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/26904000-acres-planted-to-cotton-total-for-1938-is-22-below-1937.html | 26,904,000 ACRES PLANTED TO COTTON; Total for 1938 Is 22% Below 1937 and Is Held to Show Success of Control Plan NO ESTIMATE ON HARVEST But Private Sources Figure the Yield Will Be Close to 12,000,000 Bales Held Success for Control Plan Few Subject to Penalty Acreage by States 26,904,000 ACRES PLANTED TO COTTON COTTON QUOTATIONS RISE Prices of Staple Up 11 to 14 Points on Acreage Report LIVERPOOL'S COTTON WEEK British Stocks Are Up Slightly--Imports Are Higher | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/dahl-pays-2609365-judgment-obtained-by-chase-national-bank-is.html | DAHL PAYS $2,609,365; Judgment Obtained by Chase National Bank Is Settled | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/woman-dies-9-safe-as-plane-crashes-liner-is-wrecked-at-billings.html | WOMAN DIES, 9 SAFE AS PLANE CRASHES; Liner Is Wrecked at Billings, Mont., Plunging to Ground After the Take-Off HALTS AT A CANYON EDGE Victim Hurled From· Her Seat--With Both Motors Running, Smash Mystifies Company Held Safely in Seats by Strap Commerce Department Acts | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/3button-jacket-popular-swing-toward-it-is-reported-by-national.html | 3-BUTTON JACKET POPULAR; Swing Toward It Is Reported by National Style Committee | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/cotton-mill-activity-sharply-lower-in-week-cloth-trading-slows-but.html | Cotton Mill Activity Sharply Lower in Week; Cloth Trading Slows but Prices Advance | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/woman-poisoner-of-11-will-get-life-term-found-guilty-by-belgian.html | WOMAN POISONER OF 11 WILL GET LIFE TERM; Found Guilty by Belgian Jury--Death Penalty Commuted | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/gilded-knight-breaks-15-yearold-track-record-for-5-furlongs-at.html | Gilded Knight Breaks 15- Year-Old Track Record for 5 Furlongs at Empire; $10,000 ADDED RACE DRAWS A FIELD OF 8 Fighting Fox and Stormscud Meet Stagehand Today in Empire City Handicap GILDED KNIGHT, 1-2, WINS Clips Fifth of a Second Off 5-Furlong Record With New Time of 0:59 2-5 EMPIRE CITY HANDICAP Mythical King is Field Dr. Whinny Extends Favorite | True | By Bryan Field | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/call-rule-fight-reopened-cargill-co-taking-business-away-from.html | CALL RULE FIGHT REOPENED; Cargill Co. Taking Business Away From Members in Charge | True | Special to THE NEW YORK TIMES. | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/charles-barnes-dodds-washington-correspondent-for-west-coast-papers.html | CHARLES BARNES DODDS; Washington Correspondent for West Coast Papers Dies | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/miss-margaret-c-hamill-principal-of-p-s-2-was-with-jersey-city.html | MISS MARGARET C. HAMILL; Principal of P. S. 2 Was With Jersey City Schools 48 Years | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/parade-will-open-cycle-path-today-500-bicyclists-to-take-part-in.html | PARADE WILL OPEN CYCLE PATH TODAY; 500 Bicyclists to Take Part in Queens Ceremonies | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/exercises-oil-option-standard-of-venezuela-to-develop-pantapec.html | EXERCISES OIL OPTION; Standard of Venezuela to Develop Pantapec Concession | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mrs-seymour-m-ballard.html | MRS. SEYMOUR M. BALLARD | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/indians-overcome-browns-in-tenth-win-87-after-trailing-by-60-and.html | INDIANS OVERCOME BROWNS IN TENTH; Win, 8-7, After Trailing by 6-0 and Regain Sole Hold on American League Lead HALE'S 4TH HIT DECIDES Follows Walk to Lary and a Single by Campbell to Break Up Thriller | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/jersey-city-loses-to-rochester-by-42-hopp-and-crabtree-hit-hard-to.html | JERSEY CITY LOSES TO ROCHESTER BY 4-2; Hopp and Crabtree Hit Hard to Help Kleinke Triumph | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/exhibition-polo-tomorrow.html | Exhibition Polo Tomorrow | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/paul-k-ames-dead-retired-lawyer-75-one-of-the-founders-of-nassau.html | PAUL K. AMES DEAD; RETIRED LAWYER, 75; One of the Founders of Nassau County Bar Association | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/marguerite-avery-home-sold.html | Marguerite Avery Home Sold | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mr-moses-and-the-planners.html | MR. MOSES AND THE PLANNERS | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/links-ohio-reds-to-unions.html | Links Ohio Reds to Unions | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/sec-acts-to-speed-counter-registry-aides-to-tour-the-country-to.html | SEC ACTS TO SPEED COUNTER REGISTRY; Aides to Tour the Country to Obtain Views of Dealers on Organization ONE BIG GROUP IS SEEN Association to Be Built Around Framework of Investment Bankers Conference One National Association Statement by the SEC Various Groups to Aid | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/miss-orcutt-cards-76-new-mark-to-triumph-in-record-golf-field-sets.html | Miss Orcutt Cards 76, New Mark, To Triumph in Record Golf Field; Sets Course Standard as 183 Compete in Green Meadow Play--Mrs. Dietrich's 82 Takes Second--Miss Guilfoil Gets 83 Mrs. March Gains Fourth Four Deadlock at 86 | True | From a Staff Correspondent | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/2364-airports-in-nation-of-them-715-are-lighted-or-partly-lighted.html | 2,364 AIRPORTS IN NATION; Of Them, 715 Are Lighted or Partly Lighted for Night Flying | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/education-board-upheld-graves-denies-plea-for-teacher-appointment.html | EDUCATION BOARD UPHELD; Graves Denies Plea for Teacher Appointment as of April 25 | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/westchester-legion-convenes.html | Westchester Legion Convenes | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/stocks-in-london-paris-and-berlin-english-prices-off-on-setback-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Off on Setback in Wall Street and WeekEnd Adjustment Deals BOURSE WEAK BUT RALLIES Most French Losses Recovered in Afternoon Move--Reich Market Irregular Bourse Rallies After Weakness Irregularity in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/argentine-bank-reports-gold-reserve-ratio-declines-to-12345-in.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio Declines to 123.45% in Fortnight | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/cricket-match-postponed.html | Cricket Match Postponed | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/eastern-dairies-earnings-rise.html | Eastern Dairies' Earnings Rise | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/april-gas-sales-rose-state-collected-3804656-taxes-on-145031902.html | APRIL 'GAS' SALES ROSE; State Collected $3,804,656 Taxes on 145,031,902 Gallons | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/budget-is-drafted-on-job-insurance-compromise-agreement-is-reached.html | BUDGET IS DRAFTED ON JOB INSURANCE; Compromise Agreement Is Reached on State Needs for the Next Quarter SENT TO SECURITY BOARD Sifton's Fight for More Help to Speed Payments Blamed for Differences | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/pelham-houses-resold-three-buildings-on-wolfs-lane-and-3d-st-go-to.html | PELHAM HOUSES RESOLD; Three Buildings on Wolfs Lane and 3d St. Go to Pacella Firm | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/new-power-policy-set-forth-by-ickes-he-bars-loans-to-cities-to.html | NEW POWER POLICY SET FORTH BY ICKES; He Bars Loans to Cities to Compete With Utilities if Latter Will Sell at Fair Price PWA HEAD TO BE ARBITER Projects for Retail Distributing Systems Will Be Affected Primarily Under the Order Corcoran Advice Is Denied Exemptions Are Discussed | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/persecution-is-charged-miss-mcnelis-assails-mail-fraud-indictment.html | PERSECUTION IS CHARGED; Miss McNelis Assails Mail Fraud Indictment | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/german-flag-in-danzig-arouses-polish-protest-wireless-to-the-new.html | German Flag in Danzig Arouses Polish Protest; Wireless to THE NEW YORK TIMES. | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/mrs-harry-eddy.html | MRS. HARRY EDDY | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/fire-record.html | Fire Record | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/weeks-gold-imports-up-sharply-to-11161724.html | Week's Gold Imports Up Sharply to $11,161,724 | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/roslyn-triumphs-over-pelicans-93-baldingregisters-four-goals-to.html | ROSLYN TRIUMPHS OVER PELICANS, 9-3; Balding-Registers Four Goals to Pace Surprise Rout of Unbeaten Rivals AIKEN KNIGHTS PREVAIL Conquer Old Westbury by 8-2, Creating Three-Way Battle for Brook League Title Three-Way Tie Possible Tallies Fifty-Yard Drive | True | By John Rendelspecial To the New York Times. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/firm-change-is-listed-j-p-morgan-co-file-data-at-banking-department.html | FIRM CHANGE IS LISTED; J. P. Morgan & Co. File Data at Banking Department | True | Special to THE NEW YORK TIMES. | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/senators-prevail-110-kelley-holds-athletics-former-mates-to-seven.html | SENATORS PREVAIL, 11-0; Kelley Holds Athletics, Former Mates, to Seven Hits | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/bolivia-and-paraguay-to-arbitrate-chaco-disputants-initial-accord.html | Bolivia and Paraguay to Arbitrate; Chaco Disputants' Initial Accord; Early Morning Agreement Bears Out Hopes of Neutrals for Peaceful Settlement of the Entire Issue Negotiations Near Peace OLD CHACO DISPUTE TO BE ARBITRATED Hull Sees Step Toward Peace | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/bond-offerings-by-municipalities-3000000-fort-wayne-ind-3-12s-sold.html | BOND OFFERINGS BY MUNICIPALITIES; $3,000,000 Fort Wayne, Ind., 3 1/2s Sold at Auction to Stifel, Nicolaus & Co. HIGH BID ON DALLAS LOAN Group Headed by Lehman Bros. Apparently Has Obtained $1,650,000 Issue Dallas, Texas Commonwealth of Massachusetts Cambridge, Mass. Erie, Pa. New Castle, Pa. Minneapolis, Minn. Natrona County, Wyo. Shelton, Conn. | True | | C1B 386095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/grocers-threaten-to-boycott-milk-fight-union-limit-on-ice-carried.html | GROCERS THREATEN TO BOYCOTT MILK; Fight Union Limit on Ice Carried by Drivers and Formerly Given Free THEY SEE HEALTH MENACE But Market Official Says the Practice Is an Evil That Must Be Stopped Deadline Not Announced An Old Competitive Practice | True | | C1B 386095 |
| 1938-07-09 | 1938-07-09 | https://www.nytimes.com/1938/07/09/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 386095 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/sells-place-in-virginia.html | Sells Place in Virginia | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/moriches-bay-race-to-halsteds-boat-chuckle-iii-leads-star-craft-in.html | MORICHES BAY RACE TO HALSTED'S BOAT; Chuckle III Leads Star Craft in Strong Southwester | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/fashion-building-at-fair-to-house-largest-style-collection.html | Fashion Building at Fair to House Largest Style Collection | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/aaron-shapiro-dies-a-retired-attorney-practiced-here-for-40.html | AARON SHAPIRO DIES; A RETIRED ATTORNEY; Practiced Here for 40 Years--Succumbs in Chicago at 72 | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/lawyer-is-seized-for-divorce-mill-accused-of-victimizing-17-couples.html | LAWYER IS SEIZED FOR 'DIVORCE MILL'; Accused of Victimizing 17 Couples, He Goes to Jail Under $25,000 Bail FORGERIES ARE ALLEGED Prisoner Signed Names of Two Justices to Documents, Prosecutor Says Annulment Case Is Cited Requested to Give Proof | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/president-is-veering-to-caution-on-purge-vigor-and-extent-of-drive.html | PRESIDENT IS VEERING TO CAUTION ON 'PURGE'; Vigor and Extent of Drive Held Likely To Be Influenced by Reactions To Talks on His Tour NEW EXEMPTIONS ARE IN VIEW The Kentucky Speech Indiana Happenings Advice of "Palace Guard" Carolina's Visit Debated | True | By Turner Catledge | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/higher-crowns-with-a-forward-tilt-by-wireless-from-paris-first-fall.html | HIGHER CROWNS WITH A FORWARD TILT; BY WIRELESS FROM PARIS FIRST FALL MILLINERY Crowns Cut and Tailored to Fit the Head--Sports Hats Have Swashbuckling Swank Postillion Peaks Moire Trimming GLIMPSING THE FUTURE Prophetic Styles at Fashionable Longchamp Races Long Stoles and Short Skirts To Veil or Not to Veil Flowered Stoles | True | Special to THE NEW YORK TIMES.By Virginia Pope | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/jersey-cabin-sites-sold-buyers-found-for-properties-at-highland.html | JERSEY CABIN SITES SOLD; Buyers Found for Properties at Highland Lakes | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/200-seek-to-enter-bridge-contest-head-of-southern-newengland-match.html | 200 SEEK TO ENTER BRIDGE CONTEST; Head of Southern NewEngland Match Says Advance List Is Largest in 5 Years' Play | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/federal-housing-scored-t-h-doyle-says-projects-fail-to-benefit-the.html | FEDERAL HOUSING SCORED; T. H. Doyle Says Projects Fail to Benefit the Really Deserving | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/business-women-to-meet-national-board-will-convene-in-grand-rapids.html | BUSINESS WOMEN TO MEET; National Board Will Convene in Grand Rapids Tonight | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/far-north-civilized-prospectors-in-canadian-wilds-may-soon-have.html | FAR NORTH 'CIVILIZED'; Prospectors in Canadian Wilds May Soon Have Motion Pictures | True | By James Montagnes | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mattman-tennis-victor.html | Mattman Tennis Victor | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/to-virginia-its-seashore-resorts-begin-big-season-hot-springs.html | TO VIRGINIA; Its Seashore Resorts Begin Big Season HOT SPRINGS EVENTS | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/citys-police-held-brutal-to-prisoners-committee-says-department.html | CITY'S POLICE HELD BRUTAL TO PRISONERS; Committee Says Department Refuses to Discipline Men | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/locomotive-orders-rise-but-new-freight-cars-in-june-were-well-below.html | LOCOMOTIVE ORDERS RISE; But New Freight Cars in June Were Well Below May | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/family-budgets-analyzed-by-wpa-study-finds-food-and-rent-run-to.html | FAMILY BUDGETS ANALYZED BY WPA; Study Finds Food and Rent Run to Three-Fourths of Income in Lower Levels NEGROES SAVE THE MOST Their Surpluses in Some Cities Exceed Whites' in Same Earnings Brackets | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/appointments-made-to-faculty-of-n-j-c-teachers-promoted-and-added.html | APPOINTMENTS MADE TO FACULTY OF N. J. C.; Teachers Promoted and Added to Staff in New Brunswick | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/shows-the-microphone-will-present-gershwin-memorial-broadcasts.html | SHOWS THE MICROPHONE WILL PRESENT; Gershwin Memorial Broadcasts Today--Concerts Booked for te Week TODAY | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/fishermen-in-poverty-nova-scotia-priest-blames-low-prices-for.html | FISHERMEN IN POVERTY; Nova Scotia Priest Blames Low Prices for Situation | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/whitehead-team-scores-on-links-he-and-hopper-take-playoff-for-medal.html | WHITEHEAD TEAM SCORES ON LINKS; He and Hopper Take Play-Off for Medal at 71, Then Top Lieder-Krautter, 3 and 2 FOY-SCHIRMER ADVANCE Kellerman-R. W. Lawrence Sr. and Issler-Ott Also Win in Essex Fells Golf | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/heat-rises-to-85degrees-beaches-crowded-coney-island-reports.html | HEAT RISES TO 85[degrees]; BEACHES CROWDED; Coney Island Reports 500,000--300,000 Seek Comfort at the Rockaways IFEGUARDS KEPT BUSY Average Temperature for the Day Is 40 Above Normal--Cooler Weather Today | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mexico-prodded-on-seizures-hull-still-seeks-payment-for-lands-and.html | MEXICO PRODDED ON SEIZURES; Hull Still Seeks Payment for Lands and Oil Properties Taken From Americans Some Distance Apart Policy Under Test The Fear of Failure The Present Status | True | By Bertram D. Hulen | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/reich-curbs-jews-anew-operation-of-various-businesses-by-them-to-be.html | REICH CURBS JEWS ANEW; Operation of Various Businesses by Them to Be Forbidden | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/hungarians-to-visit-rome.html | Hungarians to Visit Rome | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island New Jersey Westchester Connecticut Rockland | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/53d-brigade-ends-training-in-camp-2300-infantrymen-to-return-today.html | 53D BRIGADE ENDS TRAINING IN CAMP; 2,300 Infantrymen to Return Today to Home Armories--Manoeuvres Praised RECEIVE $55,000 IN PAY Troop Leadership Is Stressed by Gen. Kearney and Col. Donner and Col. Ross | True | Special to THE NEW YORK TIMES | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/harry-t-sisson.html | HARRY T. SISSON | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/police-cars-crash-1-dead-4-injured-sirens-screaming-machines.html | POLICE CARS CRASH; 1 DEAD, 4 INJURED; Sirens Screaming, Machines Collide Speeding to Scene of Stabbing in Brooklyn Widow Also in Hospital POLICE CARS CRASH; 1 DEAD, 4 INJURED Other Police Are Summoned | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/vatican-airmail-stamps-series-of-eight-ranks-high-in-postal.html | VATICAN AIR-MAIL STAMPS; Series of Eight Ranks High in Postal Artistry--Other Philatelic News Ascent to Heaven" | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/curb-on-unduerise-in-prices-planned-storeproducerconsumer-action.html | CURB ON UNDUERISE IN PRICES PLANNED; Store-Producer-Consumer Action Urged to Prevent Too-Rapid Advance FEAR 'RUNAWAY MARKET' Hasty Increases Held Brake on Recovery--Block Sees No Skyrocketing Conference Proposed Coat Trade Not to Boost Prices | True | By Thomas F. Conroy | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/delay-for-reo-meeting-directors-to-ask-adjournment-on-tuesday.html | DELAY FOR REO MEETING; Directors to Ask Adjournment on Tuesday | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/composers-contest.html | COMPOSERS' CONTEST | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/kidnapped-robbed-then-freed.html | Kidnapped, Robbed, Then Freed | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/housewares-show-opens-today.html | Housewares Show Opens Today | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/world-conflict-is-topic-at-bucknell-institute.html | World Conflict Is Topic At Bucknell Institute | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/charles-nagin-maker-and-designer-of-stainedglass-windows-was-88.html | CHARLES NAGIN; Maker and Designer of StainedGlass Windows Was 88 | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mexico-in-brooklyn-wpa-news-items-chicago.html | MEXICO IN BROOKLYN; WPA News Items Chicago | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/apartment-to-be-auctioned.html | Apartment to Be Auctioned | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/c-i-o-pickets-judge-in-his-court-room-defy-injunction-in-waukegan.html | C. I. O. 'PICKETS' JUDGE IN HIS COURT ROOM; Defy Injunction in Waukegan, Attack Him on Handbills | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/federal-program-on-power-is-hit-kellogg-head-of-electric-institute.html | FEDERAL PROGRAM ON POWER IS HIT; Kellogg, Head of Electric Institute, Declares It Offers Scant Aid to Public ABYSSINIA PLANS TOLD Villari Outlines at Virginia Session the Italian Colonization Projects Federal Power Program Hit Attacks Economy of Policy Yardstick 22 3/4 Inches Long" African Cotton for Italy | True | By Winifred Mallonspecial To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/quebec-output-up-for-gold-silver-68009-and-88994-ounces.html | QUEBEC OUTPUT UP FOR GOLD, SILVER; 68,009 and 88,994 Ounces, Respectively, in May--360,125 and 429,344 in 5 Months RECORDS IN ONTARIO MINES Gains Shown by Bidgood Kirkland, Central Patricia, Kirkland Lake and Others | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/no-summer-recess-for-fcc-to-consider-wlw-application.html | NO SUMMER RECESS FOR FCC; To Consider WLW Application | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-muse-takes-a-cut-too-sternly-budgeted-the-tunesmiths-trek.html | THE MUSE TAKES A CUT; Too Sternly Budgeted, the Tunesmiths Trek Eastward-- Accent on Youth | True | By Douglas W. Churchill | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bells-of-reims-cathedral-ring-after-long-silence.html | Bells of Reims Cathedral Ring After Long Silence | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/of-tbs-and-the-stage-the-paul-green-pageant-the-lost-colony-now-is.html | OF TBS AND THE STAGE; The Paul Green pageant, "The Lost Colony," now is in its second season on Roanoke Island, N. C. | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-high-record-set-by-fha-loans-insured-mortgages-totaled-42214200.html | NEW HIGH RECORD SET BY FHA LOANS; Insured Mortgages Totaled $42,214,200 in City for First Six Months $25,400,000 A YEAR AGO Spur to Home Building Seen in Reports by State and Federal Directors Jamaica Office Most Active Average Loan Here $5,600 NEW HIGH RECORD SET BY FHALOANS ALL-YEAR HOMES AND SUMMER PLACES VIE FOR INTEREST OF REALTY PURCHASERS | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/roads-seek-extension-three-ask-approval-of-i-c-c-for-action-on.html | ROADS SEEK EXTENSION; Three Ask Approval of I. C. C. for Action on Bonds | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/if-war-comes-tomorrow.html | IF WAR COMES TOMORROW' | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/philip-g-birckhead-former-new-york-banker-dies-in-fairfield-conn-at.html | PHILIP G. BIRCKHEAD; Former New York Banker Dies in Fairfield, Conn., at 62 | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/events-in-the-colonies-activities-in-maine-rockport-mass-newport-at.html | EVENTS IN THE COLONIES; Activities in Maine Rockport, Mass. Newport At East Hampton, L. I. | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/monopoly-sifter-eases-fear-of-a-witch-hunt-chairmans-statements.html | MONOPOLY SIFTER EASES FEAR OF A 'WITCH HUNT'; Chairman's Statements Seem to Show Eagerness for Objective Study of Whole Business Problem Extensive Study Planned Subjects for Group Study Not to "Pillory" Industry AS MONOPOLY STUDY GETS UNDER WAY | True | By Frederick R. Barkley | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/vacationsts-are-warned-against-typhoid-menace.html | Vacationsts Are Warned Against Typhoid Menace | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/looking-ahead.html | LOOKING AHEAD | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/lake-george-bolton-landing-sails-at-bolton-landing.html | LAKE GEORGE, BOLTON LANDING; SAILS AT BOLTON LANDING | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/two-stopped-by-galento-tony-training-for-lewis-fight-halts-brown.html | TWO STOPPED BY GALENTO; Tony, Training for Lewis Fight, Halts Brown, Johnson | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-aquatic-tests-to-promote-health-y-m-c-a-training-conferences.html | NEW AQUATIC TESTS TO PROMOTE HEALTH; Y. M. C. A. Training Conferences Will Tighten Standards for Association Directors | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/steeloutput-plan-proposed-by-union-swoc-discussing-formation-of.html | STEEL-OUTPUT PLAN PROPOSED BY UNION; SWOC Discussing Formation of Joint Research Committees With Company Executives VIEWS GIVEN IN HANDBOOK ' Production Problems' Sent to Members and 529 Concerns Under Labor Contract | | By Louis Starkspecial To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/capital-grieves-over-the-justice-cardozo-was-admired-for-his.html | CAPITAL GRIEVES OVER THE JUSTICE; Cardozo Was Admired for His Liberal Views, His Learning and His Temperament A RETIRING PERSONALITY But He Had Won Friends in All Walks of Life--Named to Court by Hoover Speculation on Successor | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/hungary-is-added-to-czech-worries-berlin-believed-to-be-seeking.html | HUNGARY IS ADDED TO CZECH WORRIES; Berlin Believed to Be Seeking Budapest Support for a Quick Assault on the Republic IMREDY TRUSTS HIS POWER Unusual Spirit Shown Circumstances Different Czechs Not Alone | True | By G. E. R. Gedyewireless To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/aromas-from-the-preserving-kettle-at-this-season-women-practice-an.html | AROMAS FROM THE PRESERVING KETTLE; At This Season Women Practice an Ancient Art Which Has Witnessed Very Few Changes | True | By Catherine MacKenzie | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-food-and-drug-law.html | THE FOOD AND DRUG LAW | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/miss-elaine-plitt-long-island-bride-great-neck-li-girl-married-to.html | MISS ELAINE PLITT LONG ISLAND BRIDE; Great Neck, L.I., Girl Married to John Hamilton McCalium at Home of Parents VASSAR COLLEGE ALUMNA She Is Descendant of Theunis Jacobsen Klaarwater, a Founder of Kingston, N. Y. BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/naval-race-is-on-in-south-america-threecornered-struggle-for.html | NAVAL RACE IS ON IN SOUTH AMERICA; Three-Cornered Struggle for Supremacy at Sea Revealed by Brazil's Sailors Here MODERN SHIPS BUILDING Brazil, Argentina and Chile, Press Arms Programs--Air Strength Included Six Destroyers Building Program of Argentina | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/ship-rate-hearing-set-maritime-board-to-study-new-requirements-in.html | SHIP RATE HEARING SET; Maritime Board to Study New Requirements in August | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/murder-in-the-abstract.html | MURDER IN THE ABSTRACT | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/jersey-city-routed-by-rochester-101-hopp-and-crabtree-again-hit.html | JERSEY CITY ROUTED BY ROCHESTER, 10-1; Hopp and Crabtree Again Hit Homers-- Gabler Pounded | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/golf-shot-stuns-a-mouse-indiana-player-finds-animal-which-scampers.html | GOLF SHOT STUNS A MOUSE; Indiana Player Finds Animal, Which Scampers Away | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/james-h-stone-official-of-new-england-shoe-and-leather-association.html | JAMES H. STONE; Official of New England Shoe and Leather Association | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/julius-schwill.html | JULIUS SCHWILL | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | JAMES C. VERMEER | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/planning-homes-in-roslyn.html | Planning Homes in Roslyn | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/notes-and-topics-among-garden-makers-turf-growers-field-day-is.html | NOTES AND TOPICS AMONG GARDEN MAKERS; Turf Growers Field Day is Planned | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/rex-volo-scores-in-mineola-event-bliss-drives-his-trotter-to-a.html | REX VOLO SCORES IN MINEOLA EVENT; Bliss Drives His Trotter to a Straight-Heat Triumph Over Laurel Hill | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/silence-is-still-golden.html | SILENCE IS STILL GOLDEN | True | By Edward Harrison | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/to-discuss-refugee-aid-spokesmen-for-600-synagogues-will-meet-on.html | TO DISCUSS REFUGEE AID; Spokesmen for 600 Synagogues Will Meet on Tuesday | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/8701232-placed-in-supply-awards-weeks-allotments-under-the-public.html | $8,701,232 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Sixteen Federal Agencies 202 ORDERS IN THE PERIOD $3,133,807 New York Total, $246,465 in New Jersey and $103,675 in Connecticut | | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/italian-prince-killed-in-plane.html | Italian Prince Killed in Plane | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/shirley-temple-visits-hyde-park-declines-to-go-swimming-with-mrs.html | SHIRLEY TEMPLE VISITS HYDE PARK; Declines to Go Swimming With Mrs. Roosevelt 'Because of My Hair' GUEST OF DALL CHILDREN Group Picnics Together and There Is Ice Cream--Film Talk Is Barred Transcript of Greetings Talk Ranges Widely Visit at the "Big House" | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bearded-irises-in-new-colors-planting-of-this-rainbow-plant-offered.html | BEARDED IRISES IN NEW COLORS; Planting of This "Rainbow Plant," Offered in Many Shades, Best Done in Mid-Summer The Long-Sought Pink Some Real Yellows | True | By' Thurlow Weed | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-hardware-building-harris-structure-on-old-site-in-church-street.html | NEW HARDWARE BUILDING; Harris Structure on Old Site in Church Street | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mother-abandons-3-then-disappears-sends-youngsters-tired-and-hungry.html | MOTHER ABANDONS 3, THEN DISAPPEARS; Sends Youngsters, Tired and Hungry, to Police Station | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/walters-of-reds-blanks-cubs-110-hurls-team-into-third-place-with.html | WALTERS OF REDS BLANKS CUBS, 11-0; Hurls Team Into Third Place With Second Triumph Over Chicago in Two Days VICTORS GET 14 SAFETIES Berger, With Homer and Three Singles, and Lombardi Are Stars of Heavy Attack | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/palmerriedel.html | Palmer--Riedel | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/2000-dolls-here-for-convention-collectors-from-all-over-the-nation.html | 2,000 DOLLS HERE FOR 'CONVENTION'; Collectors From All Over the Nation Will Have Exhibits in Show Tomorrow Early American Dolls Burgess to Show Caricatures | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/old-destroyer-retired-the-taylor-is-to-go-into-oblivion-at.html | OLD DESTROYER RETIRED; The Taylor Is to Go Into Oblivion at Philadelphia Yard | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/properties-sold-in-westchester-88family-apartment-taxpayer-and-home.html | PROPERTIES SOLD IN WESTCHESTER; 88-Family Apartment, Taxpayer and Home Pass to New Ownerships | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/shortjanus.html | Short--Janus | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/ketchams-draco-wins-first-race-in-star-class-elimination-series.html | Ketcham's Draco Wins First Race In Star Class Elimination Series; Annexes Initial Contest to Choose Great South Bay Craft for Title Events--High Wind Plays Havoc With Boats Summaries of the Races | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mortgage-policy-eased-banks-in-reserve-system-to-stress-ultimate.html | MORTGAGE POLICY EASED; Banks in Reserve System to Stress 'Ultimate Soundness' | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/caldercalvo.html | Calder--Calvo | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mead-is-star-with-seven-tallies-as-quartet-tops-gulf-stream-149.html | Mead Is Star With Seven Tallies As Quartet Tops Gulf Stream, 14-9; Long Island, Aided by Five-Point Handicap, Beats Reynolds and Phipps Brothers--Whites Halt Reds, 7 to 5 The Line-Ups | True | By Kingsley Childsspecial To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/most-foreign-rates-declined-last-week-pound-lost-2c-and-franc-2-18.html | MOST FOREIGN RATES DECLINED LAST WEEK; Pound Lost 2c and Franc 2 1/8 Points--Gold From Japan | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/reich-dickers-on-danube-seeks-balkan-backing-to-bar-britain-france.html | REICH DICKERS ON DANUBE; Seeks Balkan Backing to Bar Britain, France From Board | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/restaurant-space-undergoes-change-improvemnets-noted-in-building.html | RESTAURANT SPACE UNDERGOES CHANGE; Improvemnets Noted in Building Along Broadway | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/rental-yield-increases-steady-gain-for-buchanan-apartments-reported.html | RENTAL YIELD INCREASES; Steady Gain for Buchanan Apartments Reported by Trustee | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/garrett-will-suit-halts-stenographers-3-months-behind-as-20000.html | GARRETT WILL SUIT HALTS; Stenographers 3 Months Behind as 20,000 Press Claims | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mrs-peters-bell-wed-to-jurist.html | Mrs. Peters Bell Wed to Jurist | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/queries-and-answers-queries-the-character-of-pitt-the-world-is-a.html | Queries and Answers; QUERIES The Character of "Pitt"" The World Is a Great Book" The Sphinx With Baleful Eyes" The Half-Shadow of a Dream" Lips Tired of Prayers" A Dime Museum" " Where the Woodbine Twineth" "He Has Slept His Last Sleep" Some Love Is Strong as Wind" Heliotrope and Marjoram" " Always to the Right" "Open the Doors" " The Grave an Easy Couch" "Some Desire to Know Because" Something New Under the Sun" Songs From a Lonely Tower" Unkindness Bitter as Gall" Our Conversation" The Wench Is Dead" Be Content" Farmer Brown's Scarecrow" ANSWERS Softlier and Sadlier" Mountains Piled on Mountains" A Pool in the Forest" God Writes Straight" Round Little Bethlehem" A Legend of the Blacksmith" | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/older-age-groups-growing-shifts-in-components-of-our-population.html | OLDER AGE GROUPS GROWING; Shifts in Components of Our Population Raise Social and Economic Problems Rise in Productive Classes More Work for the Older CHART OF A COUNTRY GROWING OLDER | True | By Russell Owen | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/miss-mary-seaver-wed-in-bronxville-she-becomes-bridge-of-william-c.html | MISS MARY SEAVER WED IN BRONXVILLE; She Becomes Bridge of William c. Eichmann in Church | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/18000ton-tanker-launched.html | 18,000-Ton Tanker Launched | True |  | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/data-compiled-on-815541-realty-parcels-in-city-as-first-step-in.html | Data Compiled on 815,541 Realty Parcels In City as First Step in Huge Inventory | True |  | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/star-wagon-is-first-in-sixmeter-race-whitons-craft-is-victor-in.html | STAR WAGON IS FIRST IN SIX-METER RACE; Whiton's Craft Is Victor in Seawanhaka Club Event | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/blasts-fell-police-at-cache-of-thieves-jersey-poultry-robbers-flee.html | BLASTS FELL POLICE AT CACHE OF THIEVES; Jersey Poultry Robbers Flee as Explosion Wrecks Shack | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/jeanne-stourton-sets-wedding-day-will-be-married-thursday-to-hon.html | JEANNE STOURTON SETS WEDDING DAY; Will Be Married Thursday to Hon. Sherman Stonor | True | By Nan Scarboroughwireless To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/stanford-netmen-take-jersey-title-underwoodseaver-turn-back.html | STANFORD NETMEN TAKE JERSEY TITLE; Underwood-Seaver Turn Back Peacock-Imhoff in Upset by 6-4, 11-9 and 7-5 SHOW POWERFUL ATTACK Losers Gain Lead Four Times in Second Set, Then Drop Three Games in a Row | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/president-stirs-albany-issue-by-state-deficit-statement-informed.html | President Stirs Albany Issue By State Deficit Statement; Informed Opinion Is Skeptical of Claim That, With Same Federal Aid, He Would Have Been 'in Black,' Like Lehman ROOSEVELT STIRS STATE COSTS ISSUE Borrowed Despite Surplus Desmond Sees Rift Widened | True | By Warren Moscowspecial To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/500-at-wedding-of-frances-munn-to-george-f-baker-on-long-island.html | 500 at Wedding of Frances Munn To George F. Baker on Long Island; Charles Munn Jr. Best Man Bride Escorted by Father | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/work-in-cord-meyer-area-development-goes-on-in-forest-hills.html | WORK IN CORD MEYER AREA; Development Goes On in Forest Hills Residential Section | True |  | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/round-about-the-garden-interest-in-gardening.html | ROUND ABOUT THE GARDEN; Interest in Gardening | True | By F. F. Rockwell | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/in-accord-with-willkie-head-of-tennessee-electric-issues-statement.html | IN ACCORD WITH WILLKIE; Head of Tennessee Electric Issues Statement on Sale | True |  | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/borrowing-upturn-reported-for-may-loan-group-sees-rise-in-totals.html | BORROWING UPTURN REPORTED FOR MAY; Loan Group Sees Rise in Totals for Money Put in Building of Homes Statistics on Repair Work Portent of Higher Demand | True |  | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/news-of-the-night-clubs-durante-at-the-casa-mananahal-kemp-opensnew.html | NEWS OF THE NIGHT CLUBS; Durante at the Casa Manana--Hal Kemp Opens--New Rainbow Room Show | True | By Jack Gould | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/glider-record-is-claimed-two-britons-stay-up-22-hours-in-national.html | GLIDER RECORD IS CLAIMED; Two Britons Stay Up 22 Hours in National Contest | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/lake-mohawk-tennis-set.html | Lake Mohawk Tennis Set | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/senator-pope-to-speak-here.html | Senator Pope to Speak Here | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/news-of-markets-in-london-berlin-dollar-off-11-6c-in-quiet-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Dollar Off 1-1 6c in Quiet British Foreign Exchange Trading--Franc Hardens GOLD PRICE IS UNCHANGED Silver Improves Further--German Stocks Soft in Light Turnover Berlin Stocks Soft BERLIN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/zurich-june-opera-festival.html | ZURICH JUNE OPERA FESTIVAL | True | BY Herbert F. Peser | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/many-at-fishers-island-walter-b-aliens-of-hartford-are-among-those.html | MANY AT FISHERS ISLAND; Walter B. Aliens of Hartford Are Among Those Arriving | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/rivals-in-ohio-differ-on-roosevelt-talk-bulkley-denies.html | RIVALS IN OHIO DIFFER ON ROOSEVELT TALK; Bulkley Denies Endorsement--White Sees 'No Harm' | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/speaking-of-pictures-defying-the-doldrums-july-presents-a-batch-of.html | SPEAKING OF PICTURES; Defying the Doldrums, July Presents a Batch of Entertaining New Films | True | By Frank S. Nugent | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/problems-await-wagehour-plan-administrator-must-tackle-task-of.html | PROBLEMS AWAIT WAGE-HOUR PLAN; Administrator Must Tackle Task of Personnel, Research and definition of Industries PROPER LIAISONS URGENT Source of Information Liaison With Bureaus To Study Freight Costs | True | Special Correspondence, THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-loneliness-of-the-priest-further-letters-of-gerard-manley.html | The Loneliness of the Priest; Further Letters of Gerard Manley Hopkins, Whose Subtlety and Genius Were Not Understood by All His.Friends FURTHER LETTERS OF GERARD MANLEY HOPKINS: Including His Correspondence With Coventry Patmore. Edited with notes and an introduction by Claude Colleer Abbott. 278 pp. New York: Oxford University Press. $6. | True | By M. E. Walker | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/macklin-marrow-in-stadium-debut-conducts-the-philharmonic-program.html | MACKLIN MARROW IN STADIUM DEBUT; Conducts the Philharmonic Program Indoors, Due to Threatening Weather AUDIENCE IS ENTHUSIASTIC Works by Heinrich von Biber, Mendelssohn, Wagner and Kodaly Are Included | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-tokyo-ships-held-unfit-for-sea-london-hears-strange-tales-of.html | NEW TOKYO SHIPS HELD UNFIT FOR SEA; London Hears Strange Tales of Unseaworthiness of Some of Most Recent Warships TOO MANY GUNS MOUNTED British Naval Expert Reports the Removal of Turrets From Six Cruisers | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/two-men-of-the-panay-honored.html | Two Men of the Panay Honored | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-mystery-stories-the-wall-by-mary-roberts-rinehart-338-pp-new.html | New Mystery Stories; THE WALL. By Mary Roberts Rinehart. 338 pp. New York: Farrar Rinehart. $2. MADMEN DIE ALONE. By Josiah E. Greene. 281 pp. New York: William Morrow & Co. $2. MURDER AT MANEUVRES. By Royce Howes. 272 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/nancy-easley-wed-to-john-e-larkin-she-is-married-in-ceremony-at-st.html | NANCY EASLEY WED TO JOHN E. LARKIN; She Is Married in Ceremony at St. Peter's Church in Morristown, N. J. ATTENDED BY TWIN SISTER Bride Wears Mother's Wedding Gown--William Larkin 3d Is Best Man NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/w-p-wite-is-dead-lawyer-historian-utica-n-y-leader-noted-for-his.html | W. P. WITE IS DEAD; LAWYER, HISTORIAN; Utica, N. Y., Leader Noted for His Pioneering in Behalf of Improved Highways HELD BANK DIRECTORATES Also Had Served as Industrial Executive-- Wrote Widely on Development of State Helped Restore Landmarks | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/smallhome-contest-shows-modern-trend-fifty-designs-illustrate-new.html | SMALL-HOME CONTEST SHOWS MODERN TREND; Fifty Designs Illustrate New Concepts in Building | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/hamptons-flower-show-plans-are-being-made-newport-yachting-block.html | HAMPTONS; Flower Show Plans Are Being Made NEWPORT YACHTING BLOCK ISLAND SPORTS MAINE PLAYGROUNDS RANGELEY LAKES GOLF | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/news-and-views-of-literary-london-news-and-views-of-literary-london.html | News and Views of Literary London; News and Views of Literary London | True | By Herbert W. Horwill | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/empire-city-chart-empire-city-entries-agnwan-park-results.html | EMPIRE CITY CHART; Empire City Entries Agwan Park Results Rockingham Park Entries Arlington Park Entries | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/gustaf-adolf-goes-by-freight-lift-swedens-crown-prince-and-his.html | GUSTAF ADOLF GOES BY FREIGHT LIFT; Sweden's Crown Prince and His Princess Ride as Grand Central Freight FREE WITH AUTOGRAPHS Royal Couple Depart on Ten-Day Trip to Boston, Washington and Midwest Besieged for Autographs Warmly Greeted in Boston Felicitated by Hull Bertil at Newport Picnic | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-creative-artist-at-work-in-a-brightly-written-novel-romilly.html | The Creative Artist at Work; In a Brightly Written Novel, Romilly Cavan Analyzes the Hazards Of the Literary Life in England CHARACTERS IN ORDER OF APPEARANCE. By Romilly Cavan. 438 pp. New York: The Macmillan Company. $2.50. | True | By Margaret Wallace | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/president-rides-in-utmost-safety-pilot-and-dummy-trains-among.html | PRESIDENT RIDES IN UTMOST SAFETY; ' Pilot' and 'Dummy' Trains Among Myriad Precautions Guarding Speeding Special A Duplicate Crew Wrecking Crews Ready | True | By Felix Belair Jr | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/tibetan-nomads-tents-black-blots-on-the-plateau-they-give-welcome.html | TIBETAN NOMADS' TENTS; Black Blots on the Plateau, They Give Welcome Shelter Winter and Summer On Forgotten Frontiers Inside the Shelter Home to the Herders | True | By Robert B. Ekvall | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/-guinea-pigs-laud-progressive-aims-55-pupils-in-high-school-at-ohio.html | ' GUINEA PIGS' LAUD 'PROGRESSIVE' AIMS; 55 Pupils in High School at Ohio State Describe Experience in a Book IDEAS ARE ALL THEIR OWN They Feel System Prepares Them for Parts They Are to Play in Democratic Order Started as Seventh Graders Above Average Intelligence Some "Extremes" Are Recalled | True | By W. A. MacDonald | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/j-clifford-rosengarten-philadelphia-lawyer-veteran-of-two-wars-dies.html | J. CLIFFORD ROSENGARTEN; Philadelphia Lawyer, Veteran of Two Wars, Dies at 64 | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/cotton-prices-off-on-profittaking-declines-of-12-to-14-points.html | COTTON PRICES OFF ON PROFIT-TAKING; Declines of 12 to 14 Points Listed Despite Showers and Covering by Shorts OCTOBER CLOSES AT 8.94c Prediction of Generally Fair Weather This Week Factor in Trading Session Weevil Propagation Visible Supply Decreased | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/sugar-stocks-ebb-in-philadelphia-third-week-of-strike-in-three.html | SUGAR STOCKS EBB IN PHILADELPHIA; Third Week of Strike in Three Refineries Ties Up Supplies and Threatens Price Rise 2 CENTS AN HOUR IS ISSUE Workers Picket Wholesalers Who Buy Elsewhere and Many Stores Ration Stocks | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/two-proposals-for-reapportioning-state-ready-for-submission-in.html | Two Proposals for Reapportioning State Ready for Submission in Albany Tomorrow | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/richard-steinbachs-have-child.html | Richard Steinbachs Have Child | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/german-bishops-to-meet-catholics-to-discuss-schools-at-fulda.html | GERMAN BISHOPS TO MEET; Catholics to Discuss Schools at Fulda Assembly Next Month | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/fast-mile-paced-by-her-ladyship-baker-star-annexes-hear-in-159-45.html | FAST MILE PACED BY HER LADYSHIP; Baker Star Annexes Hear in 1:59 4-5 at North Randall--Calumet Forger Wins | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/30cent-tour-of-the-city-suggested-by-boy-scouts.html | 30-Cent Tour of the City Suggested by Boy Scouts | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/pwa-aid-is-sought-in-school-housing-office-of-education-specialist.html | PWA AID IS SOUGHT IN SCHOOL HOUSING; Office of Education Specialist Stresses Lack of Buildings for Modern Curriculum ADULT CENTERS NEEDED Older Boys and Girls Unable to Find Employment Increase Problems of Educators | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/fliers-called-to-aid-airport-in-queens-meeting-today-to-study-plans.html | FLIERS CALLED TO AID AIRPORT IN QUEENS; Meeting Today to Study Plans to Block Closing of Field | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/elizabeth-sewall-married-in-church-daughter-of-state-senator-of.html | ELIZABETH SEWALL MARRIED IN CHURCH; Daughter of State Senator of Maine Becomes the Bride of Robert H. Charles | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/sell-stamford-harbor-lots.html | Sell Stamford Harbor Lots | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/miss-reddington-becomes-engaged-father-announces-betrothal-of-finch.html | MISS REDDINGTON BECOMES ENGAGED; Father Announces Betrothal of Finch School Alumna to George W. Fennell Jr. | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/fete-on-warner-estate-governor-among-sponsors-of-event-to-aid.html | FETE ON WARNER ESTATE; Governor Among Sponsors of Event to Aid Jewish Youths | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/suicide-of-strakosch-confirmed-in-vienna-austrian-baron-nazi-victim.html | SUICIDE OF STRAKOSCH CONFIRMED IN VIENNA; Austrian Baron, Nazi Victim, Was Husband of American | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/ceremony-starts-housing-at-linden-ground-broken-for-jersey-project.html | CEREMONY STARTS HOUSING AT LINDEN; Ground Broken for Jersey Project for 284 Families | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/they-left-vermont-for-arizona-cactus-forest-by-zephine-humphrey-245.html | They Left Vermont for Arizona; CACTUS FOREST. By Zephine Humphrey. 245 pp. New York: E. P. Dutton & Co. $2.50. | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/miss-bauer-triumphs-she-and-brinke-record-74-in-eastern-point-golf.html | MISS BAUER TRIUMPHS; She and Brinke Record 74 in Eastern Point Golf | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/chronic-diseases-afflict-one-in-six-federal-health-service-says.html | CHRONIC DISEASES AFFLICT ONE IN SIX; Federal Health Service Says Sufferers Lose a Billion Workdays Annually PLANS FOR CONFERENCE Rheumatism Is Most Prevalent, Heart Ills Most Fatal--Relief Groups Hard Hit | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/tvas-domain-a-land-of-individualists-the-congressional-inquiry.html | TVA'S DOMAIN: A LAND OF INDIVIDUALISTS; The Congressional Inquiry Touches a People Who Are Slow to Accept a New Way of Life Education by Example Is the Method Used To Win the Farmers of the Great Valley INDIVIDUALISTS IN TVA'S DOMAIN INDIVIDUALISTS IN TVA'S DOMAIN | | By Russell B. Porter | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/james-l-pugh.html | JAMES L. PUGH | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bus-line-aid-seen-in-rail-fare-rise-companies-may-raise-tariffs-or.html | BUS LINE AID SEEN IN RAIL FARE RISE; Companies May Raise Tariffs or Keep Rates to Dive Traffic From Roads | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-nation-no-1-economic-problem-call-from-the-nec-a-e-morgan-vs.html | THE NATION; No. 1 Economic Problem! Call From the NEC A. E. Morgan vs. TVA Letter of Dismissal McGuffey Remembered On to 158,000,000 A 28-Hour Day | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/blows-himself-to-pieces-california-accused-in-morals-case-explodes.html | BLOWS HIMSELF TO PIECES; California, Accused in Morals Case, Explodes Dynamite | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/alien-is-arrested-fleeing-after-fight-he-fells-immigration-man-and.html | ALIEN IS ARRESTED FLEEING AFTER FIGHT; He Fells Immigration Man and Dashes Over Roofs | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/reichsbank-holds-its-reserve-ratio-report-for-week-shows-decline-in.html | REICHSBANK HOLDS ITS RESERVE RATIO; Report for Week Shows Decline in Note Circulation | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/oscar-herdman-56-reporter-is-dead-served-newspapers-at-police.html | OSCAR HERDMAN, 56, REPORTER, IS DEAD; Served Newspapers at Police Headquarters Here and in Brooklyn Since 1900 20 YEARS WITH TELEGRAM Covered Slocum Disaster in 1904 and Arrest of Judd Gray for Murder | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/does-rally-in-stocks-mean-recovery-ahead-most-observers-think-so.html | DOES RALLY IN STOCKS MEAN RECOVERY AHEAD?; Most Observers Think So, Though the Market as a Business Barometer Is Sometimes Easy to Misread The 1934 Recovery Findings in Study How Stock Booms Begin Bullish Sentiment Indices Show a Rise The Situation Today | True | By Elliott V. Bell | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/miss-pedersen-halts-miss-hirsh-by-75-75-regains-middle-states.html | MISS PEDERSEN HALTS MISS HIRSH BY 7-5, 7-5; Regains Middle States Tennis Title With Fine Rally | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/judith-black-wed-to-farish-jenkins-ceremony-takes-place-in-grace.html | JUDITH BLACK WED TO FARISH JENKINS; Ceremony Takes Place in Grace Church in Colorado Springs--Sister Attends Her FIVE BRIDES IN CEREMONIES PERFORMED YESTERDAY IN NEWYORK, CONNECTICUT, MASSACHUSETTS, MAINE AND COLORADO | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bronx-auto-registrations-rise.html | Bronx Auto Registrations Rise | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/offer-to-van-nuys-ends-party-schism-townsend-asks-him-to-run-again.html | OFFER TO VAN NUYS ENDS PARTY SCHISM; Townsend Asks Him to Run Again and He Accepts After Threat of Independent Race Difficulties on Platform THE VOICE OF INEXPERIENCE" | True | By Charles E. Crawford | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/marriages.html | Marriages | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/four-writers-who-found-originality-through-revolt-four-french.html | Four Writers Who Found Originality Through Revolt; FOUR FRENCH NOVELISTS: Marcel Proust, Andre Gide, Jean Giraudoux, Paul Morand. By Georges Lemaitre. 419 pp. New York: Oxford University Press. $3.50. | True | By Harold Strauss | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mr-leacock-discovers-canadas-west-and-remarks-characteristically.html | Mr. Leacock Discovers Canada's West and Remarks Characteristically Upon It; MY DISCOVERY OF THE WEST. A Discussion of East and West in Canada. By Stephen Leacock. Boston and New York: Hale, Cushman & Flint. S2. Stephen Leacock's Canada | True | H. I. BROCK | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/roosevelts-oklahoma-speech-national-aspect-of-water-control-his.html | Roosevelt's Oklahoma Speech; National Aspect of Water Control His Government "Liberal" | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/notes-for-the-traveler-trips-for-the-eleventhhour-adventurervariety.html | NOTES FOR THE TRAVELER; Trips for the Eleventh-Hour Adventurer-- Variety Cruise--Music Festivals MAGYAR MUSIC FETE Operas and Folk Plays Are on Three-Week Program GERMAN MUSIC FETES Big Festivals Supplemented by Programs in Little Towns GASPE AND BERMUDA Cruise Offers Contrasts of North and Semitropics | True | By Diana Rice | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/flags-to-fly-at-halfstaff.html | Flags to Fly at Half-Staff | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/croat-emigres-return-result-of-conciliation-seen-but-leader-still.html | CROAT EMIGRES RETURN; Result of Conciliation Seen, but Leader Still Resists | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/wheat-develops-heavy-undertone-market-starts-12c-lower-and-closes.html | WHEAT DEVELOPS HEAVY UNDERTONE; Market Starts 1/2c Lower and Closes With Net Losses of 1c a Bushel CROP REPORT TOMORROW Spreading Operations in Corn Leave Market Unchanged to 1/4c Lower Rust in Spring Wheat Closing on Corn Steady | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-swedish-strain-in-this-country-the-essential-material-on-swedes.html | The Swedish Strain In This Country; The Essential Material on Swedes in America Gathered in One Illuminating Volume SWEDES IN AMERICA. Edited by Adolph B. Benson and Naboth Hedin for the SwedishAmerican Centenary Association. 614 pp. New Haven: Yale University Press. $3. | True | By Hal Borland | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/notes-for-a-geography-of-morals-in-the-movies-naughty-and-nice.html | NOTES FOR A GEOGRAPHY OF MORALS; In the Movies, Naughty and Nice Depend a Lot on Latitude | True | By Ezra Goodman | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/can-spain-rise-above-her-ruins-the-new-pattern-of-the-nation-and.html | CAN SPAIN RISE ABOVE HER RUINS?; The New pattern of the Nation and Physical Rebuilding Are Vital Problems Lying Ahead CAN A NEW SPAIN BE BUILT UPON HER RUINS? | True | By Harold Callender | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/hopkins-denies-wpa-uses-barkley-bags-kentucky-store-gave-out.html | HOPKINS DENIES WPA USES 'BARKLEY BAGS; Kentucky Store Gave Out Containers, He Writes Vandenberg | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/events-of-interest-in-shipping-world-normandie-will-start-her-100th.html | EVENTS OF INTEREST IN SHIPPING WORLD; Normandie Will Start Her 100th Crossing of Atlantic Here on Wednesday UNUSUAL CRUISE ENDING. 400 Federal Workers to Return Wednesday After Ten-Day Trip on the Iroquois Federal Cruise Ending Commander Vickery Returns Many Seek Jobs on Ships Capt. Kruse Wins Medal Passenger Travel Gains | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mexico-and-jews-in-tentative-accord-but-refugees-without-kin-there.html | MEXICO AND JEWS IN TENTATIVE ACCORD; But Refugees Without Kin There or Funds Will Be Barred | True | Special Cable to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/4403400-allotted-to-aid-g-h-q-shift-funds-provided-for-transfer.html | $4,403,400 ALLOTTED TO AID G. H. Q. SHIFT; Funds Provided for Transfer From Langley Field to Illinois | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/antique-dolls-tell-a-story-today-in-a-first-exhibition-of-their.html | ANTIQUE DOLLS TELL A STORY TODAY; In a First Exhibition of Their Collectors' Club They Provide a Record of Many Periods CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/three-titles-won-by-womens-swimming-association-stars-in-a-a-u-meet.html | Three Titles Won by Women's Swimming Association Stars in A. A. U. Meet; MISSES RYAN, RAINS KEEP SWIM HONORS Metropolitan Rulers Repeat, Former by 3-Foot Margin, at Manhattan Beach MISS FISCHER TRIUMPHS Takes National Junior Title in 220-Yard Free-Style With Strong Finish Presses Free-Style Champion Kompa Sisters Trail | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/a-t-t-earned-less-in-fivemonth-period-38619440-income-compared-with.html | A. T. & T. EARNED LESS IN FIVE-MONTH PERIOD; $38,619,440 Income Compared With $45,013,899 Year Before OTHER UTILITY EARNINGS | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/meetings-for-dividends-listed-for-this-week-tuesday-wednesday.html | Meetings for Dividends Listed for This Week; Tuesday Wednesday Thursday Friday | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/styled-radios-displayed.html | STYLED RADIOS' DISPLAYED | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/turkestani-travelers-asiatic-grinders-spend-years-in-pilgrimages-to.html | TURKESTANI TRAVELERS; Asiatic Grinders Spend Years in Pilgrimages To and From Mecca | True | By Ahmed K. Abbas | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/to-manage-lake-placid-garages.html | To Manage Lake Placid Garages | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/further-price-rise-seen-on-dry-goods-jobbers-are-convinced-cotton.html | FURTHER PRICE RISE SEEN ON DRY GOODS; Jobbers Are Convinced Cotton Acreage Report Means More Advances TO COVER INTO OCTOBER Plan to Start Buying on Large Scale This Week--Better Second Half Expected Jobbers More Confident Only 50% of Needs Covered | True | By William J. Enright | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, JULY 11 TUESDAY, JULY 12 WEDNESDAY, JULY 13 TODAY, JULY 10 THURSDAY, JULY 14 FRIDAY, JULY 15 SATURDAY, JULY 16 SUNDAY, JULY 17 | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/says-oxford-rules-hinder-expansion-writer-holds-archaic-system.html | SAYS OXFORD RULES HINDER EXPANSION; Writer Holds 'Archaic' System Imperils Use of New Funds | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/hampshire-bretton-woods-golf-tourney-slated-on-lake-winnepesaukee.html | HAMPSHIRE; Bretton Woods Golf Tourney Slated ON LAKE WINNEPESAUKEE AT LAKE SUNAPEE VERMONT ACTIVITIES AT BASIN HARBOR, VT. MONTREAL CANOE RACES WARRENTON HORSE SHOW AT VIRGINIA BEACH AT OLD POINT COMFORT SEA ISLAND SPORTS CONVENTION AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/big-gain-for-triborough-automobiles-on-the-span-now-two-years-old.html | BIG GAIN FOR TRIBOROUGH; Automobiles on the Span, Now Two Years Old, Far Ahead of Predictions An Express Highway Could Handle More Income From Tolls | True | By John Markland | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/renovation-plan-spreads.html | Renovation Plan Spreads | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/crowned-radio-queen-nova-scotia-girl-honored-by-premier-will-visit.html | CROWNED RADIO QUEEN; Nova Scotia Girl, Honored by Premier, Will Visit Here | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/at-the-wheel-in-the-industry-new-garage-management-permanent-motor.html | AT THE WHEEL; IN THE INDUSTRY New Garage Management Permanent Motor Clinic Cleveland Driving School | True | By Reginald M. Cleveland | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/garden-consultant-enters-a-new-service-available-to-owners-of.html | GARDEN CONSULTANT ENTERS; A New Service, Available to Owners of Moderate Means, Saves Many Mistakes | True | By Esther C. Grayson | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/controlling-borers-now-at-work.html | CONTROLLING BORERS NOW AT WORK | True | C. F. G. C. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/piping-to-resist-rust.html | Piping to Resist Rust | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/golden-boy-in-london-golden-boy-in-london.html | GOLDEN BOY' IN LONDON; GOLDEN BOY' IN LONDON | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/rossi-motor-boat-victor-finishes-alone-to-take-the-king-emperors.html | ROSSI MOTOR BOAT VICTOR; Finishes Alone to Take the King Emperor's Cup at Venice | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/nuptials-on-july-30-for-miss-jean-ferris-glen-ridge-girl-will-be.html | NUPTIALS ON JULY 30 FOR MISS JEAN FERRIS; Glen Ridge Girl Will Be Married to Nils Anderson Jr. | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/milking-delays-wedding-romance-of-63yearold-farmer-and-school-girl.html | MILKING DELAYS WEDDING; Romance of 63-Year-Old Farmer and School Girl Waits on Chores | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/insurgents-batter-foe-south-of-nules-loyalists-subjected-to-land.html | INSURGENTS BATTER FOE SOUTH OF NULES; Loyalists Subjected to Land, Sea and Air Attacks in the Rebel Drive for Valencia Nules Fighting Was Bitter Loyalists Dig In Again INSURGENTS BATTER FOE SOUTH OF NULES Barcelona for Withdrawal Plan Two British Envoys in London | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/fire-stalls-subway-trains.html | Fire Stalls Subway Trains | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/shoe-orders-up-sharply-recent-volume-assures-active-operations.html | SHOE ORDERS UP SHARPLY; Recent Volume Assures Active Operations Through August | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mary-d-eckert-is-wed-bride-of-laurence-butler-jr-in-jenkintown-pa.html | MARY D. ECKERT IS WED; Bride of Laurence Butler Jr. in Jenkintown, Pa., Church | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/cyclists-byways-planned-by-moses-opening-first-path-in-queens-he.html | CYCLISTS BYWAYS PLANNED BY MOSES; Opening First Path in Queens, He Reveals City Program for 50-Mile Network SOME FOR'CENTRAL PARK Old Motor Parkway Used to Test Ideas for Elaborate Pedaling Facilities Queens Cycle Path Opened Problem to Be Studied | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/from-saturday-night-to-saturday-night-seven-british-workmen-talk.html | From Saturday Night to Saturday Night; Seven British Workmen Talk About Their Jobs, Their Problems, Hopes and Fears | True | By Rose C. Feld | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/steel-tests-new-deal-idea-of-high-wages-low-prices-if-increased.html | STEEL TESTS NEW DEAL IDEA OF HIGH WAGES, LOW PRICES; If Increased Production at a Lower Unit Cost Follows, Pay Adjustments in Big Industry May Be Avoided A New Deal Tenet Rise in Steel Wages Administrative Costs Problem for Management | True | By Louis Stark | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/directs-resort-project-a-i-barton-to-head-12000000-montauk-point.html | DIRECTS RESORT PROJECT; A. I. Barton to Head $12,000,000 Montauk Point Development | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/weather-reports-by-phone-planned-will-be-available-in-the-fall-if-a.html | WEATHER REPORTS BY PHONE PLANNED; Will Be Available in the Fall if a Poll of the Patrons Favors Innovation | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/a-major-revival-for-veils-fashions-cycle-has-brought-back-a-custom.html | A MAJOR REVIVAL FOR VEILS; Fashion's Cycle Has Brought Back a Custom Which Has a Strange Page in History The Rush for Veils Harvest for Manufacturers Who Invented the Veil? | True | By Joan Jones | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/yanks-with-17-hits-stop-red-sox-116-gordon-is-leader-joe-smashes.html | YANKS, WITH 17 HITS, STOP RED SOX, 11-6; GORDON IS LEADER; Joe Smashes Two Homers and Single--Powell and Henrich Also Get Four-Baggers THREE HURLERS SHELLED Bagby, Ostermueller, Wagner Victims in Box--Murphy Rescues Pearson Gains Honors for Distance Hoag's Single Helps YANKS GET 17 HITS AND DOWN RED SOX Pulls Crosetti Off Second Make Sparkling Plays Strong Wind Sweeps Field | True | By James P. Dawsonspecial To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/miss-blake-to-be-feted-80th-birthday-to-be-observed-at-home-by.html | MISS BLAKE TO BE FETED; 80th Birthday to Be Observed at Home by Noted Women Today | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/piesterde-shong.html | Piester--De Shong | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/nevills-delays-trip-as-two-leave-party-colorado-river-expedition-is.html | NEVILLS DELAYS TRIP AS TWO LEAVE PARTY; Colorado River Expedition Is to Continue This Week | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/industrial-buyers-limit-their-orders-sharp-upswing-in-securities.html | INDUSTRIAL BUYERS LIMIT THEIR ORDERS; Sharp Upswing in Securities, Commodities Causes Fear of Fall Reaction BANK MEN URGE CAUTION Hold More Actual Consumer Buying Is Needed to Justify Big Commitments Warn Against Heavy Commitments Zinc Stocks Increased | True | By Charles E. Egan | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/pizzetti-novelty.html | PIZZETTI NOVELTY | True | RAYMOND HALL | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/realty-owners-to-meet-carpenter-and-mclaughlin-are-among-brooklyn.html | REALTY OWNERS TO MEET; Carpenter and McLaughlin Are Among Brooklyn Speakers | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/grosse-pointe-in-front-annexed-burns-henry-polo-award-by-beating.html | GROSSE POINTE IN FRONT; Annexed Burns Henry Polo Award by Beating Hillwood | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/wills-for-probate.html | Wills for Probate | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/letter-from-budapest-sacred-and-secular-works-heard-during-the-late.html | LETTER FROM BUDAPEST; Sacred and Secular Works Heard During the Late Spring Music Season | True | RUTH B. KELLEY. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/guernsey-annexes-college-net-title-rice-sophomore-routs-lewis-64-61.html | GUERNSEY ANNEXES COLLEGE NET TITLE; Rice Sophomore Routs Lewis, 6-4, 6-1, 6-0--Wetherell and Hunt Win Doubles Takes Twelve Games in Row Cunning a Big Factor GUERNSEY ANNEXES COLLEGE NET TITLE | True | By Allison Danzigspecial To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/secret-ballot-asked-in-bahamas.html | Secret Ballot Asked in Bahamas | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/random-notes-on-pictures-ad-personalities-a-report-on-seeing.html | RANDOM NOTES ON PICTURES AD PERSONALITIES; A Report on Seeing Doubles--Survey of, The Week: Bob Hope to Beethoven | True | By B. R. Crisler | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/palestine-crisis-is-rabbis-subject-riots-may-have-been-timed-by.html | PALESTINE CRISIS IS RABBI'S SUBJECT; Riots May Have Been Timed by Britain for Effect at Evian, Dr. Newman Says British Policy Called Infirm Rabbi Newman declared: Happiness Not Purchasable | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/again-heads-3d-division-society.html | Again Heads 3d Division Society | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/spanish-impasse-is-still-unbroken-british-waver-between-hope-and.html | SPANISH IMPASSE IS STILL UNBROKEN; British Waver Between Hope and Fear as the War Drags On and Dangers Multiply ITALY'S IMPATIENCE GROWS A Tiny Step Forces for Compromise Other Nations Interested DICTATORS AND THE BRITISH LION BRITANNIA RULES THE WAVES!" | True | By Robert P. Postwireless To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/west-chester-club-holds-dinner-dance-event-given-in-connection-with.html | WEST CHESTER CLUB HOLDS DINNER DANCE; Event Given in Connection With Annual Horse Show | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/births.html | Births | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/lindrenjaster.html | Lindgren--Jaster | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/praises-guidance-in-vacation-camps-former-association-head-cites.html | PRAISES GUIDANCE IN VACATION CAMPS; Former Association Head Cites Values in Supplementing Influence of Schools Former President of the American Camping Association, Headmaster of Riverdale Country School | True | By Frank S. Hackett | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/test-cricket-put-off-second-straight-day-rain-makes.html | TEST CRICKET PUT OFF SECOND STRAIGHT DAY; Rain Makes England-Australia Draw Almost Certain | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/past-p-g-a-champions.html | Past P. G. A. Champions | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/stock-revaluation-in-tax-case-upheld-corporations-right-to-amend.html | STOCK REVALUATION IN TAX CASE UPHELD; Corporation's Right to Amend Statement Confirmed by Court of Appeals G. N. NELSON ON NEW LAW Declaration on Capitalization Linked to Effect of the Excess Profits Levy Enactment of Law in 1933 General Demurrer Filed STOCK REVALUING IN TAX CASE UPHELD 1938 Capital Stock Tax | True | By Godfrey N. Nelson | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/wallace-authorizes-buying-of-surpluses.html | Wallace Authorizes Buying of Surpluses | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/five-more-signed-by-giant-eleven-richards-gildea-and-cuff-back-as.html | FIVE MORE SIGNED BY GIANT ELEVEN; Richards, Gildea and Cuff Back as ball-Carriers, Dell Isola and White as Forwards | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/find-cause-of-montana-wreck.html | Find Cause of Montana Wreck | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/local-sports-events-scheduled-this-week-today-monday-wednesday.html | Local Sports Events Scheduled This Week; Today Monday Wednesday Friday Saturday Thursday Tuesday Sunday, July 17 | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/accident-toll-is-highest-during-summer-months.html | Accident Toll Is Highest During Summer Months | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/stockbridge-fete-aids-garden-group-oldtime-dances-and-parade-of.html | STOCKBRIDGE FETE AIDS GARDEN GROUP; Old-Time Dances and Parade of Styles of the Nineties Features of Program | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/studies-federal-movie-making.html | Studies Federal Movie Making | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/marie-k-schwenk-wed-to-navy-man-scarsdale-couples-daughter-married.html | MARIE K. SCHWENK WED TO NAVY MAN; Scarsdale Couple's Daughter Married in Church There to Ensign C. H. Waring Jr. | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/waited-15-years-to-kill-ohio-stepson-admits-slaying-man-who-shot.html | WAITED 15 YEARS TO KILL; Ohio Stepson Admits Slaying Man Who Shot His Mother | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/credits-again-being-checked.html | Credits Again Being Checked | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mrs-william-horlick-dies-few-hours-before-time-set-for-daughters.html | MRS. WILLIAM HORLICK; Dies Few Hours Before Time Set for Daughter's Funeral | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/engagements.html | Engagements | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/laves-named-to-chicago-facultyy.html | Laves Named to Chicago Facultyy | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/child-to-nathan-applemans.html | Child to Nathan Applemans | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/marconis-son-on-radio-old-and-new-equipment-used-in-romeschenectady.html | MARCONI'S SON ON RADIO; Old and New Equipment Used in Rome-Schenectady Messages | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/litchfield-estate-is-sold.html | Litchfield Estate Is Sold | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mohawk-valley-hails-sir-william-johnson-first-settler-and-indians.html | MOHAWK VALLEY HAILS SIR WILLIAM JOHNSON; First Settler and Indians' Friend Is Honored 200 Years After | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mrs-philip-n-aronson.html | MRS. PHILIP N. ARONSON | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/along-the-jersey-shore-tuna-beginning-to-run-off-atlantic-cityat.html | ALONG THE JERSEY SHORE; Tuna Beginning to Run Off Atlantic City--At Asbury Park and Other Areas ASBURY PARK FLOWERS HOPATCONG CARNIVAL CAPE MAY SCHEDULE BAY HEAD RACE BRETON WOODS DANCE PARK FOR WILDWOOD OCEAN CITY EVENTS SEA GIRT CELEBRATION AT BEACH HAVEN | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/long-island-star-to-be-continued-publication-of-daily-will-be.html | LONG ISLAND STAR TO BE CONTINUED; Publication of Daily Will Be Resumed Wednesday Under Agreement With Guild SHUT DOWN TWO WEEKS S. I. Newhouse, New Owner, Announces Acceptance of Terms to Run-2 Years | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/lecturer-into-playwright.html | LECTURER INTO PLAYWRIGHT | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/british-spinsters-crusade-they-demand-pensions-for-unmarried-women.html | BRITISH SPINSTERS CRUSADE; They Demand Pensions for Unmarried Women At 55, and Promise Fight to the Finish Appeals to Government | True | By Charles Pound | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bonds-being-paid-before-maturity-201892000-total-of-calls-for-july.html | BONDS BEING PAID BEFORE MATURITY; $201,892,000 Total of Calls for July Compares With $89,862,000 in June | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/jb-trevors-plan-adirond-ack-party-they-will-give-luncheon-for-board.html | J.B. TREVORS PLAN ADIROND ACK PARTY; They Will Give Luncheon for Board of Proposed Paul Smith College | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/sports-of-the-times-reg-u-s-pat-off-spouting-about-whales-champions.html | Sports of the Times; Reg. U. S. Pat Off. Spouting About Whales Champions Galore Weight for Age Dust and Ashes | True | By John Kieran | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/tests-friday-for-scholarships.html | Tests Friday for Scholarships | True | Special to THE NEW YORK TIMES | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/cooler-patented-for-rocket-motob-system-to-throw-off-heat-rapidly.html | COOLER PATENTED FOR ROCKET MOTOB; System to Throw Off Heat Rapidly Regarded as Step Toward Practical Use FOR FINGERPRINT 'LIFTING' Inventor Offers Sandwich of Cellophane as Depository for Telltale Marks Lifting" Fingerprints Making Metallic Calcium Novel Patents of Week | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/traces-rare-books-to-vermont-attics-so-eric-lundberg-moves-shop.html | TRACES RARE BOOKS TO VERMONT ATTICS; So Eric Lundberg Moves Shop From New York to Farm | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/philadelphia-is-pleased-to-be-a-dog-town-the-following-is-the.html | PHILADELPHIA IS PLEASED TO BE A DOG TOWN; The following is the fourth in a series of articles on the drama outside New York, Mr. Martin being the drama critic for The Philadelphia Inquirer. PHILADELPHIA IS PLEASED TO BE A DOG TOWN | True | By Linton Martin | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/care-advised-in-window-design.html | Care Advised in Window Design | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/refugee-task-looming-as-enormous-problem-evian-conference-finds.html | REFUGEE TASK LOOMING AS ENORMOUS PROBLEM; Evian Conference Finds Plethora of Good Intentions but Scarcity of Material Collaboration TROUBLES BOIL IN PALESTINE Machinery for the Future Elements of a Bargain Palestine Friction Grows ON THE PLAYING FIELDS OF GIBRALTAR--A BRITISH VIEW | True | By Edwin L. James | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/a-12day-sound-cruise-charted-for-a-visitor-a-forthright-answer.html | A 12-Day Sound Cruise Charted for a Visitor; A Forthright Answer Essex a Popular Spot CRUISE DOWN LONG ISLAND SOUND TO NANTUCKET Harbor for Jones Beach | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/factories-stay-open-increased-fall-output-now-expectedcost-of-steel.html | FACTORIES STAY OPEN; Increased Fall Output Now Expected--Cost Of Steel Studied Inventories Are Down Look for Flow From Pump | True | By William C. Callahan | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/60-boys-to-go-to-police-camp.html | 60 Boys to Go to Police Camp | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/to-appeal-donnelly-case-rulings-for-c-i-o-will-be-taken-to-the.html | TO APPEAL DONNELLY CASE; Rulings for C. I. O. Will Be Taken to the Circuit Court | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/revives-power-division-ickes-reestablishes-pwa-bureau-inactive.html | REVIVES POWER DIVISION; Ickes Re-establishes PWA Bureau Inactive Since September | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/war-education-for-industry-near-army-maps-program-to-train-private.html | WAR 'EDUCATION' FOR INDUSTRY NEAR; Army Maps Program to 'Train' Private Factories in the Making of Munitions HAS A FUND OF $10,000,000 Contracts for Developing of Auxiliary Plants Will Be on Non-Competitive Basis | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/russia-will-stage-bird-exhibit.html | RUSSIA WILL STAGE BIRD EXHIBIT | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/elder-victor-with-delilah.html | Elder Victor With Delilah | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/cotton-exchange-seat-9400.html | Cotton Exchange Seat $9,400 | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/voice-training-is-held-to-strengthen-the-body.html | Voice Training Is Held To Strengthen the Body | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/greetings-mr-president-now-the-small-town-turns-out-to-hail-the.html | GREETINGS, MR. PRESIDENT!; Now the Small Town Turns Out To "Hail the Chief" on His Tour GREETINGS FOR THE PRESIDENT! WELCOME PRESIDENT ROOSEVELT | True | By Richard L. Neuberger | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/friendly-unity-in-south-africa-threatened-by-controversy-over-two.html | Friendly Unity in South Africa Threatened By Controversy Over Two Flags and Anthems | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/symbol-of-franceand-a-glory-of-the-world-rheims-cathedral-restored.html | SYMBOL OF FRANCE-AND A GLORY OF THE WORLD; Rheims Cathedral, Restored After the Travail Of the War, Carries on the Story of a Nation RHEIMS CATHEDRAL: SYMBOL OF FRANCE | True | By Clair Price | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/stories-of-holland.html | Stories of Holland | True | By Edward Frank Allen | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/tenants-get-roof-garden.html | Tenants Get Roof Garden | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/ontario-title-to-mrs-tees.html | Ontario Title to Mrs. Tees | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mr-leigh-cries-a-plague-on-the-european-show-his-diagnosis-of-the.html | Mr. Leigh Cries a Plague on the European Show; His Diagnosis of the Old World's Ills Is Rather on the Severe Side CONSCRIPT EUROPE. By Randolph Leigh. 308 pp. New York: G. P. Putnam's Sons. $3. | True | By P. W. Wilson | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/group-plan-offered-for-rehabilitation-deutsch-setup-on-blockfront.html | GROUP PLAN OFFERED FOR REHABILITATION; Deutsch Set-Up on Block-Front Work Follows Buffalo Model | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/job-outlook-bright-for-n-y-u-graduates-employment-bureau-head-finds.html | JOB OUTLOOK BRIGHT FOR N. Y. U. GRADUATES; Employment Bureau Head Finds Opportunities Specialized | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/abroad-a-year-of-war-parley-at-evian-taylor-elected-clash-in.html | ABROAD; A Year of War Parley at Evian Taylor Elected Clash in Palestine Electrified Barrier Turks in the Sanjak French Concessions Compromise' on Spain Haugwitz- Reventlows BRITAIN IS SENDING MORE TROOPS TO PALESTINE | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/metropolitan-power-squadron-branches-to-join-in-cruise-down-jersey.html | Metropolitan Power Squadron Branches to Join in Cruise Down Jersey Coast; TWO-DAYEXCURSION TO START SATURDAY Flotillas Will Follow Course South Along Jersey Coast to Island Heights BILLOPP ENTRIES OPEN 31-Mile Predicted Log Race Around Staten Island Set for Next Sunday Start Set for 7:15 A. M. Hope for Fine Weather | True | By Clarence E. Lovejoy | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/robbers-take-400-payroll.html | Robbers Take $400 Payroll | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/georgia-mob-lynches-negro-after-slaying-sheriff-says-man-had-shot.html | GEORGIA MOB LYNCHES NEGRO AFTER SLAYING; Sheriff Says Man Had Shot and Killed Town Marshal | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/charles-r-dickson-blind-doctor-dies-toronto-physician-lost-sight.html | CHARLES R. DICKSON, BLIND DOCTOR, DIES; Toronto Physician Lost Sight From Exposure to X-Ray | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/more-legislators-for-city-assured-in-districting-plan-republican.html | MORE LEGISLATORS FOR CITY ASSURED IN DISTRICTING PLAN; Republican Committee Majority Agrees on Report to Go to Constitutional Body INCREASE IN BOTH HOUSES City Would Get 4 More Seats in Assembly, 1 1/2 in Senate--New Representation Basis Precedent for Increase in 1894 Changes on Long Island PLAN ASSURES CITY MORE LEGISLATORS Proportional System Opposed Gain of Four Seats for City | True | By James A. Hagerty | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/girl-2-dies-in-fall-from-fireescape-steals-from-bed-to-play-and.html | GIRL, 2, DIES IN FALL FROM FIRE-ESCAPE; Steals From Bed to Play and Plunges 3 1/2 Stories | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Reports From Foreign Ports Outgoing Freighters Carrying No Mail Foreign Air Mail Outgoing Transpacific Mail | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/an-american-doctors-stormy-career-j-b-murphy-stormy-petrel-of.html | An American Doctor's Stormy Career; J. B. MURPHY: Stormy Petrel of Surgery. By Loyal Davis. 306 pp. New York: G. P. Putnam's Sons. $3. | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/dean-plans-250000-suit-against-cardinals-had-to-hurl-too-soon-after.html | Dean Plans $250,000 Suit Against Cardinals; Had to Hurl Too Soon After Injury, He Says; DEAN PLANS O SUE CARDS FOR $250,000 | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bureau-is-estimating-years-federal-cost-guesses-range-up-to.html | BUREAU IS ESTIMATING YEAR'S FEDERAL COST; Guesses Range Up to $9,400,000,000 for the Fiscal Period | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/ni-gives-sweden-an-issue.html | NI' GIVES SWEDEN AN ISSUE | True | By Quaintance Eaton | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/insect-warriors-engineers-and-builders-the-thousand-unfamiliar.html | Insect Warriors, Engineers and Builders; The Thousand Unfamiliar Worlds Contained in Ours LITTLE LIVES. By Julie Closson Kenly. Illustrated by Edna Reindel. 258 pp. New York: D. Appleton-Century Company. $2.50. | True | By Anita Moffett | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/auction-spring-lake-home.html | Auction Spring Lake Home | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/corporate-reports-operating-results-announced-with-comparisons.html | CORPORATE REPORTS; Operating Results Announced With Comparisons | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mr-mackay-and-mr-rogers-survey-the-changing-course-of-her.html | Mr. MacKay and Mr. Rogers Survey the Changing Course of Her International Affairs; CANADA LOOKS ABROAD. By R. A. MacKay and E. B. Rogers. With a foreword by J. W. Dafoe. 402 pp. New York: Oxford University Press. $3.50. Canada Looks Abroad | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/woman-ends-life-by-gas.html | Woman Ends Life by Gas | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/leniency-reduces-defaults-in-holc-foreclosures-now-averaging-less.html | LENIENCY REDUCES DEFAULTS IN HOLC; Foreclosures Now Averaging Less Than 3,500 Monthly J. H. Fahey Reports SEEKING TO AID OWNERS Federal Agency Usually Gives 21-Month Period of Grace Before Filing Suit Fahey Explains Policies Collections Are "Favorable" Only as Last Resort" LENIENCY REDUCES DEFAULTS IN HOLC Long Period of Grace | True | By Lee E. Cooper | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/return-stolen-jewelry-darn-fools-at-lansdowne-pa-restore-loot-of-a.html | RETURN STOLEN JEWELRY; ' Darn Fools' at Lansdowne, Pa., Restore Loot of a Year Ago | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/news-and-notes-on-television.html | NEWS AND NOTES ON TELEVISION | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/many-debutantes-to-bow-in-newport-fernanda-de-morenschildt-to-be-in.html | MANY DEBUTANTES TO BOW IN NEWPORT; Fernanda de Morenschildt to Be Introduced at Dance, First Party of Season | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mrs-moody-wins-64-62-defeats-miss-jarvis-for-irish-titlemiss-jacobs.html | MRS. MOODY WINS, 6-4, 6-2; Defeats Miss Jarvis for Irish Title--Miss Jacobs Sails | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/guatemala-approves-treaties.html | Guatemala Approves Treaties | True | Special Cable to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/billows-returns-293-to-capture-sweetser-cup-golf-3d-time-in-row.html | Billows Returns 293 to Capture Sweetser Cup Golf 3d Time in Row; Walker Cup Ace, Who Predicted He Would Win, Calls the Score Correctly--Chapman Finishes Next, 8 Strokes Behind Billows Returns 293 to Capture Sweetser Cup Golf 3d Time in Row Suited to the Weather Wanders Into a Trap | True | By Arthur J. Daleyspecial To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-baroque-is-honored-in-prague-exhibition-covers-a-long-span-and.html | THE BAROQUE IS HONORED IN PRAGUE; Exhibition Covers a Long Span and Illustrates the Origin, Development and Crest of a Great European Art Form | True | B STANTON L. CATLIN | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/city-seeks-expert-for-transit-post-la-guardia-prefers-man-with.html | CITY SEEKS EXPERT FOR TRANSIT POST; La Guardia Prefers Man With Railroad Experience to Succeed C. V. Halley Jr. UNITY PROSPECT IS FACTOR Transportation Board Likely to Face Expanded Duties With Subways Recaptured Political Appointment Eschewed Post May BeLeft Vacant | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/britain-tightens-palestine-policy-forceful-methods-to-end-wide.html | BRITAIN TIGHTENS PALESTINE POLICY; Forceful Methods to End Wide Disorders Held to Be Prelude to Partition of Country NO OTHER SOLUTION SEEN Other Troubles Remembered Fluctuations" of Policy FIVE TROUBLE SPOTS IN THE EASTERN MEDITERRANEAN JOHN BULL HAS HIS HANDS FULL | True | By Thomas J. Hamiltonwireless To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/great-germany-cuts-debts-increased-drain-since-the-absorption-of.html | GREAT GERMANY' CUTS DEBTS; Increased Drain Since the Absorption of Austria May Mean a Readjustment Austria's Debt Britain a Buyer | True | By Otto D. Tolischuswireless To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/gives-scouts-100000-frank-phillips-aids-boys-in-texas-and-oklahoma.html | GIVES SCOUTS $100,000; Frank Phillips Aids Boys in Texas and Oklahoma | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/in-pursuit-of-poetry-wisdom-peace-studies-in-humanism-by-j-w.html | In Pursuit of Poetry, Wisdom, Peace; STUDIES IN HUMANISM. By J. W. Mackail. 271 pp. New York: Longmans, Green & Co. $4. | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/justice-cardozo-a-noted-liberal-he-identified-himself-more.html | JUSTICE CARDOZO A NOTED LIBERAL; He Identified Himself More Precisely as a 'Judicial Evolutionist' LONG ON NEW YORK BENCH Supreme Court Decision on Social Security Credited to His Broad Views Foe of Delegated Powers His Dissents Adopted National View on Unemployment Explained His Position. Impeachment Was Recommended. Gave Library to Law School. Won Degree at 19. Honored by Coolidge. A Leader in Law Institute. Cousin of Barnard Founder | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/francesco-defeats-tempestuous-by-nose-in-wolverine-handicap-81-shot.html | Francesco Defeats Tempestuous By Nose in Wolverine Handicap; 8-1 Shot Closes Fast in Stake at Detroit--Williams Rides Four Winners for Second Time in Three Days Summaries of the Races | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/20000-to-gather-at-elks-conclave-ceremonies-in-atlantic-city.html | 20,000 TO GATHER AT ELK'S CONCLAVE; Ceremonies in Atlantic City Tomorrow Night Will Open Four-Day Convention | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/guldahl-and-snead-with-bestball-65-top-revolta-and-hines-at.html | Guldahl and Snead, With Best-Ball 65, Top Revolta and Hines at Braidburn, 2 and 1 | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/ruth-spinner-engaged-chicago-girl-is-the-fiancee-of-carl-w-paul-of.html | RUTH SPINNER ENGAGED; Chicago Girl Is the Fiancee of Carl W. Paul of New-York | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/banks-held-aloof-on-building-loans-realty-board-official-finds-many.html | BANKS HELD ALOOF ON BUILDING LOANS; Realty Board Official Finds Many in Nation Refusing First-Mortgage Bids Loans Limited to $2,500 | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/to-control-banana-trade-to-control-banana-trade-ecuador-limits-land.html | TO CONTROL BANANA TRADE; TO CONTROL BANANA TRADE Ecuador Limits Land Holdings, Threatens Expropriation | True | Special Cable to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/block-island-race-won-by-granbery-sloop-anita-scores-to-give-owner.html | BLOCK ISLAND RACE WON BY GRANBERY; Sloop Anita Scores to Give Owner Fourth Victory in New York A. C. Event Fine Breeze All the Way BLOCK ISLAND RACE WON BY GRANBERY Jinx Third on Handicap | True | By James Robbinsspecial To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-treatments-for-crab-grass.html | NEW TREATMENTS FOR CRAB GRASS | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/to-faroff-america-increasingly-todays-traveler-visits-our.html | TO FAR-OFF 'AMERICA'; Increasingly Today's Traveler Visits Our Possessions, Now Being Brightened Up Housing Projects Plans for St. Thomas More Go by Air Parks in Alaska | True | By Lauren D. Lyman | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/japanese-air-raid-follows-warning-bombings-along-yangtze-begin.html | JAPANESE AIR RAID FOLLOWS WARNING; Bombings Along Yangtze Begin After Neutrals Are Notified of 80-Mile War Zone CHINESE AVIATORS ATTACK Defenders Claim Gains by Land Forces Along River--Fighting Is Resumed in Shansi Chinese in Counter-Attacks Japanese Advance on Lake Japanese Attack in Shansi | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/grease-receptors-helpful.html | Grease Receptors Helpful | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/rev-m-j-shine-dead-pastor-in-mt-vernon-in-priesthood-46-years-he.html | REV. M. J. SHINE DEAD; PASTOR IN MT. VERNON; In Priesthood 46 Years, He Had Served Churches Here | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/fitz-herbertgarnar.html | Fitz Herbert--Garnar | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/stolen-jewels-in-old-algiers.html | STOLEN JEWELS IN OLD ALGIERS | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/to-drop-sag-harbor-line-long-island-r-r-asks-i-c-c-to-let-it.html | TO DROP SAG HARBOR LINE; Long Island R. R. Asks I. C. C. to Let It Abandon Branch | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/waves-seek-goodwill-rockefeller-gives-wixal-a-100ooo-fund.html | WAVES SEEK GOOD-WILL; Rockefeller Gives WIXAL A $100,OOO Fund Eavesdropping on the Jungle | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/destructive-impulses.html | Destructive Impulses | True | By Livingston Welch | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-new-books-for-younger-readers-the-wonders-and-the-sights-of.html | The New Books for Younger Readers; The Wonders and the Sights of Washington An Artist Called Giotto Children of the Alps The Long Burrow | True | By Ellen Lewis Buell | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/concert-to-be-given-in-silver-lake-park-staten-island-event-today.html | CONCERT TO BE GIVEN IN SILVER LAKE PARK; Staten Island Event Today to Be Second in Series of Ten | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/albey-first-in-bike-race.html | Albey First in Bike Race | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/round-table-to-meet-group-of-jews-and-christians-hold-first-session.html | ROUND TABLE TO MEET; Group of Jews and Christians Hold First Session Next Week | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/joy-marks-signing-of-the-chaco-pact-delegates-initial-accord-for.html | JOY MARKS SIGNING OF THE CHACO PACT; Delegates Initial Accord for Arbitration, but They Warn Against Overoptimism SIX MEDIATORS ARE NAMED Presidents of Nations Sending Representatives to Parley to Set Final Terms Bolivia to Keep Oil Fields Delegates Express Glee Braden Took Major Part Weddell May Represent U.S. Brazil Hails Peace Formula Chile Lauds Agreement Asuncion in Holiday Mood Peace Greeted in La Paz Italy Pleased at Pact | True | By John W. Whitespecial To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/airship-chief-goes-to-warship-duty-but-commander-rosendah-is-still.html | AIRSHIP CHIEF GOES TO WARSHIP DUTY; But Commander Rosendah Is Still in Line to Command Next Dirigible QUITS LAKEHURST POST As Navigation Officer of the Shenandoah He Saved Part of the Crew Rosendahl's Record | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/grade-crossings-still-big-problem-law-enacted-in-1897-state-has.html | GRADE CROSSINGS STILL BIG PROBLEM; Law Enacted in 1897 State Has Abolished 590 in Drive but 3,500 Are Left A Peak in Fatalities Amendment Changed in 1927 Gain in Safety A MATTER OF STATE CONCERN" | True | By Warren Moscow | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/catholics-to-set-up-information-bureau-aim-is-to-describe-ideals-to.html | CATHOLICS TO SET UP INFORMATION BUREAU; Aim Is to Describe Ideals to 100,000,000 Non-Members | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/reid-to-box-litfin-in-dyckman-feature-bronx-rivals-to-meet.html | REID TO BOX LITFIN IN DYCKMAN FEATURE; Bronx Rivals to Meet Tomorrow--Other Cards This Week | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/telestation-for-upstate-schenectady-and-albany-to-see-telecasts.html | TELE-STATION FOR UP-STATE; Schenectady and Albany To See Telecasts 17,085 EMPLOYES Preliminary Tests at Albany | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/cahan-draws-censure-attack-on-hillman-unfounded-say-laundry-workers.html | CAHAN DRAWS CENSURE; Attack on Hillman Unfounded, Say Laundry Workers | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-shows-about-town.html | NEW SHOWS ABOUT TOWN | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/harness-race-goes-to-watson-hanover-dr-youngs-trotter-captures.html | HARNESS RACE GOES TO WATSON HANOVER; Dr. Young's Trotter Captures Class A Event at Newark | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/artist-and-opportunity-in-our-swiftly-changing-social-order-art.html | ARTIST AND OPPORTUNITY; In Our Swiftly Changing Social Order Art Becomes a More Jealous Taskmistress | True | By Edward Alden Jewell | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/june-store-sales-off-12-from-1937-volume-for-first-half-dipped-10.html | JUNE STORE SALES OFF 12% FROM 1937; Volume for First Half Dipped 10% From Year Ago, Federal Reserve Bank Reports SALES OF CHAINS OFF 8.8% Drop in First Six Months for 27 Companies Was 6.4 % Department Store Sales Were 12% Lower in June | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/king-with-49-tops-nassau-skeet-field-helsels-50-straight-marks.html | KING, WITH 49, TOPS NASSAU SKEET FIELD; Helsel's 50 Straight Marks Shoot at Bergen Beach | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/scanty-beach-costumes-decried-by-vatican-organ.html | Scanty Beach Costumes Decried by Vatican Organ | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/britains-divorce-law.html | Britain's Divorce Law | True | EDWARD FRANK ALLEN. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/british-arms-cost-at-5000000-a-day-defenses-including-balloon.html | BRITISH ARMS COST AT $5,000,000 A DAY; Defenses, including Balloon Barrage and Plan for London Evacuation, Are Speeded MANY NEW PROBLEMS MET Government Maps Protective Measures Against Attacks From Air on Civilians Conscription Is Planned Everybody Will Be a Combatant Smoke to Close the Gap | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/home-for-columbia-professor.html | Home for Columbia Professor | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/orchestra-in-park-plays-memorial-to-cardozo.html | Orchestra in Park Plays Memorial to Cardozo | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/wind-snaps-masts-in-sound-regatta-gleam-and-frolic.html | WIND SNAPS MASTS IN SOUND REGATTA; Gleam and Frolic Disabled--Atlantics Suffer Most in Fleet of 105 Craft WIND SNAPS MASTS IN SOUND REGATTA Jester II Disqualified | True | By John Rendelspeical To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-haven-ordered-to-drop-88-stops-court-ignores-state-body-to.html | NEW HAVEN ORDERED TO DROP 88 STOPS; Court Ignores State Body to Effect Saving of $658,899 | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-storms-seen-on-czech-frontier-nazis-are-reported-to-have-had.html | NEW STORMS SEEN ON CZECH FRONTIER; Nazis Are Reported to Have Had Secret Instructions for 'Special Action' CABINET TO SEEK VOTES Language Measure Is Altered by Committee and Sent Back to Government Cabinet to Seek Accord Henlein Is Still Away | True | By G. E. R. Gedyewireless To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/edwin-morris-engineer-was-the-construction-head-for-raymond-pile-co.html | EDWIN MORRIS; Engineer Was the Construction Head for Raymond Pile Co. | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/city-of-20000-dead-found-at-sakkara-necropolis-in-which-20000.html | CITY OF 20,000 DEAD FOUND AT SAKKARA; Necropolis, in Which 20,000 Mummies Lie, and Causeway of King Unas Unearthed STORY OF INDUSTRY TOLD Inscriptions Report Technical School Near Asswan Quarries to Teach Stonecutting | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/janine-bollack-to-wed-she-will-become-the-bride-of-nathan-katz-in.html | JANINE BOLLACK TO WED; She Will Become the Bride of Nathan Katz in Paris Sept.18 | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/to-improve-railroads-chile-places-10000000mark-order-in-germany.html | TO IMPROVE RAILROADS; Chile Places 10,000,000-Mark Order in Germany | True | Special Cable to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/gershwin-memorial-retrospect-of-rapid-rise-of-composer-and-the.html | GERSHWIN MEMORIAL; Retrospect of Rapid Rise of Composer and The Development of His Art MAILAMM FUND | True | By Olin Downes | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/roosevelt-influences-five-state-contests-outlook-varies-in-the-main.html | ROOSEVELT INFLUENCES FIVE STATE CONTESTS; Outlook Varies in the Main Political Battlegrounds Chosen by President In His Long Western Tour Organization Neutral CHANDLER BUSY SPEAKER Governor Tries to Overcome New Deal Support of Barkley Results of Vote "Purge" The attitude of President 'Roosevelt, tacit or expressed, is having an influence in the primaries of five States included in his Western tour. The situation in each of the five States is covered in dispatches that follow. | True | By Henry R. Mengert | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/business-index-loses-gains-lumber-electric-power-cotton-mill-series.html | BUSINESS INDEX LOSES GAINS; Lumber, Electric Power, Cotton Mill Series Record Substantial Declines; Steel, Auto and Both Carloadings Components -Advance | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/britain-dispatches-more-cairo-troops-to-aid-in-palestine-eleventh.html | BRITAIN DISPATCHES MORE CAIRO TROOPS TO AID IN PALESTINE; Eleventh Hussars, Armored Car Units, Go to Reinforce the 8,500 Men Already in Action NEW REVOLT THREATENED Week's Toll Shows 64 Killed 169 Wounded--Sporadio Outbreaks Continued Boys Left on Roadside Further Blood Feud Feared BRITAIN DISPATCHES MORE CAIRO TOOPS Navy Aids Patrol Work | True | Special Cable to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bike-stars-ride-tonight-motorpaced-qualifying-trials-carded-at.html | BIKE STARS RIDE TONIGHT; Motor-Paced Qualifying Trials Carded at Coney Island | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/chapel-marriage-for-cornelia-wing-she-is-wed-at-st-gabriels-in.html | CHAPEL MARRIAGE FOR CORNELIA WING; She Is Wed at St. Gabriel's in Newton Center, Mass., to John Barr Dolan GOWNED IN WHITE SATIN Bridegroom Is Son of Justice of the Supreme Court of Massachusetts | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/war-board-started-window-standards-uniformity-in-types-and-sizes.html | WAR BOARD STARTED WINDOW STANDARDS; Uniformity in Types and Sizes Provided by Industry | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/article-1-no-title-two-brideselect.html | Article 1 -- No Title; TWO BRIDES-ELECT | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/lehman-sees-parade-of-american-legion-reviews-2000-veterans-in-port.html | LEHMAN SEES PARADE OF AMERICAN LEGION; Reviews 2,000 Veterans in Port Chester at County Convention | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/landon-is-at-ease-on-kansas-estate-entire-family-except-peggy-anne.html | LANDON IS AT EASE ON KANSAS ESTATE; Entire Family Except Peggy Anne Are Enjoying New Suburban Home HE MAY AID PARTY FIGHT Son Would Be Farmer Seeks State Control | True | By W. G. Clugston | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/young-hagen-golf-victor-teams-with-irving-jones-to-win-bestball.html | YOUNG HAGEN GOLF VICTOR; Teams With Irving Jones to Win Best-Ball Tourney | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/c-d-mallorys-dinner-hosts.html | C. D. Mallorys Dinner Hosts | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/queens-homes-bought-and-sold.html | Queens Homes Bought and Sold | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/beau-james-takes-hyde-park-stakes-calumet-farm-2yearold-wins-by-a.html | BEAU JAMES TAKES HYDE PARK STAKES; Calumet Farm 2-Year-Old Wins by a Length--Yale O'Nine, Favorite, Home Third | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/wallpaper-improves-rooms.html | Wallpaper Improves Rooms | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/educators-spread-guidance-to-jobs-experiments-in-occupational.html | EDUCATORS SPREAD GUIDANCE TO JOBS; Experiments in Occupational Adjustment Analyzed for 13 Regional Conferences | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/cape-cod-and-nantucket-isle-nantucket-events.html | CAPE COD AND NANTUCKET ISLE; NANTUCKET EVENTS | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/canadian-shares-honors-at-bisley-ewing-with-a-49-ties-three-english.html | CANADIAN SHARES HONORS AT BISLEY; Ewing, With a 49, Ties Three English Rivals in Shoot for Wimbledon Cup PERFECT SCORES POSTED Eleven Get Possible 50s in the Silver Trophy Contest--McKenzie Is Winner Shoot-Off This Week Scores at 900 yards | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/upstate-farms-sold.html | Up-State Farms Sold | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/recent-recordings-new-publication.html | RECENT RECORDINGS; NEW PUBLICATION | True | By Compton Pakenham | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/u-s-refugee-plan-nearer-approval-british-and-french-agree-in.html | U. S. REFUGEE PLAN NEARER APPROVAL; British and French Agree in Principle to a Permanent Body Outside the League The British Attitude U. S. REFUGEE PLAN NEARER APPROVAL Got Discouraging Replies U. S. Cool to Quota Change The Government Statements Prague Watching Closely Exceptions Made Later | True | By Clarence K. Streitwireless To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/track-record-broken-by-marica-in-closingday-feature-at-delaware.html | Track Record Broken by Marica in Closing-Day Feature at Delaware Park; MARICA CAPTURES SUSSEX HANDICAP Taggart's Mare Is Victor by Neck Over Tatterdemalion in $10,000 Added Race ISOLATER FINISHES THIRD Even Money Choice Goes Mile and Quarter in 2:03 3-5 at Delaware Park Gilbert Rides War Magic Could Be Triumphs RACING TAXES $294,737 State of Delaware's Turf Income This Year Shows Gain | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/15-added-to-faculty-at-sarah-lawrence-appointments-made-in-fields.html | 15 ADDED TO FACULTY AT SARAH LAWRENCE; Appointments Made in Fields of Social Science, Music, Dramatics | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/veteran-recalls-barricades-of-61-brig-gen-f-a-stitzer-says-barrels.html | VETERAN RECALLS BARRICADES OF '61; Brig. Gen. F. A. Stitzer Says Barrels of Flour Were Used for Capitol Defenses | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/curtain-show-opens-tomorrow.html | Curtain Show Opens Tomorrow | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-photo-developer-at-room-temperature-it-is-said-to-give-better.html | NEW PHOTO DEVELOPER; At Room Temperature It Is Said to Give Better Grain and Contrasts The Trouble Heretofore Slow and Fast Developing Replenishing System | True | By Edward Fitch Hall | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/expectancy-of-life-gains-world-over-league-year-book-shows-a-girl.html | EXPECTANCY OF LIFE GAINS WORLD OVER; League Year Book Shows a Girl Born in U. S. in 1936 Has 64.72-Year Prospect DEATH RATE OFF SHARPLY But Population Decline Has Set In in Some Places as Reproduction Lagged Population on Decline Figures Once Exceeded | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mussolini-praises-militarist-italy-premiers-preface-to-fascist-book.html | MUSSOLINI PRAISES MILITARIST ITALY; Premier's Preface to Fascist Book Pays Tribute to Black Shirts' Deeds in Spain STRESSES LINK TO BERLIN Rome Newspapers See Gain in Proposed Token Withdrawal of Men From Franco Corporative System Praised British Plan Is Debated | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/wedding-in-sussex-for-gladys-brown-sisters-honor-attendants-at-her.html | WEDDING IN SUSSEX FOR GLADYS BROWN; Sisters Honor Attendants at Her Marriage to William Clinton Ogburn Jr. | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/amateurs-to-drive-at-historic-track-will-feature-grand-circuit.html | AMATEURS TO DRIVE AT HISTORIC TRACK; Will Feature Grand Circuit Program Opening Tuesday at Up-State Course Greyhound After Record Peter Astra in Field | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/milenthalking.html | Milenthal--King | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/u-s-steel-shipments-show-a-rise-in-month-junes-tonnage-above-mays.html | U. S. STEEL SHIPMENTS SHOW A RISE IN MONTH; June's Tonnage Above May's, but Below Total in 19377 | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/warned-after-illness-3-years-ago-that-return-to-bench-would-bring.html | Warned After Illness 3 Years Ago That Return to Bench Would Bring Early Death; AGE OF CONSENT. By Norman Lindsay. With illustrations by the author. 302 pp. New York: Farrar & Rinehart, Inc. $2.50. Tragic Odyssey A Challenge to Caesar Latest Works of Fiction | True | EDITH H. WALTON.ALFRED KAZIN.JANE SPENCE SOUTHRON. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/john-w-davis-offon-holiday.html | John W. Davis Off.on Holiday | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/flaws-found-in-communications-act-sixteen-jobs-at-67-not-only-thee.html | Flaws Found in Communications Act; Sixteen Jobs at 67 Not Only thee Law Itself but Also the Manner of Its Administration Comes In for Criticism. Demonstrating, Apparently, That Will, Plus Advertising, Wins Wartime Act Expanded Short Term a Handicap Another Danger Seen Broad Possibilities HAROLD ROLAND SHAPIRO. Calm but Not Indifferent Provincial England Not Worried About War, but Taking No Chances New Bureau Suggested RICHARD J. FERGUSON. FORCE OF ILLUSIONS No Lasting Despair Rugged Individualism Wide Choice | True | WILLIAM LINTON ANDREWS.WALLACE STEVENS.MARK GROSKIN.OLDSTER. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/gettysburg-toll-now-4-california-veteran-diesfive-others-it.html | GETTYSBURG TOLL NOW4; California Veteran Dies--Five Others it Hospitals | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/daytime-births-increase-exceeded-night-deliveries-in-1935-for-the.html | DAYTIME BIRTHS INCREASE; Exceeded Night Deliveries in 1935 for the First Time | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/financial-notes.html | FINANCIAL NOTES | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/more-cash-is-held-by-big-banks-here-report-for-june-30-also-shows.html | MORE CASH IS HELD BY BIG BANKS HERE; Report for June 30 Also Shows Smaller Share of Assets In Loans and Discounts HOLDINGS OFFEDERALSUP 15 Institutions Had $4,531,266,000 in Liquid Funds, Rise of 17.79% In the Last Year Deposits Rise In Quarter Some of the Changes | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/community-singing-to-start-in-village-program-gets-under-way-today.html | COMMUNITY SINGING TO START IN VILLAGE; Program Gets Under Way Today in Washington Square | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/letters-to-the-editor-of-the-times-on-issues-of-urrent-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF URRENT INTEREST; Spain in France New Hampshire Potatoas Credited to the Pattens Little Town of Llivia Has Curious History Southern Yankees Delawarean Also Denies Any Leanings That Wayy Belloc's Description Peace Held Attainable What Is Needed Is Wide Training Away From War Both Slave States For World Unity Election Duty No Political Friction Problem Solvable Andorran Smugglers Fearful of Moral Decay Reading of Declaration Turns Thoughts to Religion Quotation Marks From the Week's News Much Mending Needed But We Can't Have It Done Without Jobs and Money Guinea Pigs Logic Questioned Mail-Bag Excerpts Brief Comment by Readers On Various Subjects TRADE: In Humanity IDEALS: For Youth RIGHTS: In Jeopardy PILOTS: Discouraged BARBAROUS: Aerial Bombing FOOTNOTES: In the Back OVEREATING: Due to Cooking WAR: And History CANDIDATES: Candid Ones JEFFERSON: Above Politics | True | REBECCA C. H. SCHAEFFER.BENJAMIN R. STICKNEY Jr.E. MILLIS HURLEY.CHARLES B. KEELER.M. BJORNDAL.M. C. L.ALEXANDER SNYDERJOHN WHELANG. HARRIS DANZBERGERTHOMAS COLLINSHAIG ANLLANM. M. GILBERT | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-things-in-citys-shops-helpful-gadgets-to-make-life-simpler-for.html | NEW THINGS IN CITY'S SHOPS; Helpful Gadgets to Make Life Simpler for the Traveler--Accessories for Summer For the Hair En Route Accessories for the Wardrobe Make-Up Tryouts | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-york-in-the-black-accumulated-balance-chinatowns-face.html | NEW YORK; In the Black Accumulated' Balance Chinatown's 'Face' Convention Business La Guardia at the Fair | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/walt-disney-tells-us-what-makes-him-happy-hes-doing-the-thing-he.html | WALT DISNEY TELLS US WHAT MAKES HIM HAPPY; He's Doing the Thing He Most Wants to Do WALT DISNEY ON HIS JOB DISNEY TALKS ABOUT HIS WORK | True | By S. J. Woolf | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/goldstein-is-eliminated-titleholder-bows-to-michitsch-at-handball.html | GOLDSTEIN IS ELIMINATED; Titleholder Bows to Michitsch at Handball, 21-2, 21-15 | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/rutland-receiver-quits-chief-engineer-of-railroad-is-named-to.html | RUTLAND RECEIVER QUITS; Chief Engineer Of Railroad Is Named to Succeed G. L. R. French | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/senators-triumph-over-athletics-74-ferrell-hurls-shutout-until.html | SENATORS TRIUMPH OVER ATHLETICS, 7-4; Ferrell Hurls Shut-Out Until Seventh in Eleventh Victory | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/dartmouth-teams-led-five-leagues-basketball-hockey-lacrosse-and.html | DARTMOUTH TEAMS LED FIVE LEAGUES; Basketball, Hockey, Lacrosse and Baseball Squads Took Intercollegiate Honors FOOTBALL MEN IN FRONT Paced Rivals in Ivy Circuit--94 Contests Captured, 46 Lost and 3 Tied First Hockey Cup Won | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mme-chiang-tells-of-her-war-duties-letter-to-a-friend-here-says-new.html | MME. CHIANG TELLS OF HER WAR DUTIES; Letter to a Friend Here Says 'New England Conscience' Keeps Her at Tasks STRESSES NEED FOR SLEEP Wife of Generalissimo Hopes to Visit U.S., but Not on 'Begging Expedition' NEW BATTLE AREA IN JAPANESE YANGTZE DRIVE | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/rockefeller-in-holland-is-spending-holiday-with-family-at-castle.html | ROCKEFELLER IN HOLLAND; Is Spending Holiday With Family at Castle Near The Hague | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/howard-morrises-east-hampton-hosts-entertain-at-dinner-for-joseph.html | HOWARD MORRISES EAST HAMPTON HOSTS; Entertain at Dinner for Joseph Comstedts and Charles Cooks | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/pierce-d-kane.html | PIERCE D. KANE | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/thomas-mann-on-democracyy-a-brilliant-and-memorable-statement-of.html | THOMAS MANN ON DEMOCRACYY; A Brilliant and Memorable Statement of the Case for Freedom | True | By Simeon Strunsky | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/westchester-purse-up-total-in-open-tourney-13500-with-1000-increase.html | WESTCHESTER PURSE UP; Total in Open Tourney $13,500 With $1,000 Increase | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/e-carolyn-berges-wed-at-stamford-she-is-bride-of-bruce-morrison-in.html | E. CAROLYN BERGES WED AT STAMFORD; She Is Bride of Bruce Morrison in a Church Ceremony | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION EASTERN LEAGUE Hurling Rivals Meet Today TEXAS LEAGUE | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/ballet-accord-sought-two-groups-conger-in-london-on-division-of.html | BALLET ACCORD SOUGHT; Two Groups Conger in London on Division of Territoryry | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/along-wall-street-july-records-gold-and-exchange-silver-caravan.html | ALONG WALL STREET; July Records Gold and Exchange Silver Caravan Centennial Exchange Memberships | True | By Edward J. Condlon | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/from-studio-to-theatre-distribution-of-pictures-involves-maiy.html | FROM STUDIO TO THEATRE; Distribution of Pictures Involves Maiy Problems Unknown to the Layman | True | By Thomas M. Pryor | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/outboaord-stars-to-meet-will-take-part-in-regatta-at-pittsburgh-on.html | OUTBAOARD STARS TO MEET; Will Take Part in Regatta at Pittsburgh on Sept. 3-4 | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/high-honors-are-paid-to-slain-patrolman-padian-shot-by-crazed-man.html | HIGH HONORS ARE PAID TO SLAIN PATROLMAN; Padian, Shot by Crazed Man, Gets Inspector's Funeral | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/stores-show-weektoweek-rise-but-trade-is-still-well-below-1937.html | Stores Show Week-to-Week Rise; BUT TRADE IS STILL WELL BELOW 1937 Sales Helped by Good Weather--Retailers Show Growing Optimism on Outlook BUYERS CROWD MARKETS Attendance Up at Wholesale Openings--Plant Schedules Keep at Same Level TRADE HERE DROPPED 5% Vacation Merchandise Attracts Consumer Interest PHILADELPHIA HOLDS GAINS Wholesale Trade Turns Dull but Prices Strengthen BOSTON OUTLOOK BRIGHTER Clothing Sales Increased 15%--Textiles, Shoes Improved MORE BUYERS IN CHICAGO Attendance at Furniture Shows 10% Higher Than In 1937 OHIO SENTIMENT IMPROVED But Little Actual Change Noted in Industrial Operations MINNEAPOLIS TRADE GAINS Sales Up 5-8% Over Week Before--Wholesaling Improves ST. LOUIS WHOLESALING UP Dry Goods Market Advances, but Shoe Orders Taper Off KANSAS CITY SALES UP 2% Stores Make Best Comparative Showing Since January RICHMOND TRADE BETTER But Volume Still Continued Under Year Ago SOUTH HAS SLIGHT GAINS Wholesaling Shows Encouraging Expansion During Week DALLAS MORE OPTIMISTIC | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/republic-steel-cited-in-new-nlrb-report-april-findings-are-renewed.html | REPUBLIC STEEL CITED IN NEW NLRB REPORT; April Findings Are Renewed to Meet High Court Decision | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/miss-julia-holmes-engaged-to-marry-she-will-become-the-bride-of.html | MISS JULIA HOLMES ENGAGED TO MARRY; She Will Become the Bride of John D. Munger | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/crash-kills-new-york-student.html | Crash Kills New York Student | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/latest-books-received-history-and-biography-fiction-literature-and.html | Latest Books Received; History and Biography. Fiction Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Business Economics and Sociology Education New Editions and Reprints Travel and Description Textbooks Technical Books Sports Science Government and Politics Foreign Affairs Miscellaneous Latest Books Received Latest Books | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/long-island-sees-no-housing-letup-new-sections-will-be-opened-in.html | LONG ISLAND SEES NO HOUSING LET-UP; New Sections Will Be Opened in Several Developments as Sales Continue Brisk WOODSIDE HOMES READY First Ten Dwellings in Garden Group That Will Include 125 to Be Shown Today Two Units to Be Added 150 Houses for Garden City TO HEAD NEW REAL ESTATE 'UNION' | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/subway-sabotage-jails-2-in-strike-bill-posters-seized-after-coin.html | SUBWAY SABOTAGE JAILS 2 IN STRIKE; Bill Posters Seized After Coin Slots in Vending Machines Are Clogged PARLEY TOMORROW IS SET Mediation Board Official Sees 'Bright Possibility' of Settling Dispute Attack in Car Barn Cited Special Police Efficient | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/improved-highways-serve-city-area-northern-boulevard-work-will-end.html | IMPROVED HIGHWAYS SERVE CITY AREA; Northern Boulevard Work Will End Soon--New Roads in New Jersey Reach Island Points Easily Work in New Jersey | True | By George M. Mathieu | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-issues-from-afar-stamps-for-a-mexican-building.html | NEW ISSUES FROM AFAR; Stamps for a Mexican Building Conference--Adhesive for Each-Soviet Republic Soviet Republics Norway's North Cape Hughes Returns Covers More "Presidentials" India's Postal Museum Honor for Rheinberger Error in Stamp Design Thousand Island Cachet | True | By la Rue Applegate | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/dr-tesla-82-today-postpones-party-wants-to-finish-therapeutic.html | DR. TESLA, 82 TODAY, POSTPONES PARTY; Wants to Finish Therapeutic Device Which He Calls Boon for Newspaper Offices | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/leader-of-jews-dies-in-england-dr-c-j-goldsmidmontefiore-was.html | LEADER OF JEWS DIES IN ENGLAND; Dr. C. J. Goldsmid-Montefiore Was Lecturer, Author and Former College Head AUTHORITY ON LITERATURE President of the Anglo-Jewish Association From 1896-1921 Is Stricken at 80 Honored by Two Universities Author and Lecturer | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/princess-baba-plans-island-with-a-court-but-mother-ranee-of-sarawak.html | PRINCESS BABA PLANS ISLAND WITH A COURT; But Mother, Ranee of Sarawak, Doubts She Has Needed Money | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/camp-chaplains-named-cardinal-assigns-seven-to-nonsectarian-centers.html | CAMP CHAPLAINS NAMED; Cardinal Assigns Seven to NonSectarian Centers | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/berlin-asks-extradition-demands-prague-return-man-who-fled-as-guard.html | BERLIN ASKS EXTRADITION; Demands Prague Return Man Who Fled as Guard Was Slain | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/pittman-for-shift-in-neutrality-law-foreign-relations-chairman.html | PITTMAN FOR SHIFT IN NEUTRALITY LAW; Foreign Relations Chairman Believes Public Desires Greater Aid for China Prejudice Against Japan Stable Silver Market | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/rules-for-fair-play-equal-radio-opportunity-free-of-censor-is.html | RULES FOR FAIR PLAY; Equal Radio Opportunity Free of Censor Is Provided for All Candidates 28 NEW BROADCASTERS | True | By Orrin E. Dunlap Jr. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/pwa-gives-8325000-for-new-courthouse-and-14story-jail-to-replace.html | PWA Gives $8,325,000 for New Courthouse And 14-Story Jail to Replace the Tombs | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/many-fires-smolder-in-near-east-turkeys-eyes-on-sanjak-imperialism.html | MANY FIRES SMOLDER IN NEAR EAST; Turkey's Eyes on Sanjak Imperialism Feared England and France Try Hard to Keep The Peace There Attitude of Lebanese Casualties Continue Egypt and Italy HIS COUNTRY QUIET | True | By Robert Gale Woolbert | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bridge-two-seashore-tournaments-this-week-play-will-begin-at-new.html | BRIDGE: TWO SEASHORE TOURNAMENTS THIS WEEK; Play Will Begin at New London on Thursday and at Coney Island Friday—Three Hands A Happy Choice With Seven Trumps Depending on a Slip Neff's Course | True | By Albert H. Morehead | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/small-home-gains-favor-mortgage-official-sees-rise-in-metropolitan.html | SMALL HOME GAINS FAVOR; Mortgage Official Sees Rise in Metropolitan Area Business | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/dr-royal-w-amidon-retired-physician-once-taught-at-columbiadies-at.html | DR. ROYAL W. AMIDON; Retired Physician Once Taught at Columbia--Dies at 84 | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/raymond-barney-educator-46-dead-was-professor-of-biology-at.html | RAYMOND BARNEY, EDUCATOR, 46, DEAD; Was Professor of Biology at Middlebury College and Acting Dean in 1936 SERVED ON U. S. BUREAUS Member of Fisheries Units for Several Years--Writer of Scientific Articles | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/women-in-sports-miss-glutting-to-play-young-star-to-compete.html | Women in Sports; Miss Glutting to Play Young Star to Compete | True | By Maureen Orcutt | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/notes-of-the-camera-world-a-collapsible-sunshade-new-lamps-for.html | NOTES OF THE CAMERA WORLD; A Collapsible Sunshade New Lamps for Enlarging Outfit for the Darkroom Portait Studio Rentals Electric Ironer for Prints Show at Camera Club | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/garage-for-apartment-tenants.html | Garage for Apartment Tenants | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/greek-well-yields-water-clock-vase-princeton-archaeology-party.html | GREEK WELL YIELDS WATER CLOCK VASE; Princeton Archaeology Party Reports Other Rare Finds at Athenian Agora 200-YEAR-OLD WINE IN JUG Well-Sealed Byzantine Pithos Still One-Quarter Full as It Is Brought to Light Masked Actors Pictured 200-Year-Old Wine Found | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/zinc-output-up-in-may-143103-tons-compared-with-140759-in-april.html | ZINC OUTPUT UP IN MAY; 143,103 Tons, Compared With 140,759 in April | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/goering-urges-germans-to-remain-on-the-farm.html | Goering Urges Germans To Remain on the Farm | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/fox-runs-against-la-follette.html | Fox Runs Against La Follette | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/kendis-and-steele-pace-tennis-field-gain-third-round-in-state-clay.html | KENDIS AND STEELE PACE TENNIS FIELD; Gain Third Round in State Clay Court Championship at Seminole Club A Dramatic Rally KENDIS AND STEELE PACE TENNIS FIELD Falters in Third Set | | By. Joseph C. Nichols | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/greenberg-hits-2-as-tigers-win-40-also-gets-single-and-takes-lead.html | GREENBERG HITS 2 AS TIGERS WIN, 4-0; Also Gets Single and Takes Lead With 25th Home Run in Rout of White Sox | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/rich-suffolk-race-to-heather-time-silvers-filly-wins-10000-added.html | RICH SUFFOLK RACE TO HEATHER TIME; Silver's Filly Wins- $10,000 Added Mayflower-Stakes--Charlotte Girl Next PAYS $15.20 IN MUTUELS Victor Goes Five and a Half Furlongs in 1:05 4/5-- Show Taken by Selma Lad | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/poison-kills-child-3-playmate-4-near-death-after-drinking.html | POISON KILLS CHILD, 3; Playmate, 4, Near Death After Drinking Insecticide | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/katharine-m-murphy-wed-in-boonton-n-j-descendant-of-ponce-de-leon.html | KATHARINE M. MURPHY WED IN BOONTON, N. J.; Descendant of Ponce de Leon Is Bride of J. G. Macdonald | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/orange-taxpayer-sold-scotland-road-property-listed-in-new-ownership.html | ORANGE TAXPAYER SOLD; Scotland Road Property Listed in New Ownership | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bears-down-leafs-in-doubleheader-win-night-games-by-121-and-30-with.html | BEARS DOWN LEAFS IN DOUBLE-HEADER; Win Night Games by 12-1 and 3-0, With Russo and Haley Starring on Mound | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/summer-classes-popular-wpa-expects-50000-to-enroll-in-its-adult.html | SUMMER CLASSES POPULAR; WPA Expects 50,000 to Enroll in Its Adult Courses | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bastille-day-ball-here-french-societies-to-hold-charity-event-on.html | BASTILLE DAY BALL HERE; French Societies to Hold Charity Event on Thursday | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-westward-trek-that-made-a-new-america-from-marietta-was.html | THE WESTWARD TREK THAT MADE A NEW AMERICA; From Marietta Was Unrolled a Pageant Which Left Its Mark on the Character of Our People THE WESTWARD TREK THAT MADE A NEW AMERICA | True | By L. H. Robbins | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/programs-of-the-week-carmen-only-opera-at-stadium-this.html | PROGRAMS OF THE WEEK; ' Carmen' Only Opera at Stadium This Season--Memorial Concert STADIUM CONCERTS GOLDMAN BAND CONCERTS AND RECITALS FREE CONCERTS BY WPA | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/around-the-world-below-and-aloft-alan-villierss-photographic-story.html | Around the World Below and Aloft; Alan Villiers's Photographic Story of Schoolships Under Sail | True | By Percy Hutchison | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/cardozo-is-dead-new-heart-attack-fatal-to-justice-warned-after.html | CARDOZO IS DEAD; NEW HEART ATTACK FATAL TO JUSTICE; Warned After Illness 3 Years Ago That Return to Bench Would Bring Early Death Knew Work Meant Death Kept Under Oxygen Tent Supreme Court Liberal, 68, Succumbs in Port Chester Home of Judge Lehman UPHELD NEW DEAL LAWS JUSTICE CARDOZO DEAD AT AGE OF 68 Doctor Tells of Illness Last Words Were 'Thank You' | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/canada-extends-securities-curb.html | Canada Extends Securities Curb | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/building-for-june-increased-in-bronx-plans-filed-last-month-for.html | BUILDING FOR JUNE INCREASED IN BRONX; Plans Filed Last Month for $2,144,740 in New Work | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/miss-doris-wyman-to-be-bride-july-30-glen-ridge-girl-will-be-wed-to.html | MISS DORIS WYMAN TO BE BRIDE JULY 30; Glen Ridge Girl Will Be Wed to Robert Kroell Farnham | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/on-worcester-academy-board.html | On Worcester Academy Board | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/first-in-supper-dance-series-held-at-the-shinnecock-hills-golf-club.html | First in Supper Dance Series Held At the Shinnecock Hills Golf Club; Many Southampton Colonists Bring House Guests to Event--Mr. and Mrs. Duncan Holmes Among Those Giving Dinners ENJOYING THE SURF AT SOUTHAMPTION | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mailorder-volume-dips-sharply-in-week-bulk-of-buying-was-on-small.html | MAIL-ORDER VOLUME DIPS SHARPLY IN WEEK; Bulk of Buying Was on Small Lots for Special Sales, Fill-Ins | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/major-league-averages-national-league-american-league-international.html | Major League Averages; National League American League International League Averages | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bar-harbor-group-arranges-concert-event-will-be-held-on-estate-of.html | BAR HARBOR GROUP ARRANGES CONCERT; Event Will Be Held on Estate of Prince and Princess Burhaneddin There BAR HARBOR GROUP ARRANGES CONCERT | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/a-portrait-of-tiptoft.html | A Portrait of Tiptoft | True | WALTER LITTLEFIELD. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/boys-in-shanghai-mark-cars-driven-by-traitors.html | Boys in Shanghai Mark Cars Driven by 'Traitors | True | Special Cable to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/frick-clarifies-rule-no-double-play-when-outfielder-intentionally.html | FRICK CLARIFIES RULE; No Double Play When Outfielder Intentionally Drops Ball | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/raleigh-russell-first-ryders-gelding-takes-class-a-trot-and-pace-at.html | RALEIGH RUSSELL FIRST; Ryder's Gelding Takes Class A Trot and Pace at Carmel | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/roosevelt-letter-scored-chandler-dated-feb-1-it-praised-logan-for.html | ROOSEVELT LETTER SCORED CHANDLER; Dated Feb. 1, It Praised Logan for Stand Against 'Traffic in Judicial Appointments' THE ROOSEVELT LETTER ROOSEVELT LETTER SCORED CHANDLER Letter by Early Revealed | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-dance-off-season-changes-at-benningtonmore-ballet.html | THE DANCE: OFF SEASON; Changes at Bennington--More Ballet Troubles--Summer Events Ballet Troubles Two Conventions | True | By John Martin | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/homes-in-jersey-attract-buyers-dwellings-of-all-types-are-acquired.html | HOMES IN JERSEY ATTRACT BUYERS; Dwellings of All Types Are Acquired by New Owners in Week of Activity RUMSOIN RESIDENCE SOLD Occupies Site on Old Bliss Estate--Brokers to Erect Offices in Teaneck Rumson Residence Sold Buys Home in Newark | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/south-dakota-tornado-kills-two.html | South Dakota Tornado Kills Two | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/architects-find-flaws-in-teaching-schools-said-to-put-too-much.html | ARCHITECTS FIND FLAWS IN TEACHING; Schools Said to Put Too Much Stress on Artistic Aspects and Neglect Practical WORK IN DESIGN NEEDED Practicing Members of the Profession Also Suggest Poster-Art Courses | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/active-in-westchester-strathmore-builders-note-brisk-demand-for.html | ACTIVE IN WESTCHESTER; Strathmore Builders Note Brisk Demand for Homes | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/wood-field-and-stream-heavy-rains-help-salmon-quiz-by-surf.html | Wood, Field and Stream; Heavy Rains Help Salmon Quiz by Surf Fishermen Forest Preserve Gains | True | By Lincoln A. Werden | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/fitting-bath-showers-installation-possible-for-tubs-of-various.html | FITTING BATH SHOWERS; Installation Possible for Tubs of Various Types | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/final-on-links-to-johnson.html | Final on Links to Johnson | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/macleish-curator-at-harvard.html | MacLeish Curator at Harvard | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/clark-declares-he-is-independent-will-vote-as-he-thinks-best.html | CLARK DECLARES HE IS INDEPENDENT; Will Vote as He Thinks Best Despite Roosevelt Views, He Says in Campaign Foe Takes Frank Stand BUT DON'T GO OUT OF THE YARD!" | True | By Louis Lacoss | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/sailing-for-tour-of-missions.html | Sailing for Tour of Missions | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/exchange-names-144-arbitrators-5-women-included-in-list-to-handle.html | EXCHANGE NAMES 144 ARBITRATORS; 5 Women Included in List to Handle Disputes on a National Basis Rates for Arbitration EXCHANGE NAMES 144 ARBITRATORS Arbiters in Securities | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/forest-preservation.html | FOREST PRESERVATION | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/wisconsin-big-muskies-fight-the-fisherman-new-stock-of-muskies-the.html | WISCONSIN; Big Muskies Fight The Fisherman New Stock of Muskies The Guide's Feelings The Effort to Escape | True | By Lee E. Cooper | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/miss-brousseau-76-psychologist-dead-los-angeles-consultant-former.html | MISS BROUSSEAU, 76, PSYCHOLOGIST, DEAD; Los Angeles Consultant Former Professor in Mills College | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/huge-refugee-problem-is-revealed-at-evian-safety-of-million-persons.html | HUGE REFUGEE PROBLEM IS REVEALED AT EVIAN; Safety of Million Persons at Lowest Estimate Weighed by Conference, With an Agreement Foreseen A Problem for the Future More Urgent Cases Stressed Attitude of the U. S. Gist of the Situation Other Basic Questions LEADER AT EVIAN | True | By Clarence K. Streitwireless To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/life-as-they-live-it-this-week-in-the-summer-theatres-new-plays.html | LIFE AS THEY LIVE IT THIS WEEK IN THE SUMMER THEATRES; NEW PLAYS REVIVALS | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/indians-triumph-in-ten-innings-and-retain-onegame-margin-over.html | Indians Triumph in Ten Innings and Retain One-Game Margin Over Yankees; SINGLE BY AVERILL HALTS BROWNS, 5-4 Hit to Left Scores Lary and Gives Indians Victory in the First Extra Frame KELTNER STAR ON ATTACK His Homer and One-Bagger Send in 4 Runs—Humphries Wins After Relieving Feller Fans on Three Pitches Kress Steals Second | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/colonists-arrange-spring-lake-parties-tennis-ball-will-be-a-feature.html | COLONISTS ARRANGE SPRING LAKE PARTIES; Tennis Ball Will Be a Feature of Week for New Jersey Group | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/tva-inquiry-begins-tomorrow.html | TVA Inquiry Begins Tomorrow | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/outboard-pilots-led-by-ferguson-waban-driver-shows-the-way-to.html | OUTBOARD PILOTS LED BY FERGUSON; Waban Driver Shows the Way, to Amateur Rivals in New York State Competition CHASE PACES PRO FIELD Mullen Hits 43 M. P. H., Best Speed of Opening Program--Tyson Class A Victor | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/200-in-y-m-h-a-meet-today.html | 200 in Y. M. H. A. Meet Today | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/will-oppose-tammany-leader.html | Will Oppose Tammany Leader | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/wedding-in-church-for-joan-mwillie-marriage-to-alan-barnes-walker.html | WEDDING IN CHURCH FOR JOAN M'WILLIE; Marriage to Alan Barnes Walker Takes Place Here | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/hughes-ready-for-flight-to-paris-with-crew-of-4-start-of-possible.html | Hughes Ready for Flight To Paris With Crew of 4; Start of Possible Round-the-World Speed Venture Set for This Morning if Favorable Weather Continues HUGHES IS POISED FOR PARIS FLIGHT Plans for World Flight Plane Elaborately Equipped | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/kathleen-s-smith-wed-in-cathedral-bride-in-garden-city-of-lieut.html | KATHLEEN S. SMITH WED IN CATHEDRAL; Bride in Garden City of Lieut. Gifford.Scull, U. S. N.--She Is Attended by Sister Curtis--Curtis | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/staff-changes-atlehigh-two-administrators-advanced-and-graduate.html | STAFF CHANGES ATLEHIGH; Two Administrators Advanced and Graduate Dean Named | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/majorleague-leaders.html | Major-League Leaders | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/auto-races-offer-new-speculation-purseparticipation-provides.html | AUTO RACES OFFER NEW SPECULATION; ' Purse-Participation' Provides Thrills Without Gambling, Its Promoters Say NASSAU OFFICIALS ALERT Roosevelt Speedway Watched, but No Arrests Are Made--Grand Jury May Act | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/field-of-115-to-tee-off-today-on-first-qualifying-round-of-pga.html | Field of 115 to Tee Off Today on First Qualifying Round of P.G.A. Tourney; SHUTE TO DEFEND NATIONAL HONORS Will Attempt to Annex Third Straight Pro Golf Title on Shawnee Course GULDAHL IS RATED HIGHLY Kinder Comes Home in 30 for 71 in Practice--Sarazen, Metz, Gibson Clip Par Final Next Saturday Guldahl Follows Hagen Habit | True | By William D. Richardsonspecial To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/roosevelt-gains-in-newest-survey-after-8-months-of-decline-he-now.html | ROOSEVELT GAINS IN NEWEST SURVEY; After 8 Months of Decline, He Now Holds 56% of the Major Party Vote, Gallup Says GREATEST RISE IN WEST Only in South Is Downward Trend Continued--Most of Losses Among Prosperous Comparison of Sentiment Depression Is Weathered | True | By Dr. George Gallup | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/natalie-pease-married-daughter-of-chase-bank-officer-is-bride-of.html | NATALIE PEASE MARRIED; Daughter of Chase Bank Officer Is Bride of Eden T. Preston | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/michigan-slayers-escape-two-threaten-trusty-with-razor-and-flet-in.html | MICHIGAN SLAYERS ESCAPE; Two Threaten Trusty With Razor and Flet in State Auto | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/implications-and-bugle-calls-the-everlasting-minute-by-louis.html | Implications and Bugle Calls; THE EVERLASTING MINUTE. By Louis Ginsberg. 155 pp. New York: Liveright Publishing Company. $2. | True | P. H. | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/nuptials-are-held-for-miss-kinsman-alumna-of-vassar-is-married-to.html | NUPTIALS ARE HELD FOR MISS KINSMAN; Alumna of Vassar Is Married to Norman Harris Snow at Newburyport, Mass. | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/micky-moa-is-suggested-for-a-new-zealand-film.html | Micky Moa Is Suggested For a New Zealand Film | True | Special Correspondence, THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/ship-line-signs-union-pact.html | Ship Line Signs Union Pact | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/wilsonmoffett.html | Wilson--Moffett | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/dodgers-bow-43-to-phils-in-16th-muellers-triple-and-single-by.html | DODGERS BOW, 4-3, TO PHILS IN 16TH; Mueller's Triple and Single by Arnovich Decide Issue--Passeau Goes Route Banished in First Tie Count in Fourth DODGERS BOW, 4-3 TO PHILS IN 16TH Escapes in Thirteenth | True | By Roscoe McGowenspecial To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/walker-rites-held-here-senator-tydings-to-be-among-pallbearers-at.html | WALKER RITES HELD HERE; Senator Tydings to Be Among Pallbearers at Burial Today | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/in-catskills-talks-plays-sports-at-woodstock-in-the-poconos-in.html | IN CATSKILLS; Talks, Plays, Sports At Woodstock IN THE POCONOS IN SULLIVAN COUNTY IN WESTERN CATSKILLS AT RICHFIELD SPRINGS | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/quinnsleigh.html | Quinn--Sleigh | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/gypsy-vigil-continues-relatives-of-patient-remain-near-bellevue.html | GYPSY VIGIL CONTINUES; Relatives of Patient Remain Near Bellevue Hospital | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/a-special-to-mathew-priest-began-movement-for-total-abstinence-100.html | A SPECIAL TO MATHEW; Priest Began Movement For Total Abstinence 100 Years Ago Netherlands Colonials Barbados "Sea Garden" Souvenir Elections For German Sport | True | By Kent B. Stiles | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/south-african-mines-are-short-of-labor-natives-preference-for-other.html | SOUTH AFRICAN MINES ARE SHORT OF LABOR; Natives' Preference for Other Work Cuts White Men's Jobs | True | Special Correspondence, THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/c-i-o-chief-held-in-maytag-strike-criminal-syndicalism-charge-is.html | C. I. O. CHIEF HELD IN MAYTAG STRIKE; Criminal Syndicalism Charge Is Laid Against Him by Officials in Iowa PICKET LINES ARE CUT Only the 'Legal Three' Are at Factory Gates, State Agents Report to Governor | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/refined-sugar-exports-off.html | Refined Sugar Exports Off | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/scout-jamboree-at-marietta.html | SCOUT JAMBOREE AT MARIETTA | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/cardozos-death-tangles-state-politics-with-wagner-mentioned-for.html | Cardozo's Death Tangles State Politics, With Wagner Mentioned for Court Post | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/monopoly-group-to-study-pricing-industries-usingbasing-points-like.html | MONOPOLY GROUP TO STUDY PRICING; Industries UsingBasing Points, Like Steel, Cement, to Be Before Federal Committee EXECUTIVES NOT WORRIED But They Doubt Value of the Inquiry and Resent Loss of Time to Business To Use Monopoly Hearings Consuming Points' Competition | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/whence-the-cosmic-rays.html | WHENCE THE COSMIC RAYS? | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/peace-curriculum-termed-a-success-horrors-of-war-and-value-of-world.html | PEACE CURRICULUM TERMED A SUCCESS; ' Horrors of War' and Value of World Cooperation Taught at James Monroe School Peace Corner" Is Maintained Social Outlook Held Broadened | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/bonds-are-steady-in-dull-trading-volume-on-the-stock-exchange.html | BONDS ARE STEADY IN DULL TRADING; Volume on the Stock Exchange Shrinks to $2,971,500, Lowest in Three Weeks | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/nice-refuses-to-oust-chief-in-baltimore-backs-lawson-in-commissions.html | NICE REFUSES TO OUST CHIEF IN BALTIMORE; Backs Lawson in Commission's Report on Bombings | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/power-boats-aid-as-yachts-capsize-help-barnegat-bay-skippers-hit-by.html | POWER BOATS AID AS YACHTS CAPSIZE; Help Barnegat Bay Skippers Hit by 30-Mile Wind in Lavallette Regatta | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/in-pyrenees-great-peaks-quiet-despite-war.html | IN PYRENEES; Great Peaks Quiet Despite War | True | By Harold Callender | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/great-issues-in-tva-inquiry-future-of-agency-and-reliance-on-others.html | GREAT ISSUES IN TVA INQUIRY; Future of Agency and Reliance on Others of Its Type Hang on Committee Report Much Depends on Report The Charges 52 Per Cent to Power Would Lay Doubts HE INSPIRED INQUIRY | True | By Russell B. Porter | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/monument-to-writer-montesquie-godfather-of-our-constitution-honored.html | MONUMENT TO WRITER; Montesquie, 'Godfather' Of Our Constitution Honored in France Library Still in Use | True | By Bernhard Ragner | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/police-department.html | Police Department | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/ticket-brokers-guilty-in-tax-case-federal-court-jury-convicts.html | TICKET BROKERS GUILTY IN TAX CASE; Federal Court Jury Convicts Agency and Two Officers on 8 Charges of Evasion CONSPIRACY COUNT PASSED Panel Disagrees on the Final Accusation in Indictment--Sentence on Tuesday | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/deaths.html | Deaths | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-north-and-south-are-at-it-again-now-its-a-question-of-fried.html | THE NORTH AND SOUTH ARE AT IT AGAIN; Now It's a Question Of Fried Chicken | True | By Virginius Dabney | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-loan-groups-show-rapid-gains-174-rise-in-investments-in-year.html | NEW LOAN GROUPS SHOW RAPID GAINS; 17.4% Rise in Investments in Year Noted by Associations Under Federal Charters Nine Classifications Made Decrease in One Group | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/keeping-our-cut-flowers-experiments-change-accepted-views-on.html | KEEPING OUR CUT FLOWERS; Experiments Change Accepted Views on Extending Life of Blooms in Water Ohio State University When to Cut Means to Longer Life Best Disinfectant Retarding Development | True | By Alex Laurie | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/cotton-as-factor-in-nations-wealth-smallest-aoreage-planted-since.html | COTTON AS FACTOR IN NATION'S WEALTH; Smallest Aoreage Planted Since 1900 Increases Economio Problems of South FOREIGN DEMAND SHRINKS Federal Curbs Held to Have Given Markets Abroad to Other Nations Price of Cotton Pegged Use of Cotton Expands COTTON AS FACTOR IN NATION'S WEALTH The Loss in Exports Indirect Losses Rise Other Industries Affected | True | By J. Hl Carmical | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/this-is-free-speech-in-britain-a-closeup-of-londons-hyde-park-where.html | THIS IS FREE SPEECH IN BRITAIN; A Close-Up of London's Hyde Park, Where the Briton With an Idea "Blows Off Steam" and Bobbies Listen FREE SPEECH IN BRITAIN | True | By Frederick T. Birchall | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/investment-trust.html | INVESTMENT TRUST | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-clown-from-whitechapel.html | The Clown From Whitechapel | True | By Katherine Woods | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-shows-that-continue-plays-musical.html | THE SHOWS THAT CONTINUE; PLAYS MUSICAL | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/stagehand-equals-track-mark-to-win-from-fighting-fox-howards-colt.html | STAGEHAND EQUALS TRACK MARK TO WIN FROM FIGHTING FOX; Howard's Colt Runs Mile and Eighth in 1:51 in $12,950 Empire City Handicap GALAPAS CAPTURES SHOW 12,000 See 8-5 Choice Come From Last Place in Stretch to Half-Length Victory Conditions Favor Rivals Record Set in 1910 Classic Next Objective STAGEHAND EQUALS TRACK MARK TO WIN Mythical King Falters Red Eye Is Away Fast Stagehand Winning in a Driving Finish at Empire City Yesterday | True | By Bryan Field | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/hines-faces-court-again-tomorrow-tammany-leader-and-davis-to-answer.html | HINES FACES COURT AGAIN TOMORROW; Tammany Leader and Davis to Answer Conspiracy Charge Before Justice Pecora SNYDER INQUIRY RESUMES Counsel for Moran to Move for Inspection of Minutes of Indicting Jury | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mexico-will-push-export-tax-bill-but-treasury-drops-plan-for.html | MEXICO WILL PUSH EXPORT TAX BILL; But Treasury Drops Plan for Stabilization of the Peso--Banks Are Urged to Aid BLOW TO U. S. MINERS SEEN PueblaTextile Workers Demand Socialization of Industry--Davis Maps Swedish Sales Davis Confers in Sweden | True | Special Cable to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-way-one-suburban-garden-grew-a-difficult-spot-in-lindenhurst-l.html | THE WAY ONE SUBURBAN GARDEN GREW; A Difficult Spot in Lindenhurst, L. I., Converted Into Pool Cooperating With Nature Cultivated Plants Added | True | By Dorothy H. Jenkins | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/sheppard-ready-to-hear-tydings-on-webb-ouster.html | Sheppard Ready to Hear Tydings on Webb Ouster | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/nazi-racial-ideas-assailed-by-shaw-writer-says-hitlers-exclusion-of.html | NAZI RACIAL IDEAS ASSAILED BY SHAW; Writer Says Hitler's Exclusion of Einstein From the Reich Was His Most Stupid Act JEWISH PROGRAM SCORED Contention of 'Race Pollution' in Germany Is Claimed to Be 'Despicably Unscientific' No Reason for Reich's Existence Hails Swiss Minority Program | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/spanish-wounded-aided.html | Spanish Wounded Aided | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/officials-inspect-storm-king-bypass-colonel-greene-west-point.html | OFFICIALS INSPECT STORM KING BYPASS; Colonel Greene, West Point Officers and Visitors Tour Five-Mile Highway LANDSLIDE PERIL AVOIDED Part of Road Drilled Through Solid Rock--Work Expected to Be Finished Next Year | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mexicos-city-on-a-hill-guanajuato-rich-mining-center-remains-today.html | MEXICO'S CITY ON A HILL; Guanajuato, Rich Mining Center, Remains Today as It Was in the Long Past Gold From the Hills The Trip by Train PHOENIX PARK, ARIZONA, WIDELY USED BY VISITORS | True | By Nancy Richey Ranson | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/return-of-investors-to-realty-field-seen-jersey-specialist-offers.html | RETURN OF INVESTORS TO REALTY FIELD SEEN; Jersey Specialist Offers Plan to Aid Mortgage Business | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/fire-record.html | Fire Record | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-north-sports-lead-in-the-champlain-valley-variety-at-saratoga.html | THE NORTH; Sports Lead in the Champlain Valley VARIETY AT SARATOGA | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/english-cricket-results.html | English Cricket Results | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/seized-as-he-jumps-of-roosevelt-car-man-in-oklahoma-city-said-he.html | SEIZED AS HE JUMPS OF ROOSEVELT CAR; Man in Oklahoma City Said He Wanted to Shine President's Shoes LATTER MERELY FROWNS Prisoner Planned, With First Dime, to Restore Prosperity to Wheat Farmers | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/blood-of-horses-transfused-here-two-milk-wagon-steeds-are-patients.html | BLOOD OF HORSES TRANSFUSED HERE; Two Milk Wagon Steeds Are Patients in Ballroom Arena Before Veterinarians SURGEONS DISPLAY SKILL Seven-Hour Clinic for Cattle, Dogs and Other Animals Closes Convention Here Horses' Blood Transfused Horse "Roaring" Corrected | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/william-s-mlaughlin.html | WILLIAM S. M'LAUGHLIN | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/dewey-witness-held-on-assault-charge-let-out-of-jail-to-visit-home.html | DEWEY WITNESS HELD ON ASSAULT CHARGE; Let Out of Jail to Visit Home, He Hits Man With a Bottle | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/islands-off-california-now-national-monument.html | ISLANDS OFF CALIFORNIA NOW NATIONAL MONUMENT | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/i-c-c-sets-july-23-for-bus-plea.html | I. C. C. Sets July 23 for Bus Plea | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/one-year-of-a-great-war-victory-eludes-japan-the-results-great-area.html | ONE YEAR OF A GREAT WAR: VICTORY ELUDES JAPAN; The Results Great Area Lost Vast Territory Overrun, Tremendous Loss Inflicted, but China Fights On WHERE WAR MAY GO ON ANOTHER YEAR Two Chinese Assets A Fatal Weakness Economic Drain Long Way to Go THE JAPANESE CAMPAIGN SHANGHAI EXPRESS" | True | By Nathaniel Peffer | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/behind-the-scenes-villard-urges-radio-to-preserve-democracy.html | BEHIND THE SCENES; VILLARD URGES RADIO TO PRESERVE DEMOCRACY | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/chileans-deny-arming-republican-militia-is-said-to-be-no.html | CHILEANS DENY ARMING; Republican Militia Is Said to Be No Reorganizing | True | Special Cable to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/prince-charming-ii-defeats-dublin-venture-for-westchester-c-c.html | Prince Charming II Defeats Dublin Venture for Westchester C. C. Hunter Cup; MISS TAYLOR WINS SADDLE PONY PRIZE Roslyn Girl Rides the Newly-Acquired Mi-Nute Mystery to Retire Albee Trophy LITTLE LADY GAINS BLUE Silver Chimes Event Goes to Carol Jane Adler-- Woodfellow Victor at Rye Troop, Maui Girl Figure Scores Over Ebony Lady AT THE ANNUAL WESTCHESTER COUNTRY CLUB HORSE SHOW IN RYE | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/their-lives-are-all-open-books-in-the-annual-of-bookmaking.html | Their Lives Are All Open Books; In "The Annual of Bookmaking" Twenty-five Leading Printers and Publishers Review the Triumphs and Disasters of a Crowded Decade THE ANNUAL OF BOOKMAKING. 340 pp. New York: The Colophon. $6. $7.50 after July 15. | True | By Edward Jenks | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/george-s-wertsner.html | GEORGE S. WERTSNER | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/miss-marion-c-ely-connecticut-bride-wed-in-old-lyme-church-to.html | MISS MARION C. ELY CONNECTICUT BRIDE; Wed in Old Lyme Church to Philip P. Johnston--Sister Is Her Maid of Honor | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/schmeling-in-berlin-gets-quiet-welcome-fighter-walks-from-boat.html | SCHMELING, IN BERLIN GETS QUIET WELCOME; Fighter Walks From Boat Train-- Enters Hospital Today | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/japan-a-great-unknown-quantity-as-she-reaches-out-for-more-power.html | JAPAN: A GREAT UNKNOWN QUANTITY; As She Reaches Out for More Power Her Mystery Becomes of Primary Concern to the Whole World JAPAN: A GREAT UNKNOWN QUANTITY | True | By Nathaniel Peffer | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/alaska-salmon-will-be-studied.html | ALASKA SALMON WILL BE STUDIED | True | Special Correspondence, THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-neediest-no-longer-six-months-of-progress-the-stories-of-the.html | THE NEEDIEST NO LONGER! SIX MONTHS OF PROGRESS; THE STORIES OF THE TRANSFORMATION OF THE NEEDIEST The Fund Given Last Christmas by Readers of The New York Times Is Rebuilding the Lives of Many Persons Who Were in Want THE 26-YEAR RECORD A Midyear Account of the Gains Toward Self-Support That Have Been Made by Those Who at Christmas Were in Direst Distress A TYPICAL BUDGET | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/23-jersey-war-flags-here-for-repairs-tattered-banners-to-be-mounted.html | 23 Jersey War Flags Here for Repairs; Tattered Banners to Be Mounted on Linen | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/thomas-sees-progress-but-tells-of-buckpassing-reply-to-letter-to.html | THOMAS SEES PROGRESS; But Tells of 'Buck-Passing Reply' to Letter to Roosevelt | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/mathiasentunison.html | Mathiasen--Tunison | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/new-sights-at-fair-visitors-now-see-in-rising-structures-the.html | NEW SIGHTS AT FAIR; Visitors Now See, in Rising Structures, the Suggestions of Beauty That Is to Be Color Effects Police Are Guides Exhibition Buildings The Theme Center | True | By William R. Conklin | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/model-airplane-prizes-given.html | Model Airplane Prizes Given | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/completing-brooklyn-suites.html | Completing Brooklyn Suites | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/liquor-sale-up-on-tax-eve-graves-says-dealers-stocked-up-in-june-to.html | LIQUOR SALE UP ON TAX EVE; Graves Says Dealers Stocked Up in June to Avoid New Levy | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/names-2-senators-carawayandthomas-are-old-friends-but-he-is-wary-in.html | NAMES 2 SENATORS; CarawayandThomas Are 'Old Friends' but He Is Wary in Support FOR NATION WITH A 'SOUL' Crowd of 50,000 at Oklahoma City Hears Appeal for 'National Thinking' Interrupted by Applause Warns Against "Panaceas" ROOSEVELT URGES CHOICE OF LIBERALS Recalls Recent Radio Speech Points to Governor's Help Problems of Areas Stressed 5,000 Hear McAlester Speech Weather "Clear and Warmer" Good Word for Mrs. Caraway In "Distinguished Company" THE PRESIDENT SPEAKS IN OKLAHOMA CITY | True | By Felix Belair Jr.special To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/radio-is-most-at-home-in-new-england-villages.html | Radio Is Most at Home In New England Villages | True | Special Correspondence, THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/dressedup-shanties-to-mark-wpa-sites-brightcolored-barricades-are.html | DRESSED-UP SHANTIES TO MARK WPA SITES; Bright-Colored Barricades Are Now Project Scenery | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/the-march-of-the-famous-eighth-route-army-in-china-agnes-smedley.html | The March of the Famous Eighth Route Army in China; Agnes Smedley Tells of Its Adventures in Extraordinarily Moving and Highly Informative Fashion CHINA FIGHTS BACK. An American Woman With the Eighth Route Army. By Agnes Smedley. Introduction by Anna Louise Strong. Illustrated. 282 pp. New York: The Vanguard Press. $2.50. China's Eighth Route Army A CORRECTION | True | By R. L. Duffus | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/recreational-heads-at-columbia-named-21-students-attending-summer.html | RECREATIONAL HEADS AT COLUMBIA NAMED; 21 Students Attending Summer Session Are Chosen | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/modern-bank-design-seen-in-new-office-latest-in-fixtures-a-feature.html | MODERN BANK DESIGN SEEN IN NEW OFFICE; Latest in Fixtures a Feature of Irving Trust Branch | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/cooperation-plan-making-progress-hands-denies-that-labor-balk.html | COOPERATION PLAN MAKING PROGRESS; Hands Denies That Labor Balk Endangers Joint Program Launched in Industry | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/u-a-w-a-expels-addes-secretarytreasurer-was-one-of-five-under.html | U. A. W. A. EXPELS ADDES; Secretary-Treasurer Was One of Five Under Suspension | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/womens-education-a-costa-rica-theme-first-central-american-congress.html | Women's Education a Costa Rica Theme; First Central American Congress Is Set | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/southerners-split-over-new-deal-aid-survey-indicates-a-clash-on.html | SOUTHERNERS SPLIT OVER NEW DEAL AID; Survey Indicates a Clash on Roosevelt's Views of the 'No. 1 Economic Problem' ELEVEN STATES COVERED No Senator or Governor Is Wholly Opposed, but Some Prefer Home Action Arkansas Cooperation Pledged Georgians All for President Three Virgnilans Are Silent | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/238522756-lent-on-cotton.html | $238,522,756 Lent on Cotton | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/home-planning-and-building-equipment-rear-living-room-overlooks.html | HOME PLANNING AND BUILDING EQUIPMENT; REAR LIVING ROOM OVERLOOKS GARDEN New Dwelling at Manhasset Built Among Trees in Rambling Design FLEXIBLE- FLOOR LAYOUT Foyer Hall Gives Easy Access to All of the Rooms on Ground Floor | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/pirates-top-cards-for-9th-in-row-87-brown-hurls-well-after-home.html | PIRATES TOP CARDS FOR 9TH IN ROW, 8-7; Brown Hurls Well After Home Runs by Medwick and Mize Rout Tobin in Third RIZZO DELIVERS A PAIR Leads Pittsburgh's Offensive--Winners Gain Ground in League Race | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/eleanor-g-wright-engaged.html | Eleanor G. Wright Engaged | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/home-sold-in-mount-kisco.html | Home Sold in Mount Kisco | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/president-mourns-friend-of-nation-roosevelt-in-oklahoma-city-says.html | PRESIDENT MOURNS 'FRIEND OF NATION'; Roosevelt, in Oklahoma City, Says Death of Cardozo Is a National Loss ASSOCIATES PAY TRIBUTE Butler Lauds His Learning and Roberts Views His Life as an Example to All | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/to-coach-schoolboy-eleven.html | To Coach Schoolboy Eleven | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/giants-beaten-70-as-3-bees-in-a-row-drive-for-circuit-cuccinello.html | GIANTS BEATEN, 7-0, AS 3 BEES IN A ROW DRIVE FOR CIRCUIT; Cuccinello, West, Fletcher Get Homers to Tie Mark, Then Hubbell Yields Triple FETTE ALLOWS FOUR HITS Blanks Terrymen Second Time in Succession--New York's Lead Cut to 21/2 Games Bare Pounding for Hubbell Mancuso Drops Throw Lohrman Yields a Run Giants Lose, 7-0, as Three Bees Deliver Successive Home Runs Too Slow on Bunt The Box Score | True | By John Drebinger | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/colwell-joins-allstars-hessberg-also-signed-to-oppose-football.html | COLWELL JOINS ALL-STARS; Hessberg Also Signed to Oppose Football Giants Sept. 7 | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/what-news-of-england.html | WHAT NEWS OF ENGLAND? | True | Wireless to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/ocean-hops-hold-stage-transatlantic-flight-plans-reflect-advances.html | OCEAN HOPS HOLD STAGE; Transatlantic Flight Plans Reflect Advances In Aviation Contrast In Equipment Elaborate Radio Apparatus | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/campaign-tour-roosevelt-rides-west-1-mr-democratic-leader-tact.html | Campaign Tour; Roosevelt Rides West (1) Mr. Democratic Leader Tact Required Good Word for Bulkley Crooning Candidate Marland or Thomas? (2) Mr. President POLITICAL SIGNPOSTS ALONG THE PRESIDENT'S ROUIE | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/altering-farmhouse-new-community-will-use-dutch-home-in-west-nyack.html | ALTERING FARMHOUSE; New Community Will Use Dutch Home in West Nyack | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/constable-sent-to-prison-in-third-degree-killing.html | Constable Sent to Prison In 'Third Degree' Killing | True | Special Cable to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/dog-keeps-fourday-vigil.html | Dog Keeps Four-Day Vigil | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/eleanor-coolidge-becomes-a-bride-married-in-st-johns-church-beverly.html | ELEANOR COOLIDGE BECOMES A BRIDE; Married in St. John's Church, Beverly Farms, Mass., to Frederick B. Chapman | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/russia-projects-a-stronger-navy-need-for-new-ships-seen-if-soviet.html | RUSSIA PROJECTS A STRONGER NAVY; Need for New Ships Seen if Soviet Is to Defend Her Four Coasts FACES COMPLEX PROBLEM Need of Capital Ships Prizes in the Regions BENT ON NEW SHIPS | True | By Harold Dennywireless To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/carcassonnes-fantasy-on-july-14-the-old-french-city-will-give-its.html | CARCASSONNE'S FANTASY; On July 14 the Old French City Will Give Its Strange and Beautiful Spectacle Again This Year's Plays Buring" of the Cite | True | By Katherine Woods | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/suites-for-montclair-gardentype-homes-planned-on-hillside-avenue.html | SUITES FOR MONTCLAIR; Garden-Type Homes Planned on Hillside Avenue | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/aknusti-to-oppose-bostwick-field-four-exhibition-polo-is-listed.html | AKNUSTI TO OPPOSE BOSTWICK FIELD FOUR; Exhibition Polo Is Listed Today--Pelicans' Match Delayed | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/fishers-island-again-will-be-scene-of-years-outstanding-spaniel.html | Fishers Island Again Will Be Scene of Year's Outstanding Spaniel Meeting; MILBANK, M'LEAN NAMED AS JUDGES Are Chosen to Officiate at Annual Trials of Spaniel Body Oct. 21, 22 and 23 STAKE LIST IS UNCHANGED Plans Made for Skytop Bench Show—Other Activities in the Kennel World Connecticut Dates Fixed Shock to Fanciers Fifteenth in Series | True | By Henry R. Ilsley | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/lewis-m-collins-the-first-police-chief-and-excouncilman-of.html | LEWIS M. COLLINS; The First Police Chief and ExCouncilman of Bloomfield | True | Special to THE NEW YORK TIMES. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/to-avoid-boxedin-air-decorator-offers-related-color-motif-in-small.html | TO AVOID 'BOXED-IN' AIR; Decorator Offers Related Color Motif in Small Apartments | True | | B 384199-203,B 384204-206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/favors-football-giants.html | Favors Football Giants | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/soviet-retailing-still-in-trouble-moscow-newspapers-charge.html | SOVIET RETAILING STILL IN TROUBLE; Moscow Newspapers Charge Carelessness by the Local Officials and Bureaucrats NO BENEFIT IN PROSPERITY Workers With Plenty of Money Unable to Take Advantage of Bountiful Harvests | True | By Walter Duranty.wireless To the New York Times. | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/customs-cases-rose-u-s-court-here-settled-1100-weekly-in-last-12.html | CUSTOMS CASES ROSE; U. S. Court Here Settled 1,100 Weekly in Last 12 Months | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/ormond-beach-lists-golf-dates.html | Ormond Beach Lists Golf Dates | True | | B 384199-203,B 384204-206 |
| 1938-07-10 | 1938-07-10 | https://www.nytimes.com/1938/07/10/archives/foreclosure-lists-are-growing-smaller-halfyear-record-for-manhattan.html | Foreclosure Lists Are Growing Smaller; Half-Year Record for Manhattan Reviewed | True | | B 384199-203,B 384204-206 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/appeal-to-mayor-voted-grocers-also-to-ask-health-board-aid-in-ice.html | APPEAL TO MAYOR VOTED; Grocers Also to Ask Health Board Aid in Ice Row | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/emil-lehecka-wins-1500-soaring-trophy-for-1938-championship-at-the.html | Emil Lehecka Wins $1,500 Soaring Trophy For 1938 Championship at the Elmira Meet | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/buyers-approve-dress-styles.html | Buyers Approve Dress Styles | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/elijah-p-rapelye-retired-jeweler-80-had-spent-60-years-in-business.html | ELIJAH P. RAPELYE; Retired Jeweler, 80, Had Spent 60 Years in Business Here | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/rules-on-reich-payments-dutch-court-specifies-gulden-at-full-gold.html | RULES ON REICH PAYMENTS; Dutch Court Specifies Gulden at Full Gold Mark Rate | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/chicago-head-quits-f-b-i-brown-says-congress-deprives-agents-of.html | CHICAGO HEAD QUITS F. B. I.; Brown Says Congress Deprives Agents of Security | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/governor-visited-by-shirley-temple-she-plays-leapfrog-and-goes.html | GOVERNOR VISITED BY SHIRLEY TEMPLE; She Plays Leapfrog and Goes Swimming at Purchase | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/30-turks-die-in-floods-two-villages-in-eastern-part-of-country-are.html | 30 TURKS DIE IN FLOODS; Two Villages in Eastern Part of Country Are Inundated | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON MONTAUK NEW JERSEY CONNECTICUT | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/excursion-boat-with-866-stalled-in-bay-mandalays-successor-disabled.html | Excursion Boat With 866 Stalled in Bay; Mandalay's Successor, Disabled, | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/resident-offices-report-on-trade-buyers-request-closeout-and-fillin.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Request Close-Out and Fill-in Goods as They Prepare for Fall CLOTH AND FUR COATS SELL Interest Improves in Fall Men's Wear-Domestics of All Types Are Bought | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/trade-groupings-urged-would-offset-the-nationalistic-trend-amery.html | TRADE GROUPINGS URGED; Would Offset the Nationalistic Trend, Amery Tells Ad Men | True | Special Correspondence, THE NEW YORK TIMES. | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/western-air-express-busier.html | Western Air Express Busier | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/census-ordered-in-peru-penalties-provided-for-refusal-to-give.html | CENSUS ORDERED IN PERU; Penalties Provided for Refusal to Give Information | True | Special Cable to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/quebec-title-to-corrigan.html | Quebec Title to Corrigan | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/voices-faith-in-america-rev-j-w-houck-urges-us-to-face-needs-of.html | VOICES FAITH IN AMERICA; Rev. J. W. Houck Urges Us to Face Needs of Growing Nation | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/nationalism-is-scored-was-one-of-crucifixion-causes-rev-l-h-walz.html | NATIONALISM IS SCORED; Was One of Crucifixion Causes, Rev. L. H. Walz Says | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/empire-city-entries.html | Empire City Entries | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/dr-edmond-verge.html | DR. EDMOND VERGE | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/two-carnival-men-killed-trucks-one-in-tow-go-out-of-control-on.html | TWO CARNIVAL MEN KILLED; Trucks, One in Tow, Go Out of Control on Maine Road | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/mission-study-to-open-northfield-conference-starts-course-for-wome.html | MISSION STUDY TO OPEN; Northfield Conference Starts Course for Wome Today | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/sound-meter-deaf-to-claremont-din-test-in-riverside-building-shows.html | SOUND METER DEAF TO CLAREMONT DIN; Test in Riverside Building Shows Inn's Band Cannot Register Above Traffio PROTESTS SEEN ANSWERED Residents Face Psychological Problem, Says Engineer, but He Promises New Screen | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/dr-peterson-dead-a-neurologist-79-former-leader-of-american.html | DR. PETERSON DEAD; A NEUROLOGIST, 79; Former Leader of American Neurological Association Was Writer and Poet HE ALSO WAS AN EDUCATOR Produced Textbooks on Mental Diseases- Once Head of the State Lunacy Board Wrote Popular Song Headed Lunacy Commission | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/laborer-is-killed-by-taxi.html | Laborer. Is Killed by Taxi | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/the-santa-claus-theory.html | THE SANTA CLAUS THEORY | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/pilot-killed-in-pennsylvania.html | Pilot Killed in Pennsylvania | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/pilot-3-sightseers-killed-in-crash-of-blazing-plane-victims-trapped.html | PILOT, 3 SIGHTSEERS KILLED IN CRASH OF BLAZING PLANE; Victims Trapped as the Craft Bursts Into Flames Trying to Land at Armonk WALL IN ORCHARD STRUCK Machine Had Failed in First Descent on Landing Field-Woman Among Dead Flight Made After Dark Fire Apparatus Is Useless 4 KILLED IN PLANNE IN ARMONK CRASH | True | Special toTHE NEW YORK TIMES. | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/staff-of-nine-checking-on-ocean-weather-relaying-latest-reports-to.html | Staff of Nine Checking on Ocean Weather, Relaying Latest Reports to Hughes Plane; HUGHES TAKING OFF FROM FLOYD BENNETT AIRPORT ON FLIGHT TO PARIS | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/explorer-praises-chinese-for-river-trap-forman-sees-vast-damage-in.html | Explorer Praises Chinese for River Trap; Forman Sees Vast Damage in a Bigger Flood | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/guilty-in-labor-arson-exofficial-of-teamsters-union-convicted-by.html | GUILTY IN LABOR ARSON; Ex-Official of Teamsters Union Convicted by Oregon Jury | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/john-j-okeeffe-vice-consul-at-buena-ventura-colombia-dies-at-42.html | JOHN J. O'KEEFE; Vice Consul at Buena Ventura, Colombia, Dies at 42 | True | Special Cable to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/peace-group-to-build-worlds-fair-temple-veterans-to-invite-others.html | PEACE GROUP TO BUILD WORLD'S FAIR TEMPLE; Veterans to Invite Others' Aid at Anti-War Center | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/has-third-set-of-twins-in-row.html | Has Third Set of Twins in Row | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/bombing-protest-urged-on-clergy-12-u-s-religious-leaders-ask.html | BOMBING PROTEST URGED ON CLERGY; 12 U. S. Religious Leaders Ask Churches to Focus Attention on Franco This Week HOLD WE FORGET HORROR News of Civilian Deaths So Frequent That Significance Fades, Group Declares | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/books-published-today.html | Books Published Today | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/james-russells-have-daughter.html | James Russells Have Daughter | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/president-assails-low-wage-as-bane-in-texas-address-cheap-labor.html | PRESIDENT ASSAILS LOW WAGE AS BANE IN TEXAS ADDRESS; Cheap Labor Means Impoverished Communities, He Tells Employers Over Radio NATION IS 'INTERRELATED' ' All-Weather Crop Program' a Farm Aim-Executive Rests at Son Elliott's Home Warns Texas Employers THE PRESIDENT'S SPEECH PRESIDENT ASSAILS LOW WAGE AS BANE Adams Held Certain to Win Met by Connally and Allred Nova Scotia Steel Pact Drawn | True | By Felix Belair Jr.special To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/wall-st-governs-metal-london-prices-follow-stocks-hereconsumers.html | WALL ST. GOVERNS METAL; London Prices Follow Stocks Here-Consumers Wait | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/guernsey-defeats-two-tennis-rivals-halts-valentine-and-rood-to-gain.html | GUERNSEY DEFEATS TWO TENNIS RIVALS; Halts Valentine and Rood to Gain 4th Round in State Clay Court Tourney M'NEILL DOWNS BRAYTON Top-Seeded Star Triumphs by 6-0, 6-1-Fishback Beats Freeman and Dame | True | By Joseph C. Nichols | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/sixmeter-race-to-goose-nicholss-new-craft-triumphs-in-seawanhaka.html | SIX-METER RACE TO GOOSE; Nichols's New Craft Triumphs in Seawanhaka Event | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/bert-h-whitman.html | BERT H. WHITMAN | True | Special to THE NEW YORK TIMES. | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/steel-men-expect-buying-rise-soon-upturn-in-august-with-more-gains.html | STEEL MEN EXPECT BUYING RISE SOON; Upturn in August, With More Gains Later, Seen by Trade-July Under June OUTPUT 20% OF CAPACITY General Trade Conditions Are Called Key to Breadth of Demand for Product Reductions Held Final Buying of Pig Iron Production of Tin Plate STEEL MEN EXPECT BUYING RISE SOON END OF CONFUSION AWAITED Magazine Finds Buying of Steel Affected by Price Cuts | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/germanys-prices-rise-wholesale-index-up-02-point-in-a-week-to-1057.html | GERMANY'S PRICES RISE; Wholesale Index Up 0.2 Point in a Week to 105.7 | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/sports-of-the-times-sundry-small-matters-have-to-stick-together.html | Sports of the times; Sundry Small Matters Have to Stick Together Surprise in Fractions Plus All His Equipment | True | By John Kieran | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/textile-pickup-in-reich-i-week-brings-word-also-of-carloading-rise.html | TEXTILE PICK-UP IN REICH I; Week Brings Word Also of Carloading Rise, Fewer Failures | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/star-dust-leader-on-barnegat-bay-gains-margin-in-series-with-2d.html | STAR DUST LEADER ON BARNEGAT BAY; Gains Margin in Series With 2d Place Off Seaside as The Teaser Scores | True | Special to THE NEW YORK-TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/many-saranac-arrivals-miss-newbold-of-boston-among-those-at-the.html | MANY SARANAC ARRIVALS; Miss Newbold of Boston Among Those at the Resort | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/our-refugee-stand-is-praised-at-camp-lieut-col-b-a-tintner-extols.html | OUR REFUGEE STAND IS PRAISED AT CAMP; Lieut. Col. B. A. Tintner Extols Roosevelt at Plattsburg Jewish Services | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/trade-agreement-awaited-in-london-angloamerican-pact-expected-to-be.html | TRADE AGREEMENT AWAITED IN LONDON; Anglo-American Pact Expected to Be Completed by End of This Month | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/son-born-to-mrs-j-s-schulte.html | Son Born to Mrs. J. S. Schulte | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/opening-at-capital-of-concert-series-first-of-sunset-symphonies.html | OPENING AT CAPITAL OF CONCERT SERIES; First of 'Sunset Symphonies' Given at Potomac Watergate | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/warns-of-dental-ills-group-here-says-95-of-the-nations-children-are.html | WARNS OF DENTAL ILLS; Group Here Says 95% of the Nation's Children Are Affected | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/alonzo-b-morley-head-of-stock-brokerage-firm-dies-in-hospital-here.html | ALONZO B. MORLEY; Head of Stock Brokerage Firm Dies in Hospital Here | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/engagements.html | Engagements | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/f-o-french-starts-golf-job.html | F. O. French Starts Golf Job | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/large-party-given-by-john-herberts-honor-their-weekend-guests-with.html | LARGE PARTY GIVEN BY JOHN HERBERTS; Honor Their Week-End Guests With Garden Luncheon at Southampton Estate- RACHEL HARTLEY HOSTESS Others Entertaining at Resort Include the T. E. Murrays Jr. and Mrs. H. H. Benedict Many Other Guests Rachel Hartley Entertains Ocean Travelers | True | Special to THE NEW YORK TIMES. | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/fifth-gettysburg-veteran-dies.html | Fifth Gettysburg Veteran Dies | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/letters-to-the-times-the-states-gambling-banrk-times-praise-is.html | Letters To The Times; The State's Gambling BanRK TIMES Praise Is Voiced for Smith Stand on the Hirschberg Proposal Problem to Be Faced Opportunity for Refugees Loss to Us Seen Should We Not Avail Ourselves of Expert Knowledge A Plea for the Tusitala Old Ship Is Viewed as a Symbol Which Should Be Preserved Statements About the Declaration Aid for the Blind Sought THE OLD FALCON | True | IRWIN STARK.HENRY NICHOLSON.ALAN BLACKBURN.ELEANOR BALDWIN. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/son-to-dr-and-mrs-f-p-mathews.html | Son to Dr. and Mrs. F. P. Mathews | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/miss-rains-adds-two-swim-titles-wins-metropolitan-senior-220yard.html | MISS RAINS ADDS TWO SWIM TITLES; Wins Metropolitan Senior 220Yard Breast-Stroke and 440 Free-Style at Lido | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/buildings-taken-for-modernizing-lessee-may-remove-2-floors-from.html | BUILDINGS TAKEN FOR MODERNIZING; Lessee May Remove 2 Floors From Structure at 86th St. and Lexington Ave. INVESTMENT BUYING BRISK Dwellings and Apartments Among Parcels Sold in Week-End Trading | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/sweden-buys-our-boats-american-outboards-dominate-market-there.html | SWEDEN BUYS OUR BOATS; American Outboards Dominate Market There | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/invitations-to-fair-carried-on-plane-whalen-letter-particularly.html | INVITATIONS TO FAIR CARRIED ON PLANE; Whalen Letter Particularly Asks Airmen to Visit Us | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/more-stability-in-britain-business-more-resistant-to-slumpstock.html | MORE STABILITY IN BRITAIN; Business More Resistant to Slump-Stock Index Up | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/reich-motney-market-fluctuates-in-week-considerable-redisounting-by.html | REICH MOTNEY MARKET FLUCTUATES IN WEEK; Considerable Redisounting by Banks Reported | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/cubas-offer-held-equitable.html | Cuba's Offer Held Equitable | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/miss-rita-bischoff-will-be-wed-today-heart-specialists-daughter-and.html | MISS RITA BISCHOFF WILL BE WED TODAY; Heart Specialist's Daughter and Robert A. Baker Will Marry in Switzerland COUPLE TO RESIDE HERE Bride-Elect an Alumna of the Sorbonne-Her Fiance Was Graduated at Princeton | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/business-surveys-depress-the-reigh-profitmaking-capacity-of-its.html | BUSINESS SURVEYS DEPRESS THE REIGH; Profit-Making Capacity of Its Industry Seen as ReachedExport Warnings Given U. S. TARIFF STEPS FEARED Some Commentators Speak of International Plans to Shut Out German Trade Fear Concessions Here Davis Oil Deal | True | By Robert Crozier Longwireless To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/officers-reach-camp-dix-seventysix-reservists-to-supervise-c-m-t-c.html | OFFICERS REACH CAMP DIX; Seventy-six Reservists to Supervise C. M. T. C. Training | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/washington-plans-cotton-loan-curb-hope-held-to-avoid-peg-above.html | WASHINGTON PLANS COTTON LOAN CURB; Hope Held to Avoid 'Peg' Above World Prices, So Surplus May Be Sold Abroad SIMILAR POLICY ON WHEAT Low Rate Probable for ThisLittle Lending Expected if Present Prices Continue | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/corn-price-steady-on-european-sales-receipts-at-terminals-about.html | CORN PRICE STEADY ON EUROPEAN SALES; Receipts at Terminals About Equal to Shipments in Week's Movement CROP LINKED TO WEATHER Conditions in This Month and Early in August Expected to Fix Size of Harvest | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/need-today-is-for-conscious-christianity-or-knowledge-of-beliefs-dr.html | Need Today Is for 'Conscious Christianity' Or Knowledge of Beliefs, Dr. Glenn Asserts | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/bell-rangers-and-meadow-larks-score-in-12goal-polo-tourney-former.html | Bell Rangers and Meadow Larks Score in 12-Goal Polo Tourney; Former Downs Delhi, 9-6, While Latter Is Victor Over Eastcott, 14-3-Bostwick Field, Long Island Fours Triumph Stoddard Starts Game The Line-Ups Leader in Top Form | True | By Kingsley Childsspecial To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/columbia-to-show-books-exhibit-of-educational-volumes-to-be-opened.html | COLUMBIA TO SHOW BOOKS; Exhibit of Educational Volumes to Be Opened Today | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/play-at-onteora-club-green-room-players-perform-as-season-is-opened.html | PLAY AT ONTEORA CLUB; Green Room Players Perform as Season Is Opened | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/priest-back-from-abroad-returns-from-34th-annual-trip-to-belfast.html | PRIEST BACK FROM ABROAD; Returns From 34th Annual Trip to Belfast, His Birthplace | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/rise-in-fishers-index-commodity-prices-at-812-last-weekbritish-list.html | RISE IN FISHER'S INDEX; Commodity Prices at 81.2 Last Week--British List Also Up | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/u-s-accused-in-brazil-reich-propaganda-says-that-we-fostereed.html | U. S. ACCUSED IN BRAZIL; Reich Propaganda Says That We Fostered Uprisings. | True | Special Cable to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/reims-cathedral-is-again-dedicated-papal-legate-stresses-role-of.html | REIMS CATHEDRAL IS AGAIN DEDICATED; Papal Legate Stresses Role of France as Champion of 'All Measured Liberties' LEBRUN ATTENDS SERVICE Copy of Flag of Joan of Arc, Presented by Britain, Carried at Head of Procecssion Sees Trustee of World Peace Rockefeller Is Represented | True | By P. J. Philipwireless To the New York Timeses | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/plans-of-verna-timmins-will-have-five-attendants-at-marriage-to.html | PLANS OF VERNA TIMMINS; Will Have Five Attendants at Marriage to Donald Teague | True | Special to THE NEW YORK TIMES. | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/farley-strives-for-peace-after-primaries-his-trip-a-sharp-contrast.html | Farley Strives for Peace After Primaries; His Trip a Sharp Contrast to Roosevelt Tour | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/entry-list-now-open-for-us-title-tennis-doubles-set-for-longwood.html | ENTRY LIST NOW OPEN FOR U. S. TITLE TENNIS; Doubles Set for Longwood and Singles for Forest Hills | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/mrs-herbert-c-crosier.html | MRS. HERBERT C. CROSIER | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/senators-conquer-athletics-52-87-wasdell-slams-home-run-with-three.html | SENATORS CONQUER ATHLETICS, 5-2, 8-7; Wasdell Slams Home Run With Three on in First Game-Bonura Wins Second | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/pirates-win-two-for-11-straight-halt-cards-52-and-43-to-tie-seasons.html | PIRATES WIN TWO FOR 11 STRAIGHT; Halt Cards, 5-2 and 4-3, to Tie Season's Best Mark for Successive Victories FOUR IN 7TH DECIDE 2D Slaughter and Medwick Leave Tying Runs on Base in 8th--Blanton Takes Opener | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/schirmerfoy-gain-golf-laurels-at-essex-fells-club-by-3-and-2-defeat.html | Schirmer-Foy Gain Golf Laurels At Essex Fells Club by 3 and 2; Defeat Kellerman and Lawrence in Final of Invitation Tourney After Upsetting Whitehead and Hopper in Morning Summaries of the Matches | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/government-maturities-3790264450-in-year.html | Government Maturities $3,790,264,450 in Year | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/312-agencies-now-in-welfare-fund-deadline-for-applications-to-share.html | 312 AGENCIES NOW IN WELFARE FUND; Deadline for Applications to Share in Proceeds of Drive Is Set for Friday SOLICITING IS CONTINUED Falconer Reports $163,976 Has Been Contributed by Governmental Groups Corporations Employee Groups | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/hotel-ships.html | HOTEL SHIPS" | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/to-aid-jewish-refugees-federation-of-mens-clubs-fixes-program-for.html | TO AID JEWISH REFUGEES; Federation of Men's Clubs Fixes Program for Help Here | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/many-have-guests-in-the-berkshires-mr-and-mrs-f-a-pearson-and-the.html | MANY HAVE GUESTS IN THE BERKSHIRES; Mr. and Mrs. F. A. Pearson and the Robert L. Redfields Jr. Are Cocktail Hosts | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/joseph-t-castles-pioneer-new-jersey-ice-cream-maker-dies-at-bradley.html | JOSEPH T. CASTLES; Pioneer New Jersey Ice Cream Maker Dies at Bradley Beach | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/hark-defeats-lieder.html | Hark Defeats Lieder | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/gold-output-in-the-transvaal.html | Gold Output in the Transvaal | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/hughes-lauds-cardozo-hoover-farley-wagner-and-others-pay-tribute.html | HUGHES LAUDS CARDOZO; Hoover, Farley, Wagner and Others Pay Tribute | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/fears-church-is-lax-on-supernaturalism-rev-r-j-murphy-sees-too-much.html | FEARS CHURCH IS LAX ON SUPERNATURALISM; Rev. R. J. Murphy Sees Too Much Stress on Philanthropy | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/pilgrimage-to-conference-house.html | Pilgrimage to Conference House | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/dash-in-rapids-of-colorado-told-woman-explorer-in-chase-of-boat.html | Dash in Rapids of Colorado Told; Woman Explorer in Chase of Boat; Miss Lois Jotter of Nevills Expedition Spent Night on the Canyon Ledge With Red Ants and Pack Rats | True | By Lois Jotter | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/building-gain-on-west-coast.html | Building Gain on West Coast | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/two-wpa-concerts-federal-symphony-and-civic-orchestras-are-heard.html | TWO WPA CONCERTS; Federal Symphony and Civic Orchestras Are Heard | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/prices-higher-in-france-wholesale-index-up-more-to-656-from-651-in.html | PRICES HIGHER IN FRANCE; Wholesale Index, Up More to 656 From 651 in a Week | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/milvaine-parsons-to-wed-miss-oakman-engagement-is-announcedmarriage.html | M'ILVAINE PARSONS TO WED MISS OAKMAN; Engagement Is AnnouncedMarriage to Take Place Soon, Seay-Tyrrell | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/book-notes.html | BOOK NOTES | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/fire-record.html | Fire Record | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/marriages.html | Marriages | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/vacation-at-home-is-joy-to-garner-he-putters-around-grounds-and.html | VACATION AT HOME IS JOY TO GARNER; He Putters' Around Grounds and Fishes Occasionally | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/books-of-the-times-home-to-denmark-the-farm-authors-dream.html | BOOKS OF THE TIMES; Home to Denmark The Farm Author's Dream | True | By Ralph Thompson | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/saves-35-in-bus-crash-driver-leads-passengers-from-flaming-car-in.html | SAVES 35 IN BUS CRASH; Driver Leads Passengers From Flaming Car in West.. Virginia | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/halts-phosphate-leasing-ickes-holds-upaction-pending-congress.html | HALTS PHOSPHATE LEASING; Ickes Holds Up-Action Pending Congress Agreement on Policy | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/german-art-exhibit-is-opened-by-hitler-chancellor-says-modernists.html | GERMAN ART EXHIBIT IS OPENED BY HITLER; Chancellor Says Modernists Have No Place in Reich | True | Wireless to THE NEW YORK TIMES | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/indians-overcome-browns-in-ninth-score-by-87-on-heaths-hit-for.html | INDIANS OVERCOME BROWNS IN NINTH; Score by 8-7 on Heath's Hit for Third One-Run Victory in Row Over Rivals SULLIVAN DRIVES HOMER Wallop Ties Count in Final Inning--Allen Gets Trophy, Then Fails to Last | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/belgian-data-buoy-german-steel-trade-renewed-activity.html | BELGIAN DATA BUOY GERMAN STEEL TRADE; Renewed Activity ReportedMachine Exports Good | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/millinery-makers-adopt-new-code-eightpoint-program-plans-fairtrade.html | MILLINERY MAKERS ADOPT NEW CODE; Eight-Point Program Plans Fair-Trade PracticesMeet in Chicago | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/dollars-aboutface-has-london-guessing-value-in-sterling-best-in.html | Dollar's About-Face Has London Guessing; Value in Sterling Best in More Than a Year | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/debutantes-to-aid-in-cotillion-plans-miss-brenda-frazier-a-chairman.html | DEBUTANTES TO AID IN COTILLION PLANS; Miss Brenda Frazier a Chairman for the Annual Velvet Ball HELPING PLAN BALL Miss Brenda D. D. Frazier | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/hitler-and-henlein-hold-a-talk-in-munich-czech-radio-station-angers.html | Hitler and Henlein Hold a Talk in Munich; Czech Radio Station Angers Vienna Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/giants-score-52-annexing-series-leiber-gets-3run-wallop-in-first.html | GIANTS SCORE, 5-2, ANNEXING SERIES; Leiber Gets 3-Run. Wallop in First and Seals Triumph Over Bees in Fifth MELTON EASES UP IN NINTH Shutout Spoiled With Two Out-New York Lead Now Two Games Despite Victory Planning Quickly Upset Melton's Ninth Triumph Terry Works in Heat | True | By John Drebinger | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/attorney-leases-suite-of-13-rooms-john-m-p-thatcher-rents-an.html | ATTORNEY LEASES SUITE OF 13 ROOMS; John M. P. Thatcher Rents an Apartment on Park Avenue | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/lands-36inch-18pound-trout.html | Lands 36-Inch, 18-Pound Trout | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/cuylers-triple-takes-opener-63-but-dodgers-bow-53-in-nightcap-smash.html | Cuyler's Triple Takes Opener, 6-3, But Dodgers Bow, 5-3, in Nightcap; Smash by Kiki Greets Johnson, Who Relieves Mulcahy for Phils-Butcher's Poor Fielding Helps Cause His Defeat Two Lapses Are Costly Issues Passes to Ten Saves Game for Pressnell The Box Scores | True | By Roscoe McGowenspecial To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/high-court-change-seen-for-wagner-effect-of-cardozos-death-on.html | HIGH COURT CHANGE SEEN FOR WAGNER; Effect of Cardozo's Death on Political Situation Causes Much Speculation in State Mead Looms for Senate Minor Booms Expected HIGH COURT CHANCE SEEN FOR WAGNER Speculation in Capital | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/saves-2-drowns-in-aiding-third.html | Saves 2, Drowns in Aiding Third | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/we-like-em-rural.html | WE LIKE 'EM RURAL | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/american-superpower-net-asset-value-2699-a-preference-share-on-june.html | AMERICAN SUPERPOWER; Net Asset Value $26.99 a Preference Share on June 30 | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/wife-of-state-police-head-and-guest-robbed-of-gems-sneak-thief-at.html | Wife of State Police Head And Guest Robbed of Gems; Sneak Thief at Southampton Bathhouse Gets $15,000 Loot, Most of It Belonging to Friend of Mrs. John A. Warner POLICE HEAD'S WIFE IS ROBBED OF GEMS | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/fleet-of-49-yachts-competes-in-manhasset-clubs-special-regatta-on.html | Fleet of 49 Yachts Competes in Manhasset Club's Special Regatta on Sound; SHIELDS IS VICTOR BY A BOAT LENGTH Brings Aileen-Home Ahead of Skipper Cox's Feather in International Class LATTER IS SERIES LEADER Gains One-Point Advantage in Bermuda Trophy Event -Meinertz Triumphs Black Jack a Winner Pair Leads All the Way THE SUMMARIES | | By John Rendelspecial To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/mrs-mnaughton-scores-teams-with-miss-guilfoil-for-2and1-links.html | MRS. M'NAUGHTON SCORES; Teams With 'Miss Guilfoil for 2-and-1 Links Victory | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/cotillo-proposes-a-family-tribunal-new-section-separate-from.html | COTILLO PROPOSES A FAMILY TRIBUNAL; New Section, Separate From Supreme Court, Held Needed to Bar 'Uneven Justice' Called Humanitarian System Rebelliousness Is Noted | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/hardship-aids-strength-the-rev-p-c-jones-says-defeat-usually-has.html | HARDSHIP AIDS STRENGTH; The Rev. P. C. Jones Says Defeat Usually Has Purpose | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/chronic-ailments-wide-among-needy-group-has-87-per-cent-more-cases.html | CHRONIC AILMENTS WIDE AMONG NEEDY; Group Has 87 Per Cent More Cases Than in Income Class of $3,000 or Over DAYS LOST RATIO IS 3 TO 1 Health Survey Also Shows Deficiencies of Medical and Hospital Care Report on Smaller Cities Amount of Care Varies | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/sigrid-lassen-is-married.html | Sigrid Lassen Is Married | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/writer-sees-80-americans-held-in-spanish-rebel-camp-they-complain.html | Writer Sees 80 Americans Held in Spanish Rebel Camp; They Complain to Correspondent AboutFood and Quarters-Say Communists or Allied Groups Paid Their Fares From U. S. 80 AMERICANS SEEN IN INSURGENT CAMP Captured at Belchite Captured Near Gandesa Captured Elsewhere Two Thousand Sleep in Monastery Warned of Protests Most Britons Transferred Left Alone With Prisoners Two Spokesmen Selected Interested in Prisoner Exchange No Help by Washington Fare Put at $200 Each Explain New York Recruiting Tells of Interrogations Was in Jail With Dahl Passports Were Given Up Prison Officials Criticized Complain About the Food Aware of Prison Break | True | By William P. Carneywireless To the New York Times. | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/n-y-a-c-bouts-scheduled.html | N. Y. A. C. Bouts Scheduled | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/poles-plan-flight-15-miles-into-sky-worlds-largest-balloon-will.html | POLES PLAN FLIGHT 15 MILES INTO SKY; World's Largest Balloon Will Seek New Stratosphere Record in September FROM VALLEY IN POLAND Army Captain to Be Pilot and the Scientists Aboard Will Study Cosmic Radiation | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/douglas-aircraft-earns-1093149-net-profit-for-six-months-to-may-31.html | DOUGLAS AIRCRAFT EARNS $1,093,149; Net Profit for. Six Months to May 31 Is Equivalent to $1.91 a Share BIG WRITE-OFF ON PLANE Amounts to $974,871--Balance Sheet Shows Carrying Value of $808,509 for It | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/annalist-price-index-up-gains-in-livestock-quotations-raise-figure.html | ANNALIST PRICE INDEX UP; Gains in Livestock Quotations Raise Figure for Week | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/aaron-saperstein.html | AARON SAPERSTEIN | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/novelties-played-at-the-tadium-bach-and-walton-compositions-on.html | NOVELTIES PLAYED AT THE TADIUM; Bach and Walton Compositions on Second Program of Macklin Marrow GERSHWIN ,EVENT TONIGHT Paul Whiteman to Conduct His Own Orchestra With the Philharmonic-Symphony. | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/rutherfurd-takes-prize-annexes-duces-cup-in-venices-motorboat.html | RUTHERFURD TAKES PRIZE; Annexes Duce's Cup in Venice's Motor-Boat Regatta | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/deals-in-new-jersey-investor-buys-flat-in-newark-from-insurance.html | DEALS IN NEW JERSEY; Investor Buys Flat in Newark From Insurance Concern | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/commodity-index-higher-in-britain-price-gauge-at-729-on-july-6.html | COMMODITY INDEX HIGHER IN BRITAIN; Price Gauge at 72.9 on July 6, Compared with 72 a Fortnight Before CEREALS AND MEATS RISE Other Food Quotations Lower-Textiles and Minerals Also Go Upward | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/wife-sues-the-first-tarzan.html | Wife Sues the First 'Tarzan' | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/news-and-notes-of-the-advertising-world-printing-sales-off-in-may.html | News and Notes of the Advertising World; Printing Sales Off in May Wyckoff Named to N.N.P.A. Post Account New Advertisers Personnel McCann Gets Food Accounts Houser Associates to Continue Notes | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/battle-of-church-held-still-unwon-dr-cooke-says-evils-fought-for.html | BATTLE OF CHURCH HELD STILL UNWON; Dr. Cooke Says Evils Fought for Nearly 20 Centuries Are Evident Today CITES TYRANNY AS ONE Persecution and Cheapening of Human Life Also Listed as Anti-Christian | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/line-accused-by-union-shepard-dismissals-protested-to.html | LINE ACCUSED BY UNION; Shepard Dismissals Protested to | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/100-beavers-a-month-joining-dam-builders-government-gives-them-jobs.html | 100 BEAVERS A MONTH JOINING DAM BUILDERS; Government Gives Them Jobs in Idaho Conservation Work | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/fletcher-l-smith-had-operated-an-insurance-and-coal-business-in.html | FLETCHER L. SMITH; Had Operated an Insurance and Coal Business in Bayonne | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/business-notes.html | BUSINESS -NOTES | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/sports-today-baseball-boxing-golf-horse-racing-bidget-auto-racing.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING BIDGET AUTO RACING TENNIS WRESTLING | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/harold-r-medinas-hosts-entertain-at-supper-on-their-cruiser-at.html | HAROLD R. MEDINAS HOSTS; Entertain at Supper on Their Cruiser at Westhampton | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/frances-langford-weds-actress-is-bride-of-jon-hall-also-of-the.html | FRANCES LANGFORD WEDS; Actress Is Bride of Jon Hall, Also of the Screen | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/many-japanese-in-brazil-they-comprise-20-of-sao-paulo-population.html | MANY JAPANESE IN BRAZIL; They Comprise 20% of Sao Paulo Population, Educator Says | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/prepare-for-blockade-loyalists-organize-merchant-ships-under-new.html | PREPARE FOR BLOCKADE; Loyalists Organize Merchant Ships Under New Office | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/champman-helps-grove-turn-back-yankees-by-64-for-13th-victory-bens.html | Champman Helps Grove Turn Back Yankees by 6-4 for 13th Victory; Ben's Double Features Rally by Red Sox in Seventh -- Veteran First Pitcher to Reach Mark -- Losers 2 Games Behind Indians Rolfe's Streak Stopped The Box Score Forces Crosetti at Second | True | By James P. Dawsonspecial To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/headliners-club-awards-its-prizes-winners-in-journalistic-and-radio.html | HEADLINERS CLUB AWARDS ITS PRIZES; Winners in Journalistic and Radio Field Are Announced at Atlantic- City | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/party-at-bar-harbor-h-o-tallmadges-entertain-for-miss-frances.html | PARTY AT BAR HARBOR; H. O. Tallmadges Entertain for Miss Frances Pearson | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/200000000-notes-of-rfc-offered-treasury-to-put-78-per-cent.html | $200,000,000 NOTES OF RFC OFFERED; Treasury to Put 7/8 Per Cent Three-Year Securities on Market Today AGENCY TO REDUCE DEBT No Prepayment ProvidedMore Issues to Pay Rest of $720,000,000 Debt Likely | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/fourth-victim-slain-in-french-gang-war-two-others-accidentally.html | FOURTH VICTIM SLAIN IN FRENCH GANG WAR; Two Others Accidentally Killed as Assailants Flee Cannes | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/night-in-algiers-planned-as-benefit-event-next-monday-to-assist.html | NIGHT IN ALGIERS' PLANNED AS BENEFIT; Event Next Monday to Assist Vacation House Maintained by Women's Exchange STAGE NOTABLES TO HELP Program of Dance Specialties Arranged- Mrs.G. E. Hackney Chairman for Occasion | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/swedish-concert-here-tercentenary-jubilee-chorus-to-be-heard.html | SWEDISH CONCERT HERE; Tercentenary Jubilee Chorus to Be Heard Tomorrow | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/peruvian-exports-show-drop-in-year-increase-in-overseas-trade-laid.html | PERUVIAN EXPORTS SHOW DROP IN YEAR; Increase in Overseas Trade Laid to Demand for Foreign Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/may-hose-shipments-rose-35-over-1937-increase-was-the-first-for-any.html | MAY HOSE SHIPMENTS ROSE 3.5% OVER 1937; Increase Was the First for Any Month This Year | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/wilma-johnson-is-wed-endicott-girl-married-in-he-home-to-brewster-w.html | WILMA JOHNSON IS WED; Endicott Girl Married in He Home to Brewster W. Smith | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/germany-will-abolish-primogeniture-rights.html | Germany Will Abolish Primogeniture Rights | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/3-fishermen-hurt-as-plane-crashes-sportsmen-flying-to-wildwood-n-j.html | 3 FISHERMEN HURT AS PLANE CRASHES; Sportsmen Flying to Wildwood N. J., for Day's Sport Fall 100 Feet into a Field | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/miss-ann-pendleton-to-be-wed-on-aug-27-marriage-to-a-b-pinkerton.html | MISS ANN PENDLETON TO BE WED ON AUG. 27; Marriage to A. B. Pinkerton Will Take Place in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/general-finance-earns-less.html | General Finance Earns Less | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/borg-heads-committee-port-authority-commissioner-is-chairman-of.html | BORG HEADS COMMITTEE; Port Authority Commissioner Is Chairman of Program Unit | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/prince-charming-ii-repeats-triumph-of-year-ago-at-rye-horse-show.html | Prince Charming II Repeats Triumph of Year Ago at Rye Horse Show; QUINN ENTRY TOPS HUNTER DIVISION Grand Championship Is Taken by Prince Charming II in Country Club Fixture MORELAND'S MAID SCORES I Janet Sue Also Wins for the Fair City Stables-Greyflight. Baby E Victors Gains Fourth in Rom Defeats Modern Rouge Trophy Goes to Maloney | True | By Henry R. Ilsley special To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/john-c-stevens-66-insurance-official-executive-of-the-pennsylvania.html | JOHN C. STEVENS, 66, INSURANCE OFFICIAL; Executive of the Pennsylvania Company Dies in Abington, Pa. | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/deaths.html | Deaths | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/advertising-notes.html | ADVERTISING NOTES | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/stock-prices-drop-on-berlins-boerse-end-of-week-shows-losses-in-all.html | STOCK PRICES DROP ON BERLIN'S BOERSE; End of Week Shows Losses in All Leading Industrials | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/hawley-retains-honors-defeats-peacock-64-64-64-in-new-jersey-tennis.html | HAWLEY RETAINS HONORS; Defeats Peacock, 6-4, 6-4, 6-4, in New Jersey Tennis Final | True | Special to THE NEW YORx TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/austrogerman-pact-birthday.html | Austro-German Pact Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/lachine-oarsmen-victors.html | Lachine Oarsmen Victors | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/dorothy-h-simmons-engaged-to-marry-glen-rock-n-j-girl-is-fiancee-of.html | DOROTHY H. SIMMONS ENGAGED TO MARRY; Glen Rock, N. J., Girl Is Fiancee of Dr. William Bigelow Campbell-Pyner Stephen--Wild Bloss-Brem Kasmin-Reck | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/minor-grains-neglected-speculative-interest-small-in-oats-rye-and.html | MINOR GRAINS NEGLECTED; Speculative Interest Small in Oats, Rye and Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/ten-sentenced-in-memel-germans-convicted-of-rioting-are-sent-tu.html | TEN SENTENCED IN MEMEL; Germans Convicted of Rioting Are Sent tu Camp and Prison | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/wilhelmus-b-bryan-retired-newspaper-man-84-was-princeton-graduate.html | WILHELMUS B. BRYAN; Retired Newspaper Man, 84, Was Princeton Graduate in 1877 | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/king-george-is-iii-of-gastric-influenza-mild-attack-may-not-prevent.html | King George Is III of Gastric Influenza; 'Mild Attack' May Not Prevent French Visit | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/wheat-depressed-by-crop-outlook-improved-prospects-in-europe-offset.html | WHEAT DEPRESSED BY CROP OUTLOOK; Improved Prospects in Europe Offset Reduced Expectations in North America WHEAT DEPRESSED BY CROP OUT LOOKK WHEAT HARVEST EXTENDED Winter Grain Virtually Eliminated as Market Factor GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/huge-savings-laid-to-cut-inpensions-economy-league-puts-figure-at.html | HUGE SAVINGS LAID TO CUT INPENSIONS; Economy League Puts Figure at $2,435,005,583 for Its Five-Year Activity PROGRAM TO BE WIDENED Fight on Demands of Veterans Must Be Continued to Hold Gains, Group Warns | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/a-spiritual-transfusion-father-ellenberg-says-blood-of-christ.html | A SPIRITUAL TRANSFUSION; Father Ellenberg Says Blood of Christ Redeems Men | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/benefit-for-children-fete-will-be-given-at-the-h-m-warner-estate.html | BENEFIT FOR CHILDREN; Fete Will Be Given at the H. M. Warner Estate | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/hines-and-davis-due-for-new-pleas-today-to-appear-before-pecora-as.html | HINES AND DAVIS DUE FOR NEW PLEAS TODAY; To Appear Before Pecora as, Rackets Jury Resumes Work | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/john-chambers-ryan-exstatistician-of-the-museum-of-natural-history.html | JOHN CHAMBERS RYAN; Ex-Statistician of the Museum of Natural History Was 62 | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/to-keep-2c-twoway-fare-the-boston-maine-and-maine-central-feel-it.html | TO KEEP 2C TWO-WAY FARE; The Boston & Maine and Maine Central Feel It Is Best | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/hughes-33-holds-assorted-honors-heir-to-17000000-at-18-he-has-won.html | HUGHES, 33, HOLDS ASSORTED HONORS; Heir to $17,000,000 at 18, He Has Won Distinction in Films and Aviation IS PLANE MANUFACTURER Made His Own Motor Cycle as Boy and Has Built Reputation by Serious Study Son of Wealthy Inventor Has Made Flying History | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/dr-esta-levy-to-wed.html | Dr. Esta Levy to Wed | True | Special to THE NEW YORK TIMES. | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/burnt-mills-triumphs-rallies-in-final-period-to-beat-peapack-four-6.html | BURNT MILLS TRIUMPHS; Rallies in Final Period to Beat Peapack Four, 6 to 5 | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/recovery-in-ecuador-delayed.html | Recovery in Ecuador Delayed | True | Special Cable to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/carozo-funeral-to-be-held-today-three-associates-to-attend-private.html | CAROZO FUNERAL TO BE HELD TODAY; Three Associates to Attend Private Services in Home of Judge Lehman JUSTICE WIDELY MOURNED Message From Hughes in Italy Among Many-Expressions of the Public Loss Others Convey Sorrow Mrs. Roosevelt Expected | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/best-sellers-of-the-week-new-york-boston-philadelphia-washington.html | Best Sellers of the Week; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/lightning-kills-four-strikes-a-crowd-at-a-country-church-near.html | LIGHTNING KILLS FOUR; Strikes a Crowd at a Country Church Near Kinston, N. C. | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/dawsons-melba-declared-winner-made-most-accurate-runs-in-100mile-n.html | DAWSON'S MELBA DECLARED WINNER; Made Most Accurate Runs in 100-Mile N. Y. A. C. Event for Motor Craft WHIPPLE'S BOAT SCORES Edrain Leader in the Slow Division-12 of 15 Starters Completed Course Tie for Second Place Three Fail to Finish | True | By James Robbinsspecial To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/movie-aides-jailed-in-50000-forgeries-one-used-name-of-mayer-in.html | MOVIE AIDES JAILED IN $50,000 FORGERIES; One Used Name of Mayer in Signing Stars, Police Say | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/news-of-the-stage-gilbert-miller-to-produce-a-dramatization-of.html | NEWS OF THE STAGE; Gilbert Miller to Produce a Dramatization of Tolstoi's 'War and Peace'--Other Notes | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/1296-incorporations-in-state-last-month-1509-charters-given-a-year.html | 1,296 INCORPORATIONS IN STATE LAST MONTH; 1,509 Charters Given a Year Before-Realty Is Popular | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/french-trade-gain-in-june-reported-slight-decrease-is-shown.html | FRENCH TRADE GAIN IN JUNE REPORTED; Slight Decrease Is Shown Unfavorable Balance of Foreign Commerce | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/fight-grasshopper-horde-federal-and-volunteer-workers-will-operate.html | FIGHT GRASSHOPPER HORDE; Federal and Volunteer Workers Will Operate in 23 States | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/business-records-bankruptcy-proceedings-assignments-mechanics-liens.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS MECHANICS LIENS JUDGMENTS SATISFIED JUDGMENTS SATISFIED :MECHANICS LIENS | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/old-plane-crosses-country-nonstop-pilot-casually-lands-here-from.html | OLD PLANE CROSSES COUNTRY NON-STOP; Pilot Casually Lands Here From Coast in Ship Containing Few Modern Instruments JUST A VACATION JAUNT Employee of AirCompany Makes Trip in 28 Hours, Has Five Gallons of Gasoline Left | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/ask-carrier-law-exemption.html | Ask Carrier Law Exemption | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over links in the Metropolitan District; Lone Island Westchester New Jersey Connecticut Staten Island Bronx Rockland | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/dinner-dance-planned-for-her-debut.html | DINNER DANCE PLANNED FOR HER DEBUT | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/prices-higher-in-south-new-orleans-shows-gains-of-15-to-17-points.html | PRICES HIGHER IN SOUTH; New Orleans Shows Gains of 15 to 17 Points Despite Realizing | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/n-memory-of-gershwin-composers-music-heard-in-nationwide-broadcast.html | N. MEMORY OF GERSHWIN; Composer's Music Heard in Nation-wide Broadcast | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/one-new-yorker-on-hughes-flight-richard-stoddart-the-radio-engineer.html | ONE NEW YORKER ON HUGHES FLIGHT; Richard Stoddart, the Radio Engineer, Was Born in This City in 1900 Richard Stoddart Thomas L. Thurlow Edward Lund Harry P. McL. Connor | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/l-r-houston-to-wed-miss-jean-randolph-virginia-girl-betrothed-to.html | L. R. HOUSTON TO WED MISS JEAN RANDOLPH; Virginia Girl Betrothed to Son of Ex-Cabinet Officer | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/humid-heat-of-89degrees-throngs-beaches-millions-find-scant-relief.html | HUMID HEAT OF 89[degrees] THRONGS BEACHES; Millions Find Scant Relief in Tepid Ocean on Hottest Day of Year Here Beaches' Capacity Taxed BEACHES CROWDED IN HUMID 89[degrees] HEAT | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/luncheon-parties-given-at-newport-mrs-herbert-shipman-mrs-i-c.html | LUNCHEON PARTIES GIVEN AT NEWPORT; Mrs. Herbert Shipman, Mrs. I. C. Tomlinson and Mrs. C. L. Blair Hostesses WHITEHOUSES ENTERTAIN Miss Aerielle Frazer Gives Picnic at Bailey's BeachMany Arrivals in Colony | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/results-and-standings-in-minor-leagues-international-league-eastern.html | Results and Standings in Minor Leagues; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE Artillery Four in Front SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/german-stock-average-lower.html | German Stock Average Lower | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/canadian-premier-again-coming-here-time-of-visit-depends-on-trade.html | CANADIAN PREMIER AGAIN COMING HERE; Time of Visit Depends on Trade Treaty Status | True | Special to THE NEW YORK TIMES. | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/list-trade-openings-commerce-dept-tells-of-goods-in-demand-abroad.html | LIST TRADE OPENINGS; Commerce Dept. Tells of Goods in Demand Abroad | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/ewald-f-glese.html | EWALD F. GLESE | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/5658385125-sets-a-revenue-record-years-total-up-1005189-imp-810.html | $5,658,385,125 SETS A REVENUE RECORD; Year's Total Up $1,005,189,- Imp 810 From 1936-37, Aided by Off Jump in Security Payments $5,658,385,125 SETS A REVENUE RECORD | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/hughes-over-ocean-on-flight-to-paris-fuel-is-going-fast-hope-we.html | HUGHES OVER OCEAN ON FLIGHT TO PARIS; FUEL IS GOING FAST; ' Hope We Have Enough Gas to Reach Land,' Flier Radios From 1,400 Miles Out FIGHTS TO KEEP ALTITUDE Heat Forces Him to Speed Up Motors of World's Fair Ship-Thousands See Take-Off Fuel Supply Going Fast Fog in Path of Plane HUGHES IS WINGING OVER THE ATLANTIC Log of Hughes Flight PLANE'S REPORTS RELAYED | True | By Foster Hailey | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/a-dogs-life.html | A DOG'S LIFE | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/b-m-t-line-to-test-a-new-subway-car-streamlined-vehicle-expected-to.html | B. M. T. LINE TO TEST A NEW SUBWAY CAR; Streamlined Vehicle Expected to Reduce Noise | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/400-join-in-sing-in-washington-sq-first-of-summer-series-opens-with.html | 400 JOIN IN 'SING' IN WASHINGTON SQ.; First of Summer Series Opens With Neighbors Joining in Old Favorite Songs | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/dewey-convictions-excel-all-records-of-predecessors-high-mark-of-63.html | DEWEY CONVICTIONS EXCEL ALL RECORDS OF PREDECESSORS; High Mark of 63% Is Reached on All of Felony Actions Taken Into the Courts 3 POINTS ABOVE WHITMAN Including Cases Ended Without Trials, Success Percentage Was 72.8, Report Says First Report Since Whitman's 63% Convictions Obtained DEWEY CONVICTIONS EXCEL ALL RECORDS 64 Per Cent Were Convicted Record in Special Sessions | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/fha-business-up-on-coast.html | FHA Business Up. on Coast | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/galento-to-resume-training.html | Galento to Resume Training | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/jersey-city-stopped-twice-by-rochester-wings-get-28-hits-in-scoring.html | JERSEY CITY STOPPED TWICE BY ROCHESTER; Wings Get 28 Hits in Scoring, 10-6, 5-4-Two Giants Hurt | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/the-financial-week-stocks-hold-underlying-steadiness-despite-heavy.html | THE FINANCIAL WEEK; Stocks Hold Underlying Steadiness Despite Heavy Profit-Taking-Business Outlook Clears | True | By John G. Forrest | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/shrewsbury-beats-rumson-riders-76-williams-stars-for.html | SHREWSBURY BEATS RUMSON RIDERS, 7-6; Williams Stars for VictorsHitchcock in Action | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/births.html | Births | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/may-death-rate-a-low-for-state-figure-was-107-per-1000-as-against.html | MAY DEATH RATE A 'LOW FOR STATE; Figure Was 10.7 Per 1,000, as Against 13.3 Birth Rate, Equal to May, 1937 INFANT MORTALITY LESS New Minimums for Fatalities From Childbirth and Accidents--Cancer Rate High | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/our-experiment-in-cotton.html | OUR EXPERIMENT IN COTTON | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/ha-mayer-publisher-of-circus-programs-headed-firm-handling-barnam.html | H.A. MAYER, PUBLISHER OF CIRCUS PROGRAMS; Headed Firm Handling Barnam Business for 56 Years | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/asks-equality-in-mexico-american-railroad-petitions-for-tax.html | ASKS EQUALITY IN MEXICO; American Railroad Petitions for Tax Exemptions | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/1800-see-play-at-sing-sing.html | 1,800 See Play at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/lyons-white-sox-downs-tigers-54-wins-despite-greenbergs-26th-homer.html | LYONS, WHITE SOX, DOWNS TIGERS, 5-4; Wins Despite Greenberg's 26th Homer and York's 22d-Eisenstat Is Pounded | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/7-killed-in-mexico-newspaper-describes-fracas-of-workers-as.html | 7 KILLED IN MEXICO; Newspaper Describes Fracas of Workers as 'Massacre' | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/peace-links-cited-by-gustaf-adolff-he-brings-message-of-swedens.html | PEACE LINKS CITED BY GUSTAF ADOLFF; He Brings Message of Sweden's Social Progress, He Says in Boston Address FINDS KINSHIP IN AMERICA Heat Forces Bertil to RestCrown Prince to Get Degree From Harvard Today Calls Sweden Leader in Progress Governor's Guest at Banquet | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/chamberlains-home-attacked.html | Chamberlain's Home Attacked | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/british-sales-up-08-fourmonth-increase-was-due-to-rise-in-food.html | BRITISH SALES UP 0.8%; Four-Month Increase Was Due to Rise in Food Volume | True | Special Correspondence, THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/oleska-wins-at-38th-hole.html | Oleska Wins at 38th Hole. | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/par-bettered-by-eighteen-as-qualifying-play-starts-in-p-g-a.html | Par Bettered by Eighteen as Qualifying Play Starts in P. G. A. Championship; COOPER IS LEADER WITH BRILLIANT 67 Card of Five Under Par Gives Him Stroke Edge in Title Golf at Shawnee FRANK MOORE RUNNER-UP Picard, Johnson and Snead Return 69s-Runyan, Metz Guldahl, Stahl Post 70s. Thomson Cards a 71 Leave Little Margin Rapidly Coming to Front Snead Starts With a 3 THE LEADING CARDS WITH THE PROFESIONAL GOLFERS AT SHAWNEE-ON-DELAWARE YESTERDAY | True | By William D. Richardsonspecial To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/265-at-princeton-receive-insignia-total-of-121-awards-to-the.html | 265 AT PRINCETON RECEIVE INSIGNIA; Total of 121 Awards to the Varsity Participants in Spring Sports on List NASSAU GOLFERS HONORED Members of Tennis Unit Also Gain Major Letters for Work During Season Recognition for Golfers Jayvee Athletes Rewarded THE VARSITY AWARDS | | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/more-shanghai-cholera-suspected-cases-rise-from-daily-average-of-40.html | MORE SHANGHAI CHOLERA; Suspected Cases Rise From Daily Average of 40 to 70 | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/2-steal-police-car-crash-into-a-tree-one-hurt-and-the-other-aide-of.html | 2 STEAL POLICE CAR, CRASH INTO A TREE; One Hurt and the Other, Aide of Dutch Schultz, Is Seized at Scene in Fort George Ave. DROVE AUTO FOR 2 HOURS Took It When Patrolmen Left It to Investigate Complaint in Early Morning Policemen Find Car Gone Confessed in Death House | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/capitial-offerings-rise-british-flotations-increase-as-security.html | CAPITIAL OFFERINGS RISE; British Flotations Increase as Security Prices Gain | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/decries-modern-tenets-dr-john-h-mccomb-asserts-such-teachingsempty.html | DECRIES MODERN TENETS; Dr. John H. McComb Asserts Such TeachingsEmpty Churches | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/tva-investigators-visit-norris-dam-trip-is-prelude-to-start-of.html | TVA INVESTIGATORS VISIT NORRIS DAM; Trip Is Prelude to Start of Congressional Inquiry and Week's Inspection Tour NOT AFRAID, SAYS DONAHEY He Promises Broadest Possible Study on Whole ProjectTo Hear Morgans Soon To Clear Up Charges First Empire Within Democracy" Federal Lawyers Will Aid | True | By Russell B. Porterspecial To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/mckesson-robbins-sales-off.html | McKesson & Robbins Sales Off | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/2-powers-nearer-on-refugee-plan-british-and-u-s-delegations-at.html | 2 POWERS NEARER ON REFUGEE PLAN; British and U. S. Delegations at Evian Continue to Explore Way for a Compromise SCOPE STILL MAIN ISSUE Problem of Providing Emigres With Passports Granting Legal Status Is to the Fore Case of Italian Cited Got Order to Leave Action Now Unlikely | True | By Clarence K. Streitwireless To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/blaine-rideout-wins-mile-race-in-4165-breaks-track-mark-in-y-m-h-a.html | BLAINE RIDEOUT WINS MILE RACE IN 4:16.5; Breaks Track Mark in Y. M. H. A. Meet-1,000 to Marion | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/n-y-a-c-nine-in-front-defeats-long-island-city-by-1310-with-16-hits.html | N. Y. A. C. NINE IN FRONT; Defeats Long Island City by 13-10 With 16 Hits | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/majorleague-leaders-batsmen-home-run-hitters-runs-batted-in.html | Major-League Leaders; BATSMEN HOME RUN HITTERS RUNS BATTED IN | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/named-sales-manager-for-dufaycolor-inc.html | Named Sales Manager For Dufaycolor, Inc. | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/yonkers-canoe-club-victor.html | Yonkers Canoe Club Victor | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/four-rebel-drives-launched-on-coast-approaches-to-valencia-to-be.html | FOUR REBEL DRIVES LAUNCHED ON COAST; Approaches to Valencia to Be Fortified as Attacks Are Directed Toward City NORTHERN FRONT ACTIVE Government Forces Reported to Have Repulsed Insurgents in Catalan Sector Northern Front Active Belgian Observer Wounded Unusual Manoeuvre Cited | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/europe-a-mite-of-american-news-satisfies-press-abroad.html | Europe; A Mite of American News Satisfies Press Abroad | True | By Anne O'Hare McCormick | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/church-unity-seen-as-aid-to-security-virginia-institute-will-hear.html | CHURCH UNITY SEEN AS AID TO SECURITY; Virginia Institute Will Hear Leading Clergymen on Spiritual Problems FAR EAST ALSO A SUBJECT Round Tables Will Discuss Social Security and the Future of American Democracy | True | By Winifred Mallonspecial To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/fort-hamilton-triumphs-subdues-ramapo-blues-by-75-as-first-division.html | FORT HAMILTON TRIUMPHS; Subdues Ramapo Blues by 7-5 as First Division Bows to Greens | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/paris-optimistic-on-world-business-justifies-stock-boom-here-as.html | PARIS OPTIMISTIC ON WORLD BUSINESS; Justifies Stock Boom Here as Reaction to Exaggerated Slump--Bourse Firm PUBLIC STILL HOLDS BACK Its Fears Over Domestic and Foreign Politics Are Not Allayed Yet | True | By Fernand Maroniwireless To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/miss-elena-villa-engaged-to-wed-eldest-daughter-of-count-and.html | MISS ELENA VILLA ENGAGED TO WED; Eldest Daughter of Count and Countess to Be the Bride of Robert Grant 3d | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/heads-purple-heart-unit-colonel-c-m-elwell-elected-by-new-jersey.html | HEADS PURPLE HEART UNIT; Colonel C. M. Elwell Elected by New Jersey Department | True | Special to THE NEW YORK TIMES. | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/u-s-warship-quits-war-zone-in-china-british-gunboat-also-goes-up.html | U. S. WARSHIP QUITS WAR ZONE IN CHINA; British Gunboat Also Goes Up Yangtze When the Japanese Begin Shelling Kiukiang FLEET BOMBED BY CHINESE Invaders' Planes Raid Airfields at Nanchang and Hanyang--Foreigners Warned Again British Ship Also Moves Japanese List Shansi Gains | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/arlington-park-entries-chicago.html | Arlington Park Entries; CHICAGO | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/tell-of-mountain-climb.html | Tell of Mountain Climb | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/palestine-open-door-urged-federation-cables-taylor-to-advocate.html | PALESTINE OPEN DOOR URGED; Federation Cables Taylor to Advocate Policy at Evian | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/justice-cairdozo.html | JUSTICE CAIRDOZO | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/railway-statements-new-york-central-indiana-harbor-belt-pittsburgh.html | RAILWAY STATEMENTS; NEW YORK CENTRAL INDIANA HARBOR BELT PITTSBURGH & LAKE ERIE RUTLAND | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/irish-to-take-over-spike-island-fort-corks-harbor-defense-changes.html | IRISH TO TAKE OVER SPIKE ISLAND FORT; Cork's Harbor Defense Changes Hands Today Under Treaty | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/plans-pawling-project-lowell-thomas-to-develop-big-tract-in.html | PLANS PAWLING PROJECT; Lowell Thomas to Develop Big Tract in Dutchess County. | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/ends-life-on-second-try-riveter-is-suicide-hour-after-friend-thwart.html | ENDS LIFE ON SECOND TRY; Riveter Is Suicide. Hour After Friend Thwart First Attempt | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/oklahoma-speech-scant-vote-guide-senator-thomas-admits-that.html | OKLAHOMA SPEECH SCANT VOTE GUIDE; Senator Thomas Admits That President Made 'No Stump Speech' for Him MARLAND COUNTS ON GAIN Received Kind Word for Oil Aid--'Republican'Reference Is Held Slap at Murray Held "Little Misinformed" Comment by Thomas | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/woman-killed-in-hotel-plunge.html | Woman Killed in Hotel Plunge | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/palestine-suffers-renewed-bombings-four-outbreaks-in-haifa-three-in.html | PALESTINE SUFFERS RENEWED BOMBINGS; Four Outbreaks in Haifa, Three in Jerusalem-Plea Against Violence Made by Jews Stonings and Beatings Armed Gangs Active PALESTINE SUFFERS RENEWED BOMBINGS | True | Wireless to THE YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/dunbar-theophilus-wint-jamaica-educator-journalist-and-legislator.html | DUNBAR THEOPHILUS WINT; Jamaica Educator, Journalist and Legislator Dies at 59 | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/nlrb-bars-an-aide-for-reading-paper-sets-aside-record-because.html | NLRB BARS AN AIDE FOR READING PAPER; Sets Aside Record Because Examiner Saw Criticism of Board | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/early-gains-lost-by-cotton-in-week-market-ends-4-to-9-points-down.html | EARLY GAINS LOST BY COTTON IN WEEK; Market Ends 4 to 9 Points Down After Establishing High Prices; for the Movement PROFIT-TAKING ABSORBED Spinning Industry Continues to Show Improvement--Statistics Ignored | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/deeper-reverence-for-life-is-urged-dr-f-w-norwood-chides-cynics-who.html | DEEPER REVERENCE FOR LIFE IS URGED; Dr. F. W. Norwood Chides Cynics Who Look Upon Honor and Justice as Unreal | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/shock-kills-three-stringing-aerial-man-woman-throw-wire-over-power.html | SHOCK KILLS THREE STRINGING AERIAL; Man, Woman Throw Wire Over Power Line in West Saugerties-Child With Them Dead Two Were Touching Wire Knocked Down by Shock SHOCK KILLS THREE STRINGING AERIAL | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/29-seized-at-meeting.html | 29 Seized at Meeting | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/chess-play-starts-today-american-federation-events-to-be-held-in.html | CHESS PLAY STARTS TODAY; American Federation Events to Be Held in Boston | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/boom-for-mnutt-urged-in-indiana-democratic-leaders-suggest-that.html | BOOM FOR M'NUTT URGED IN INDIANA; Democratic Leaders Suggest That Party Convention Back Him for. Presidency M'HALE LEADS MOVEMENT National Committeeman Who Ended Van Nuys Rift May Manage McNutt Campaign | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/hails-use-women-have-made-of-vote-katherine-devereux-blake-on-80th.html | HAILS USE WOMEN HAVE MADE OF VOTE; Katherine Devereux Blake, on 80th Birthday, Points to Welfare Work RE-ELECTED LA GUARDIA' Pioneer Suffragist and Teacher Urges Roosevelt to Call a Peace Convention Points to Einstein Picks a Woman president | True | From a Staff Correspondent | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/tutrone-and-michitsch-win.html | Tutrone and Michitsch Win | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/art-show-opens-wednesday.html | Art Show Opens Wednesday | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/virginia-laist-wed-in-montana-church-new-york-girl-becomes-the.html | VIRGINIA LAIST WED IN MONTANA CHURCH; New York Girl Becomes the Bride of George Gore | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/capt-l-a-demers-canadian-official-long-served-as-the-dominion-wreck.html | CAPT. L. A. DEMERS, CANADIAN OFFICIAL; Long Served as the Dominion Wreck Commissioner-Dies in Ottawa at 75 WAS APPOINTED IN .19081 Began Career at Sea Before He Was 16-Founded the Marine School in Montreal | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/albany-delegates-near-final-votes-vital-decisions-are-slated-for.html | ALBANY DELEGATES NEAR FINAL VOTES; Vital Decisions Are Slated for This Week, With Committee Deadline Tomorrow DEWEY ISSUE FOREMOST Action Is at Hand on Moses Grade-Crossing Plan, With Gambling Test to Follow | True | By Warren Moscowspecial To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/paintings-by-boy-8-on-view.html | Paintings by Boy, 8, on View | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/mayor-forecasts-grossing-removal-promises-end-of-all-danger-spots.html | MAYOR FORECASTS GROSSING REMOVAL; Promises End of All Danger Spots Three Years After Amendment Vote HAZARDS TO BE 'MOSESED' Atlantic Ave. Improvement to Be Put Through With State Funds, Under Plan Would Bar Rail Wage Cut Can't Look to Railroads | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/conventions-ratified-nine-latinamerican-states-deposit-approvals.html | CONVENTIONS RATIFIED; Nine Latin-American States Deposit Approvals | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/carlisle-breaks-outboard-record-sets-world-mark-by-driving-55419-m.html | CARLISLE BREAKS OUTBOARD RECORD; Sets World Mark by Driving 55.419 M. P. H. in Class F, Division 1, at Geneva FERGUSON ANNEXES TITLE Wins State Crown and Lehman Trophy--Wullsohleger Next--Mullen in Third Place THE POINT STANDINGS | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/n-y-u-sophomore-wins-a-1000-scholarship.html | N. Y. U. Sophomore Wins A $1,000 Scholarship | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/declares-church-need-not-be-aloof-rev-l-m-flanders-holds-it-should.html | DECLARES CHURCH NEED NOT BE ALOOF; Rev. L. M. Flanders Holds It Should Work With Others | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/bids-world-to-follow-jesus.html | Bids World to Follow Jesus | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/south-jersey-digging-bumper-potato-crop.html | South Jersey Digging Bumper Potato Crop | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/basis-of-recoeery-is-laid-to-faith-recognition-of-responsibility-of.html | BASIS OF RECOYERY IS LAID TO FAITH; Recognition of Responsibility of God is the First Step, Dr. Knox Asserts HELD VITAL FACTOR NOW ' Dismal Failures' of Today Seen Due to Assumption That Divine Aid Is Unnecessary | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/vander-meer-tops-cubs-for-reds-31-yields-four-hits-in-capturing-no.html | VANDER MEER TOPS CUBS FOR REDS, 3-1; Yields Four Hits in Capturing No. 11 Before 30,793 to Complete Series Sweep | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/four-drown-in-trucks-plunge.html | Four Drown in Truck's Plunge | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/filipino-drivers-strike-troops-are-called-out-to-guard-resort-city.html | FILIPINO DRIVERS STRIKE; Troops Are Called Out to Guard Resort City of Baguio | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/christianity-is-defined-dr-mcllvaine-says-it-is-the-personality-of.html | CHRISTIANITY IS DEFINED; Dr. Mellvaine Says It Is the Personality of Christ | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/commodity-distributors-formed.html | Commodity Distributors Formed | True | | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/narragansett-activites-mrs-s-hinman-bird-plans-for-golf-tournament.html | NARRAGANSETT ACTIVITES.; Mrs. S. Hinman Bird Plans for Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/study-made-plane-model-of-its-type-hughes-bought-speediest-of.html | STUDY MADE PLANE MODEL OF ITS TYPE; Hughes Bought Speediest of Transports, Then Altered it to Fit His Needs | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/no-devaluation-factor-seen-in-rise-of-dollar.html | No Devaluation Factor Seen in Rise of Dollar | True | Wireless to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/evil-seen-as-part-of-a-free-creation-it-is-logical-consequence-of.html | EVIL SEEN AS PART OF A FREE CREATION; It Is Logical Consequence of God's Reluctance to Coerce His Creatures, Says Ellis | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/furniture-mart-elects-j-h-lane-chosen-chairman-of-board-of-chicago.html | FURNITURE MART ELECTS; J. H. Lane Chosen Chairman of Board of Chicago Unit | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/thug-holds-up-store-two-policemen-in-it-patrolmen-there-to-prevent.html | THUG HOLDS UP STORE, TWO POLICEMEN IN IT; Patrolmen There to Prevent Theft Afraid to Shoot | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/screen-news-here-and-in-hollywood-harold-lloyd-due-here-today-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Harold Lloyd Due Here Today to Discuss Plans for the Production of 'What Ho' BUSY BROADWAY PROGRAM Nine New Pictures Are Listed for the Week, With Four on Wednesday's Schedule Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/lifes-luster-viewed-as-an-inward-grace-dr-sockman-attributes-loss.html | LIFE'S LUSTER VIEWED AS AN INWARD GRACE; Dr. Sockman Attributes Loss of Fervor to 'Grabbing' Spirit | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/parker-seeded-at-top.html | Parker Seeded at Top | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/h-benne-henton.html | H. BENNE HENTON | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/miss-clara-l-crane-sister-of-the-late-senator-w-murray-crane-is.html | MISS CLARA L. CRANE; Sister of the Late Senator W. Murray Crane Is Dead | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/semipro-baseball.html | Semi-Pro Baseball | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/old-7th-regiment-arrives-in-camp-col-tobinscommand-of-1000-men.html | OLD 7TH REGIMENT ARRIVES IN CAMP; Col. Tobin's Command of 1,000 Men Reaches Peekskill Area in Four Motor Convoys TRIP DIRECTED BY RADIO 108th Infantry Arrives by, Train-6,000 Guardsmen Are Involved in Troop Shifts 108th Moves by Train On Colonel Merrill's Staff | True | Special to THE NEW YORK TIMES. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/budge-annexes-titles-takes-czechoslovak-singles-and-wins-doubles.html | BUDGE ANNEXES TITLES; Takes Czechoslovak Singles and Wins Doubles With Mako | True | | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/leader-calls-women-as-important-as-men-miss-white-in-federation.html | LEADER CALLS WOMEN AS IMPORTANT AS MEN; Miss White, in Federation Talk, Hails Their Influence at Polls | True | Special to THE NEW YORK TIMES. | C1B 386096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/chaco-delegates-would-speed-pact-hope-to-have-treaty-signed-by-two.html | CHACO DELEGATES WOULD SPEED PACT; Hope to Have Treaty Signed by Two Nations This Week and Ratified in 20 Days NEITHER SIDE SATISFIED Both Bolivia and Paraguay Say Draft Accord They Initialed Does Not Meet Objections Insist Bolivia Will Get Port Chile Praises Agreement | True | By John W. Whitewireless To the New York Times. | C1B 386096 |
| 1938-07-11 | 1938-07-11 | https://www.nytimes.com/1938/07/11/archives/wood-field-and-stream-dougherty-heads-group-two-freshmen-devotees.html | Wood, Field and Stream; Dougherty Heads Group Two Freshmen Devotees | True | By Lincoln A. Werden | C1B 386096 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/roosevelt-extols-elks-defense-role-letter-to-convention-voices.html | ROOSEVELT EXTOLS ELKS' DEFENSE ROLE; Letter to Convention Voices Gratification at the Order's Stand for Protection STRESSES AMITY AS AIM Edison, in Address, Warns Navy Must Be Kept Strong as Peace Insurance The President's Letter Edison Urges Strong Navy | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/veterans-boom-hanley-state-spanish-war-men-back-senator-for-two.html | VETERANS BOOM HANLEY; State Spanish War Men Back Senator for Two Offices | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/sandys-is-upheld-in-secrets-clash-commons-votes-unanimously-for.html | SANDYS IS UPHELD IN SECRETS CLASH; Commons Votes Unanimously for Committee Report Scoring Military Inquiry Summons HORE-BELISHA ATTACKED Churchill Charges Minister of War With Responsibility in Debate on Defense Leak | True | Special Cable to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/officers-session-opens-53-merchant-marine-union-members-confer-here.html | OFFICERS' SESSION OPENS; 53 Merchant Marine Union Members Confer Here | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/reichs-orders-slow-flight-to-moscow-force-hughes-to-high-altitude.html | REICH'S ORDERS SLOW FLIGHT TO MOSCOW; Force Hughes to High Altitude, Cutting His Speed Greatly | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/would-alter-radio-rules-fcc-publishes-proposed-regulationone-bares.html | WOULD ALTER RADIO RULES; FCC Publishes Proposed Regulation--One Bares Hidden Owners | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/meat-prices-fell-in-6-months-of38-production-increased-slightly.html | MEAT PRICES FELL IN 6 MONTHS OF'38; Production Increased Slightly, Institute of American Packers Reports EXPORTS TOPPED IMPORTS Almost All Grades of Beef Sell Below a Year Ago--Greatest Declines in Better Cuts | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/blind-man-hangs-himself-fearful-of-moving-to-strange-surroundings.html | BLIND MAN HANGS HIMSELF; Fearful of Moving to Strange Surroundings, He Ends Life | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/hilliard-cancels-plan-to-meet-the-president.html | Hilliard Cancels Plan To Meet the President | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/letters-to-thee-times-secretary-of-nlrb-excepts-mr-witt-cites.html | Letters to Thee Times; Secretary of NLRB Excepts Mr. Witt Cites Findings of the Board in Muskin Shoe Case The Board's Findings Mr. Hoffman's Speech The Right of Free Speech Federal Board, It Is Held, Should Be Vast to Attempt to Curtail It Infinitives, Split and Not The Defender of One School or Another Passes on a Brain-Twister Checking Up Dr. Vizetelly Taxation and Crime Railroad 'Propaganda' Costs Trainmen's Brotherhood Head Declared to Have Been Misinformed To Keep the Parks Clean POEM Impatient Instructors Democracy Against the World | True | NATHAN WITT,ROGER WILLIAM RIIS.Dr. SYNTAX.CHARLES A. SPRINGER.SIMON H. SCHNEIDER.JOSEPH LINCOLN GALE.WILLIAM DE LISLE.MARY LIVINGSTON JOHNSTON.R. V. FLETCHER, | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/edwin-clark-kent-attorney-82-dead-former-member-of-tillotson-kent.html | EDWIN CLARK KENT, ATTORNEY, 82, DEAD; Former Member of Tillotson & Kent Had Specialized in Real Estate Law WROTE BOOK ON SPORTS Descendant of Early American Settlers—Was a Graduate of Columbia in 1876 | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mintyretiso-win-with-bestball-66-triumph-in-amateurpro-field-on.html | M'INTYRE-TISO WIN WITH BEST-BALL 66; Triumph in Amateur-Pro Field on Green Meadow Links | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/less-work-more-play-prescribed-for-king-british-press-voices.html | LESS WORK, MORE PLAY PRESCRIBED FOR KING; British Press Voices Concern Lest He Impair His Health | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/evelyn-law-gets-reno-divorce.html | Evelyn Law Gets Reno Divorce | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/report-on-amoskeag-legal-proceedings-ended-in-bankruptcy-hearing.html | REPORT ON AMOSKEAG; Legal Proceedings Ended in Bankruptcy Hearing | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/fire-department.html | Fire Department | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/advertising-news-and-notes-esso-copy-congratulates-hughes-to-act-on.html | Advertising News and Notes; Esso Copy Congratulates Hughes To Act on Fall Coffee Drive Retail Linage Off 14.6% Hotels to Shape Fair Ad Plans Account Personnel Notes Ice Budget Raised 25% Zenith to Continue Dealer Ads Tri-State Dairy Drive Up | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/evian-delegates-agree-in-principle-resolution-drafted-organizing.html | EVIAN DELEGATES AGREE IN PRINCIPLE; Resolution Drafted Organizing Committee as Permanent Body for Refugees QUICK ACTION IS EXPECTED Washington, London and Paris Study Statement--Sessions Likely to End Friday Director to Be Named Long Discussion Held | True | By Clarence K. Streit,Wireless To the New York Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/threemonth-limit-put-on-utility-note-sec-specifies-that-issuer-be.html | THREE-MONTH LIMIT PUT ON UTILITY NOTE; SEC Specifies That Issuer Be Eliminated From Associated Gas System Soon UNIT CALLED UNNECESSARY Continued Existence Found to Be Only for Carrying of Bank Obligation | True | Special to THE NEW YORK TIMES. | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/realty-owners-ask-no-debtlimit-rise-1000-at-brooklyn-rally-oppose.html | REALTY OWNERS ASK NO DEBT-LIMIT RISE; 1,000 at Brooklyn Rally Oppose Change in State Curbs | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/citys-tax-expert-to-join-treasury-o-s-cox-who-added-200-millions-to.html | CITY'S TAX EXPERT TO JOIN TREASURY; O. S. Cox, Who Added 200 Millions to Assessments of Utilities, to Resign WILL BE AIDE TO OLIPHANT Became Assistant Corporation Counsel in 1934 and Later Directed Impost Inquiries | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/muriel-v-eckhoff-has-church-bridal-she-is-wed-to-james-fergus-mcree.html | MURIEL V. ECKHOFF HAS CHURCH BRIDAL; She Is Wed to James Fergus McRee Jr.-- Rev. George A. Trowbridge Officiates NUPTIALS AT ALL ANGELS Elizabeth Quackenbush Only Attendant-- Couple Will Pass Summer in Bermuda Twining--Wharton | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/foe-of-communism-quits-c-i-o-union-r-d-hallett-head-of-western.html | FOE OF COMMUNISM QUITS C. I. O. UNION; R. D. Hallett, Head of Western Union Local, Assails 'Sympathy' for Reds | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/dance-to-aid-children-masquerade-event-at-beach-club-belle-haven.html | DANCE TO AID CHILDREN; Masquerade Event at Beach Club, Belle Haven, July 23 | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/firstround-pairings-how-field-will-start-match-play-in-p-g-a.html | FIRST-ROUND PAIRINGS; How Field Will Start Match Play in P. G. A. Tourney | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/10000-here-taught-to-swim.html | 10,000 Here Taught to Swim | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/flight-wins-praise-from-air-experts-aeronautical-leaders-are-happy.html | FLIGHT WINS PRAISE FROM AIR EXPERTS; Aeronautical Leaders Are Happy Over Aviation Advances | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/12-more-are-dead-in-palestine-riots-marines-help-police-disperse.html | 12 MORE ARE DEAD IN PALESTINE RIOTS; Marines Help Police Disperse Crowd in Haifa--Jews Make Appeal for Security STRICT CURFEW IMPOSED Moslems in Cairo Prepare for Conference to Aid Arabs, but Ibn Saud Is Silent Council Is Perturbed Secret Agents Are Busy Land Mine Exploded Moslem Conference Is Planned Newspapers Suspended Police Force May Be Enlarged | True | Special Cable to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/w-f-carey-elected-by-curtisswright-citys-sanitation-chief-made-a.html | W. F. CAREY ELECTED BY CURTISS-WRIGHT; City's Sanitation Chief Made a Director--S. R. Reed Put on Executive Committee | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/54year-job-ending-for-library-aide-brooklyn-veteran-buyer-of.html | 54-YEAR JOB ENDING FOR LIBRARY AIDE; Brooklyn Veteran, Buyer of 1,800,000 Books, Retiring at the Age of 68 A CRIME-STORY DEVOTEE C. E. Farrington Recalls Rebuke for His Liking for Detective Fiction | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/buyer-arrivals-heavy-peak-is-due-next-week.html | Buyer Arrivals Heavy; Peak Is Due Next Week | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/hostess-at-bar-harbor-mrs-h-r-geyelin-entertains-for-members-of.html | HOSTESS AT BAR HARBOR; Mrs. H. R. Geyelin Entertains for Members of Young Set Ocean Travelers | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/financial-markets-stocks-decline-in-slow-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Decline in Slow Trading; Treasury Bonds Up--Dollar Strong--Cotton Weak; Wheat Firm | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/northfield-conference-opens.html | Northfield Conference Opens | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/judge-wm-m-mkeen-of-pennsylvania-69-president-of-the-common-pleas.html | JUDGE WM. M. M'KEEN OF PENNSYLVANIA, 69; President of the Common Pleas Bench of Northampton County | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/trolley-hop-hops-into-dance-fame-introduced-at-congress-of-teachers.html | TROLLEY HOP' HOPS INTO DANCE FAME; Introduced at Congress of Teachers Here Along With a 'Pennsylvania Jitter' NEW BALLROOM FAD SEEN ' La Varsaviana' Is Another of Latest Steps--Europe Held Partial to Our Rhythms A Native Pennsylvania Jitter Dances Spread by Films | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/farmers-win-rate-cut-puerto-rico-reduces-premiums-for-compensation.html | FARMERS WIN RATE CUT; Puerto Rico Reduces Premiums for Compensation Insurance | True | Special Cable to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/borah-reported-much-better.html | Borah Reported Much Better | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/asks-prayer-for-jews-archbishop-of-canterbury-is-stirred-by-vienna.html | ASKS PRAYER FOR JEWS; Archbishop of Canterbury Is Stirred by Vienna Methods | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/kentucky-cuts-interest-payment.html | Kentucky Cuts Interest Payment | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/sound-boat-reported-sunk.html | Sound Boat Reported Sunk | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/old-third-ave-parcel-on-auction-block-site-long-used-as-oyster-and.html | Old Third Ave. Parcel on Auction Block; Site Long Used as Oyster and Chop House | True | By Lee E. Cooper | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/the-last-frontier.html | THE LAST FRONTIER | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/aug-15-trial-set-as-hines-and-davis-again-deny-guilt-pecora-still.html | AUG. 15 TRIAL SET AS HINES AND DAVIS AGAIN DENY GUILT; Pecora Still Is Undecided on Plea for Bill of Particulars in Policy Racket Case DEFENDANTS SHAKE HANDS Tammany Chief and Lawyer Chat in Court--Latter's Protest on Charge Fails Agreeable to Hines's Counsel Question of Jury Pending HINES-DAVIS TRIAL IS SET FOR AUG. 15 Davis Makes Own Argument Takes Exception to Ruling | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/books-of-the-times-solemn-and-maybe-true-to-vickshburg-the-warm.html | BOOKS OF THE TIMES; Solemn and Maybe True To Vicksburg The Warm Dark | True | By Ralph Thompson | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/sixteen-hours-to-paris.html | SIXTEEN HOURS TO PARIS | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/show-date-advanced-business-exhibit-will-be-staged-here-oct-3-to-8.html | SHOW DATE ADVANCED; Business Exhibit Will Be Staged Here Oct. 3 to 8 | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/merger-approved-by-sec-engineers-public-service-units-to-join-gulf.html | MERGER APPROVED BY SEC; Engineers Public Service Units to Join Gulf States Utilities | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/cardozo-is-buried-without-eulogy-simple-tenminute-service-of-his.html | CARDOZO IS BURIED WITHOUT EULOGY; Simple Ten-Minute Service of His Ancestors Held in Home of Judge Lehman NOTABLES AT THE FUNERAL Associates of the Justice, Other Bench Leaders and Public Officials Among Mourners Troopers Patrol the Grounds Mourners at the Funeral Cortege Arrives in Rain | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/archibald-outboxes-belloise.html | Archibald Outboxes Belloise | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/arthur-barclay-exliberian-ruler-president-of-republic-19041908.html | ARTHUR BARCLAY, EX-LIBERIAN RULER.; President of Republic, 1904-1908, Succumbs at 86--Sought to Abolish Slavery AIDE TO MARCUS GARVEY His Administration Marked by Policy of Reform--State Funeral Tomorrow | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/may-employment-fell-state-report-shows-21-drop-payrolls-down-16.html | MAY EMPLOYMENT FELL; State Report Shows 2.1% Drop Payrolls Down 1.6% | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/reims-charge-resented-germans-deny-that-cathedral-was-damaged.html | REIMS CHARGE RESENTED; Germans Deny That Cathedral Was Damaged Without Reason | True | Wireless to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/kramer-sets-pace-in-school-tourney-los-angeles-net-star-gains-the.html | KRAMER SETS PACE IN SCHOOL TOURNEY; Los Angeles Net Star Gains the Quarter-Final Round in U. S. Title Play GILLESPIE AMONG VICTORS Top-Seeded Ace Scores Over Lancellotto and Schantz--McKee Also Advances | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/dickens-mss-bring-pound3687-at-auction-letters-manuscripts-and-rare.html | DICKENS MSS. BRING [pound]3,687 AT AUCTION; Letters, Manuscripts and Rare Copies of Works, Collected by Comte de Suzannet, Sold COMPETITION IS LIVELY 175 Notes From the Author to Thomas Beard Are Bought for [pound]800 in London | True | Wireless to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/army-flier-dies-in-crash-two-badly-hurt-when-engines-stop-on-panama.html | ARMY FLIER DIES IN CRASH; Two Badly Hurt When Engines Stop on Panama Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/takes-newark-tax-post-u-e-manning-succeeds-kelly-as-federal.html | TAKES NEWARK TAX POST; U. E. Manning Succeeds Kelly as Federal Collector | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/dollar-advances-more-in-exchange-pounds-still-offered-worst-in-more.html | DOLLAR ADVANCES MORE IN EXCHANGE; Pounds, Still Offered, Worst in More Than a Year, and Drag Other Units Down | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/replulicans-asked-to-back-oconnor-president-of-national-club-urges.html | REPUBLICANS ASKED TO BACK O'CONNOR; President of National Club Urges Support for Him | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/henry-w-whitbeck-credit-department-executive-of-the-chase-national.html | HENRY W. WHITBECK; Credit Department Executive of the Chase National Bank | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/8-gain-by-united-air-lines.html | 8% Gain by United Air Lines | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/oconnell-kidnappers-at-alcatraz.html | O'Connell Kidnappers at Alcatraz | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/wins-false-arrest-verdict-.html | Wins False Arrest Verdict . | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/allred-appointed-a-federal-judge-at-39-choice-seen-as-another-snub.html | Allred Appointed a Federal Judge at 39; Choice Seen as Another Snub to Senators | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/7300-at-home-goods-show-forecast-for-fall-and-winter-is-optimistic.html | 7,300 AT HOME GOODS SHOW; Forecast for Fall and Winter Is Optimistic | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/josephine-wilson-becomes-engaged-new-rochelle-girl-to-be-wed-to.html | JOSEPHINE WILSON BECOMES ENGAGED; New Rochelle Girl to Be Wed to Chester B. Eaton of City and Worcester HE IS BOY SCOUT OFFICIAL Prospective Bridegroom Was Graduated From University of Vermont in 1934 Sinnott--McCarthy Steinfeld--Hoffman Feldmeier-- Libby Hofmann--McGarry | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/late-rally-leaves-wheat-with-gains-eveningup-operations-before.html | LATE RALLY LEAVES WHEAT WITH GAINS; Evening-Up Operations Before Issuance of Crop Report Wipe Out 1 1/2c Loss LIST 1/2 TO 3/4C HIGHER Export Buying of Corn Sends Prices Up 1/8 to 1/2c--Minor Grains Dull Spring Wheat Damage Ignored Export Interests Buy Corn LATE RALLY LEAVES WHEAT WITH GAINS | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mrs-herrick-gives-tips-on-labor-law-as-protem-professor-she-draws.html | MRS. HERRICK GIVES TIPS ON LABOR LAW; As Pro-Tem Professor She Draws on Her Experiences as Director of NLRB CALLS FOR 'PLAIN MANNERS' And Tells Summer Class That Includes Veterans of Bar 'It Is Smart to Settle' Wears an Orchid and a Smile Questions of Representation | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/seeks-to-bar-legislature-from-allnight-sessions.html | Seeks to Bar Legislature From All-Night Sessions | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/dodgers-get-stainback-of-phils-two-others-in-cashplayer-deals.html | Dodgers Get Stainback of Phils, Two Others, in Cash-Player, Deals; Pitcher Wyatt and Catcher Campbell to Join Brooklyn--Giants at Ebbets Field Today, While Yanks Meet Browns A Waiver Exchange Open With Double Bill. | True | By Roscoe McGowen | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/labor-board-and-civil-rights.html | LABOR BOARD AND CIVIL RIGHTS | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/generally-fair-moderate-temperatures-probably-showers-in-morning.html | Generally fair, moderate temperatures, probably showers in morning. Generally fair, moderate temperatures, probably showers in morning | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/insull-payment-is-near-corporation-securities-co-notes-holders-to.html | INSULL PAYMENT IS NEAR; Corporation Securities Co. Notes holders to Get $918,365 | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/burks-blushes-hidden-by-sunburn-as-officials-hail-rowing-victory.html | Burk's Blushes Hidden by Sunburn As Officials Hail Rowing Victory; Diamond Sculls Winner, Met on Return by Philadelphia Notables, Taken to City Hall Here--Trophy Thits Customs Snag Names of Winners Engraved To Race at Red Bank Not His Type of Rowing Names of Winners Engraved To Race at Red Bank | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/to-plead-for-konoye-son-tutor-going-to-japan-to-ask-princes-return.html | TO PLEAD FOR KONOYE SON; Tutor Going to Japan to Ask Prince's Return to Princeton | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/storms-cool-city-but-relief-is-brief-high-of-88degrees-is-reached.html | STORMS COOL CITY, BUT RELIEF IS BRIEF; High of 88[degrees] Is Reached, With Average of 80[degrees]--Humidity at 95%--Today Moderate Storm Clears Beaches STORMS COOL CITY, BUT RELIEF IS BRIEF Workmen Trapped by Flood | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/block-booking-upheld-los-angeles-federal-court-throws-out-oxnard.html | BLOCK BOOKING UPHELD; Los Angeles Federal Court Throws Out Oxnard Film Suit | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/police-to-give-out-rent-blanks-to-begin-today-to-distribute.html | POLICE TO GIVE OUT RENT TAX BLANKS; To Begin Today to Distribute 400,000 Returns for Use by Payers of Special Levy BUSINESS SPACE TAXABLE Occupants Must Send $1 to $6 a Year--Bank Drafts to Speed Collection | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/giants-get-mellus-tackle.html | Giants Get Mellus, Tackle | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/u-s-athletes-favor-olympics-in-tokyo-olympic-officials-survey.html | U. S. Athletes Favor Olympics in Tokyo; OLYMPIC OFFICIALS SURVEY SENTIMENT Poll by A. O. C. of Possible Participants in the 1940 Games Is Unprecedented VOTE HIGHLY FAVORABLE Replies So Far Received Are Virtually 100 Per Cent for Competing in Japan Would Check Opposition Invitation Is Awaited A Form of Protest | True | By Arthur J. Daley | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/panama-to-build-palace.html | Panama to Build Palace | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/philharmonic-is-heard-marrow-directs-the-orchestra-in-city-college.html | PHILHARMONIC IS HEARD; Marrow Directs the Orchestra in City College Program | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/to-wed-king-zogs-sister-prince-abdul-moneim-receives-egyptian.html | TO WED KING ZOG'S SISTER; Prince Abdul Moneim Receives Egyptian Ruler's Permission | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/close-meetis-predicted-princeton-coach-sees-hurdles-as-key-to.html | CLOSE MEET-IS PREDICTED; Princeton Coach Sees Hurdles as Key to London Games | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/venezuela-bands-lauded-21-west-pointers-back-from-cruise-found.html | VENEZUELA BANDS LAUDED; 21 West Pointers, Back From Cruise, Found Swing Aplenty | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/nazi-fervor-high-at-bund-oath-trial-americanborn-members-excel.html | NAZI FERVOR HIGH AT BUND OATH TRIAL; American-Born Members Excel Germans in Lauding Hitler and Attacking Jews JUDGE HALTS 'SPEECHES Kuhn Asks in Vain for Arrest of State Witness Who Accuses Camp Group Kuhn Seeks Witness's Arrest Judge Rebukes Witness | True | From a Staff Correspondent | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/retail-food-prices-rise-increase-in-month-ended-on-june-14-reported.html | RETAIL FOOD PRICES RISE; Increase in Month Ended on June 14 Reported by Bureau | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/ready-to-aid-americans-group-here-has-fund-to-return-80-in-franco.html | READY TO AID AMERICANS; Group Here Has Fund to Return 80 in Franco Spain | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange-united.html | Movements of the Day In New York Markets; Stock Exchange United States Government bonds Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/raid-wpa-mens-dice-game-police-halt-players-in-bronx19-receive-two.html | RAID WPA MEN'S DICE GAME; Police Halt Players in Bronx--19 Receive Two Days Each | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/u-s-shipbuilding-shows-sharp-rise-119-vessels-on-present-calendar.html | U. S. SHIPBUILDING SHOWS SHARP RISE; 119 Vessels on Present Calendar Compared With 97 a Year Ago, Bureau Reports 50 FOR OCEAN SERVICE Two Great Lakes Boats to Be 10,850 Tons-- Standard Oil Has the Largest List | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/cost-of-home-relief-decreases-in-the-state-it-dropped-by-800000-or.html | Cost of Home Relief Decreases in the State; It Dropped by $800,000, or 7%, During May | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/republicans-back-jersey-road-plan-approve-10000000-extension-want.html | REPUBLICANS BACK JERSEY ROAD PLAN; Approve $10,000,000 Extension; Want Relief Study First | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/6month-nazi-labor-term-industries-urged-to-increase-mechanization.html | 6-MONTH NAZI LABOR TERM; Industries Urged to Increase Mechanization of Plants | True | Wireles to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $56,000,000 in Advances to Farms and Trade U. S. BOND HOLDINGS DOWN Demand Deposits Adjusted Are $235,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/moore-posts-136-to-tie-qualifying-record-and-take-tropy-in-pga-play.html | Moore Posts 136 to Tie Qualifying Record and Take Tropy in P.G.A Play; QUAKER RIDGE PRO SCORES BY 2 SHOTS Moore Captures Medal With Another 68--Nettelbladt, Stahl Tie for Second SNEAD FOURTH WITH 139 Picard, Mangrum and Nelson Get 140--Play-Off at 151 for Shawnee Match Play First Three Little Known Clark Battles Gamely Cooper Home In 34 .Par for Shawnee Course Holes an 8-Foot Putt DURING THE SECOND MEDAL ROUND OF THE P. G. A. CHAMPIONSHIP | True | By William D. Richardsonspecial To the New York Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/slight-food-cost-rise-reported-to-midjune.html | Slight Food Cost Rise Reported to Mid-June | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/15000000-5-loan-sold-by-i-t-t-unit-international-standard-electric.html | $15,000,000 5% LOAN SOLD BY I. T. & T. UNIT; International Standard Electric Disposes of Debentures | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/crude-oil-deliveries-off.html | Crude Oil Deliveries Off | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/swedish-heir-gets-a-harvard-degree-crown-prince-gustaf-adolf-is.html | SWEDISH HEIR GETS A HARVARD DEGREE; Crown Prince Gustaf Adolf Is Made Doctor of Laws at Special Ceremony HUNDREDS WITNESS AWARD Royal Visitor Praises Search for Truth in America and Tells of Homeland Praises Search for Truth Offers First Hand Data | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/flight-is-second-nonstop-from-new-york-to-paris.html | Flight Is Second Non-Stop From New York to Paris | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/votes-of-the-convention.html | Votes of the Convention | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/bayside-teams-66-heads-links-field-bartletttrusstrom-first-in.html | BAYSIDE TEAM'S 66 HEADS LINKS FIELD; Bartlett-Trusstrom First in Amateur-Pro Golf--Latter Also Wins With Sylvester | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/r-morley-wicketts-have-son.html | R. Morley Wicketts Have Son | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/gulf-stream-riders-halt-pelicans-by-103-to-figure-in-triple-tie-for.html | Gulf Stream Riders Halt Pelicans by 10-3 To Figure in Triple Tie for Polo Honors; The Line-Up | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/compliments-c-m-t-c-colonel-crystal-calls-plattsburg-spirit-best-he.html | COMPLIMENTS C. M. T. C.; Colonel Crystal Calls Plattsburg Spirit Best He Has Seen | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/right-rev-m-j-mcdonald.html | RIGHT REV. M. J. McDONALD | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/clinton-d-campbell-oil-company-official-served-soconyvacaum-in.html | CLINTON D. CAMPBELL, OIL COMPANY OFFICIAL; Served Socony-Vacuum in Orient and Istanbul--Dies in Essex. | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/sports-of-the-time-where-theres-so-much-smoke-a-musical-note-the.html | Sports of the Time; Where There's So Much Smoke A Musical Note The Melody Lingered On For the Defendants A Case of Mistaken Identity | True | By John Kieran | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/raging-at-goshen-will-start-today-450-trotters-and-pacers-are.html | RAGING AT GOSHEN WILL START TODAY; 450 Trotters and Pacers Are Stabled at Historic Track for Four-Day Meeting GREYHOUND SEEKS RECORD Champion Tries Thursday to Clip Own World Mile Mark for Half-Mile Course. Fifteen in Tuxedo Trot Strong Field in Trot | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/cardozo-lauded-in-court-justice-steinbrink-and-conrad-s-keyes-pay.html | CARDOZO LAUDED IN COURT; Justice Steinbrink and Conrad S. Keyes Pay Tribute | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/five-dealers-held-in-stock-frauds-prosecutor-charges-they-are.html | FIVE DEALERS HELD IN STOCK FRAUDS; Prosecutor Charges They Are embers of a Large Ring of Swindlers OTHER ARRESTS EXPECTED Three Seized as Conspirators Last Week--Spinster Said to Have Lost $15,000 Spinster Lost $15,000 Expects More Arrests | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/green-says-a-f-l-obtained-the-wagner-act-but-will-demand-amendment.html | Green Says A. F. L. Obtained the Wagner Act, But Will Demand Amendment to End Abuses | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/plan-injunction-fight-group-of-a-f-l-and-c-i-o-officials-to-appeal.html | PLAN INJUNCTION FIGHT; Group of A. F. L. and C. I. O. Officials to Appeal Cotillo Rule | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/charles-herrman-cabinet-maker-for-the-american-museum-of-natural.html | CHARLES HERRMAN; Cabinet Maker for the American Museum of Natural History | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/czechoslovakia-receives-15-reich-army-deserters.html | Czechoslovakia Receives 15 Reich Army Deserters | True | Wireless to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/budapest-minister-quits-homan-pronazi-held-to-have-been-too-far-to.html | BUDAPEST MINISTER QUITS; Homan, Pro-Nazi, Held to Have Been Too Far to Right | True | Wireless to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mrs-pulitzer-dies-in-california-home-wife-of-herbert-the-youngst.html | MRS. PULITZER DIES IN CALIFORNIA HOME; Wife of Herbert, the Youngest Son of Famous Publisher | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/texts-of-three-speeches-by-president-roosevelt-in-north-texas-and.html | Texts of Three Speeches by President Roosevelt in North Texas and Panhandle; WICHITA FALLS SPEECH Appointment of Allred TALK AT CLARENDON SPEECH AT AMARILLO Wants End of Dust Storms Asks Security for the Farmer | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mrs-mahlon-r-margerum.html | MRS. MAHLON R. MARGERUM | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/civic-groups-to-map-fight-on-dumping-meeting-today-to-weigh-suit-to.html | CIVIC GROUPS TO MAP FIGHT ON DUMPING; Meeting Today to Weigh Suit to Halt Jamaica Bay Plan | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/union-votes-to-picket-transfer-of-u-s-silver.html | Union Votes to Picket Transfer of U. S. Silver | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/vassal-portugal-held-aim-of-reich-german-program-said-to-call-for.html | VASSAL PORTUGAL HELD AIM OF REICH; German Program Said to Call for Turning Franco's Army on Country if Necessary BLOW TO BRITAIN IS SEEN London Paper Prints Speech a High Officer Is Said to Have Made to Nazi Leaders Cited Use of Army Need to Britain Cited Italian Superiority Cited | True | Wireless to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/heaths-hit-still-single-glove-thrown-after-winning-run-crossed.html | HEATH'S HIT STILL SINGLE; Glove Thrown After Winning Run Crossed, Harridge Rules | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/denies-new-orleans-ban-federal-judge-sets-hearing-on-c-i-o-plea.html | DENIES NEW ORLEANS BAN; Federal Judge Sets Hearing on C. I. O. Plea Against Police | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/egdolan-enters-connecticut-fight-register-of-treasury-anounces.html | E.G.DOLAN ENTERS CONNECTICUT FIGHT; Register of Treasury Anounces Candidacy to Oppose Senator Lonergan BACKS NEW DEAL PROGRAM The Surprise Announcement t Viewed as Upset of Movement for Koppelmann | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/79-of-earnings-paid-ten-banks-give-31260893-in-dividends-in-half.html | 79% OF EARNINGS PAID; Ten Banks Give $31,260,893 in Dividends in Half Year | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/frimls-operetta-is-head-by-5000-the-firefly-is-presented-at-jones.html | FRIML'S OPERETTA IS HEAD BY 5,000; ' The -Firefly' Is Presented at Jones Beach--Threatening Skies Reduce Crowd MARY M'COY SINGS LEAD Robert Shafer Appears in the Dubois Role--Orchestra Is Directed by Level | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/brown-knocks-out-kahley.html | Brown Knocks Out Kahley | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/hightension-wire-kills-2-in-jersey-well-drillers-boom-falls-against.html | HIGH-TENSION WIRE KILLS 2 IN JERSEY; Well - Drillers' Boom Falls Against It as Men Are Trying to Avoid Contact | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/namm-warns-wpa-on-buyandgive-plan-may-seriously-upset-distribution.html | NAMM WARNS WPA ON 'BUY-AND-GIVE'; Plan May Seriously Upset Distribution, Brooklyn Retailer Fears WANTS PROGRAM CHANGED But Williams Writes Him Revision Is Impossible and Cites Price Angle Maximum Volume Sought Fears Downward Spiral | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/u-s-g-a-rules-on-shot-holds-ball-landing-in-brush-at-clubhouse-must.html | U. S. G. A. RULES ON SHOT; Holds Ball Landing in Brush at Clubhouse Must Be Played | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/worlds-fair-trips-as-bonuses.html | World's Fair Trips as Bonuses | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/parley-in-bill-posters-strike.html | Parley in Bill Posters' Strike | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/margery-sloss-engaged-she-will-become-the-bride-of-dr-john-h-heldt.html | MARGERY SLOSS ENGAGED; She Will Become the Bride of Dr. John H. Heldt | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/h-j-crawford-shot-dead-former-albany-bar-head-is-found-in-his-home.html | H. J. CRAWFORD SHOT DEAD; Former Albany Bar Head Is Found in His Home | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/northern-states-to-state-case-to-i-c-c-today-against-rate-cut-on.html | Northern States to State Case to I. C. C. Today Against Rate Cut on Southern Goods | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/garment-firm-gets-40000foot-spaces-olive-coat-company-among-new.html | GARMENT FIRM GETS 40,000-FOOT SPACES; Olive Coat Company Among New Tenants in Leasing Reports | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/polland-captures-first-chess-game-brooklyn-expert-turns-back.html | POLLAND CAPTURES FIRST CHESS GAME; Brooklyn Expert Turns Back Rosenzweig as Federation Tournament Begins KASHDAN BEATS MITCHELL Triumphs After 25 Moves in Title Play at BostonMacMurray Is Upset Former Champion Wins Seven in Women's Tourney THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/americans-in-spain.html | AMERICANS IN SPAIN | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/patient-81-ends-his-life-leaps-from-roof-of-home-for-convalescents.html | PATIENT, 81, ENDS HIS LIFE; Leaps From Roof of Home for Convalescents in Bronx | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/miss-james-loses-to-miss-sanfilippo-defending-titleholder-takes.html | MISS JAMES LOSES TO MISS SANFILIPPO; Defending Titleholder Takes First Match, 6-0, 6-0, in Long Island Tennis BARBARA BIXLER SCORES Records Decision 'Over Miss Magowan--Misses Atterbury, Sommers Gain | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/cards-buy-shortstop-myers-309-hitter-taken-from-asheville-farm-club.html | CARDS BUY SHORTSTOP; Myers, 309 Hitter, Taken From Asheville Farm Club | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/auto-output-decline-more-than-seasonal-ford-shutdown-brings-most-of.html | Auto Output Decline More Than Seasonal; Ford Shutdown Brings Most of the Drop | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/high-court-review-asked-by-vice-chief-attorneys-for-lucania-and.html | HIGH COURT REVIEW ASKED BY VICE CHIEF; Attorneys for Lucania and Five Allies Call Trial 'Pretense' | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/topics-in-wall-street-domestic-wheat-crop-rfc-financing-rules.html | TOPICS IN WALL STREET; Domestic Wheat Crop RFC Financing Rules Experimental Sugar Futures Bond Business | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mrs-m-d-wheelock-has-a-son-i-morrill.html | Mrs. M. D. Wheelock Has a Son I Morrill; | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/boys-off-to-camp-as-police-guests-first-group-of-59-leaves-for-fox.html | BOYS OFF TO CAMP AS POLICE GUESTS; First Group of 59 Leaves for Fox Lair, Athletic League's Adirondack Retreat VALENTINE IS AT STATION Youngsters, 9 to 14, Chosen From Families Unable to Provide Vacations | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/macgregor-expedition-sails.html | MacGregor Expedition Sails. | True | Special Cable to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/dr-butler-returns-hopeful-for-peace-back-from-europe-he-says.html | DR. BUTLER RETURNS HOPEFUL FOR PEACE; Back From Europe, He Says Outlook Is Uncertain, but Better Than Last Year Would Back Court Defenders Hull's Efforts Extolled | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/andrews-resignation-explained.html | Andrews Resignation Explained | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/moscow-ready-for-fliers-ground-crew-and-an-engine-expert-wait-at.html | MOSCOW READY FOR FLIERS; Ground Crew and an Engine Expert Wait at Airport | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/marie-nolan-is-engaged-mountain-lakes-n-j-girl-is-the-fiancee-of-e.html | MARIE NOLAN IS ENGAGED; Mountain Lakes, N. J., Girl Is the Fiancee of E. E. Lewis | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/business-failures-drop-total-for-holiday-week-was-187-lowest-since.html | BUSINESS FAILURES DROP; Total for Holiday Week Was 187, Lowest Since November | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/weirton-citizens-to-march-on-nlrb-mass-meeting-votes-to-parade-to.html | WEIRTON CITIZENS TO MARCH ON NLRB; Mass Meeting Votes to Parade to Steubenville to Protest Ouster of Steel Lawyer WEIRTON CITIZENS TO MARCH ON NLRB Barred by Smith | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/alaska-fish-packers-picketed.html | Alaska Fish Packers Picketed | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/sale-by-utility-approved-properties-in-knoxville-to-go-to-tva-and.html | SALE BY UTILITY APPROVED; Properties in Knoxville to Go to TVA and City | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/william-l-visscher-albany-banker-dies-of-a-heart-attack-while.html | WILLIAM L. VISSCHER; Albany Banker Dies of a Heart Attack While Playing Golf | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/3124703-earned-by-rayonier-inc-report-is-first-since-the.html | $3,124,703 EARNED BY RAYONIER, INC.; Report Is First Since the Consolidation of Three Predecessor Companies EQUAL TO $1.94 A SHARE Results of Operations Listed by Other Concerns, With Comparative Figures $5,550,000 BY UNITED FRUIT Estimated Six-Month Profit Is $2,000,000 Below 1937 OTHER CORPORATE REPORTS | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mcneill-eliminates-carlton-rood-from-state-clay-court-tennis.html | McNeill Eliminates, Carlton Rood From State Clay Court Tennis; Favorite in Fourth Round After 5-7, 6-0, 6-1 Victory--Fishbach Halts Geller--Hartman, Podesta and Lewis Gain The Summaries | True | By Maureen Orcutt | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/bank-debits-rise-7-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS RISE 7 PER CENT IN WEEK; Reserve Districts Report Total of $8,185,000,000 for July 6 | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mckendree-w-coultrapp.html | McKENDREE W. COULTRAPP | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/power-hearings-begun-f-p-c-takes-up-sale-of-plants-to-knoxville-and.html | POWER HEARINGS BEGUN; F. P. C. Takes Up Sale of Plants to Knoxville and TVA | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mormon-group-off-today-31-to-sail-for-mission-posts-in-european.html | MORMON GROUP OFF TODAY; 31 to Sail for Mission Posts in European Countries | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mrs-roper-to-be-honored-founder-of-missing-seamens-bureau-to-be.html | MRS. ROPER TO BE HONORED; Founder of Missing Seamen's Bureau to Be Guest at Party | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/new-aid-to-franco-laid-to-mussolini-loyalists-charge-italy-plans-to.html | NEW AID TO FRANCO LAID TO MUSSOLINI; Loyalists Charge Italy Plans to Circumvent Proposal for Volunteers' Withdrawal Troops Reported Ready NEW AID TO FRANCO LAID TO MUSSOLINI Torpedo Boats Reported Sent Evacuation Areas Planned Staff of Observers Planned | True | By Robert P. Postwireless To the New York Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/crash-kills-2-cuban-fliers.html | Crash Kills 2 Cuban Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/convict-to-be-deported.html | Convict to Be Deported | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/books-published-today.html | Books Published Today | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/f-o-french-gets-golf-job.html | F. O. French Gets Golf Job | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/calls-for-proposals-for-postoffice-site-treasury-seeks-building.html | CALLS FOR PROPOSALS FOR POSTOFFICE SITE; Treasury Seeks Building Plot for Relocation of Station FF | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/steel-wage-talk-called-in-capital-public-contracts-board-seeks-data.html | STEEL WAGE TALK CALLED IN CAPITAL; Public Contracts Board Seeks Data on Prevailing Minimum Pay in the Industry GIRDLER, S. W. O. C. INVITED Union May Ask $5-a-Day Rate on All Work Under Government Contracts | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/cricket-off-for-third-day.html | Cricket Off for Third Day | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/l-i-star-contract-signed.html | L. I. Star Contract Signed | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mrs-mnaughton-ties-miss-bauer-will-play-off-for-medal-in.html | MRS. M'NAUGHTON TIES MISS BAUER; Will Play Off for Medal in Shenecossett Golf After Leading Field With 79s | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/cooperatives-show-gain-swedish-leaders-tell-here-of-rise-of-the.html | COOPERATIVES SHOW GAIN; Swedish Leaders Tell Here of Rise of the Movement | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/eastport-set-back-in-salem-feature-bootless-is-placed-first-after.html | EASTPORT SET BACK IN SALEM FEATURE; Bootless Is Placed First After Disqualification on Opening Day of Meeting | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/26-felled-fighting-brownsville-fire-overcome-by-smoke-as-threealarm.html | 26 FELLED FIGHTING BROWNSVILLE FIRE; Overcome by Smoke as ThreeAlarm Blaze Sweeps Plant of Millwork Concern PATROLMAN SAVES THREE Dashes to Victims as He Sees Them Drop in BuildingsTraffic Is Snarled | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/edgar-a-martin-new-york-attorney-specialist-in-real-estate-law.html | EDGAR A. MARTIN; New York Attorney Specialist in Real Estate Law | True | Special to THE NEW YORK TIMES. | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/asks-lewis-to-act-in-auto-union-row-frankensteen-demands-special.html | ASKS LEWIS TO ACT IN AUTO UNION ROW; Frankensteen Demands Special Convention or C.I.O Medidation to End Mess' SAYS MARTIN BALKS VOTE Spokesman for Suspended Official Calls 'Red-Baiting Campaign' a 'False Issue' Calls Fair Trial Impossible Declares Charges "Vague" | True | By Louis Starkspecial To the New York Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/bears-bow-then-triumph-toronto-takes-first-70-but-is-shut-out-60-in.html | BEARS BOW, THEN TRIUMPH; Toronto Takes First, 7-0, but Is Shut Out, 6-0, in Second | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/chinese-dynamite-kiukiang-buildings-as-foes-push-near-set-fire-to.html | CHINESE DYNAMITE KIUKIANG BUILDINGS AS FOES PUSH NEAR; Set Fire to Some Properties in Yangtze Port--Destroy Waterfront Structures FOREIGNERS ARE LEAVING Defenders in Region Continue Fighting Near Hukow--Foes Heavily Bomb Canton Japanese East of Lake Aid Pledged to Government CHINESE DYNAMITE PART OF KIUKIANG Carry On 'Scorched Earth' Plan Lake Entrance Defended Japanese Drive in Shansi Full Retreat" Reported Canton Heavily Bombed | True | By F. Tillman Durdinwireless To the New Yore Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/a-s-pierce-weds-sue-tibbetts.html | A. S. Pierce Weds Sue Tibbetts | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/oklahoma-primary.html | OKLAHOMA PRIMARY | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/davis-bout-postponed-will-meet-friedkin-on-mondayother-boxing-cards.html | DAVIS BOUT POSTPONED; Will Meet Friedken on MondayOther Boxing Cards | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/police-put-fixtures-in-summer-city-hall-strike-conferences.html | POLICE PUT FIXTURES IN SUMMER CITY HALL; Strike Conferences Continued by State Mediation Board | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/store-buying-fair-at-3-trade-shows-but-retailers-are-cautious-on.html | STORE BUYING FAIR AT 3 TRADE SHOWS; But Retailers Are Cautious on Curtains, Draperies and Housewares PRICE DIPS RANGE TO 30% Several Lines Are Unchanged From '37, Others Offered in Cheaper Models Leader" Models Offered Some Budgets Restricted | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/u-s-building-goods-shown.html | U. S. Building Goods Shown | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/marriages.html | Marriages | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/stock-market-indices-international-average-falls-a-little-in-week.html | STOCK MARKET INDICES; International Average Falls a Little in Week to 63.5 | True | Special Cable to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/farish-tells-stand-of-oil-companies-head-of-new-jersey-standard.html | FARISH TELLS STAND OF OIL COMPANIES; Head of New Jersey Standard Discusses Mexican Offer | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/inquiry-is-ordered-into-earle-regime-court-finds-reasonable-cause.html | INQUIRY IS ORDERED INTO EARLE REGIME; Court Finds 'Reasonable Cause' to Believe 'Some Criminal Conduct Will Be Shown' GRAND JURY TO ACT AUG. 8 State Attorney General Says He Will Push Fight to Bar 'Fishing Expedition' 14 Named in Charges Acts on "Reasonable Cause" | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/3-inquiries-in-air-crash-30-questioned-in-armonk-plane-tragedy-that.html | 3 INQUIRIES IN AIR CRASH; 30 Questioned in Armonk Plane Tragedy That Killed Four | True | Special to THE NEW YOKK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/canadians-50-ties-in-300yard-shoot-hayhurst-among-four-posting.html | CANADIAN'S 50 TIES IN 300-YARD SHOOT; Hayhurst Among Four Posting Perfect, Scores at Bisley as 1,000 Compete Qualifies for Shoot-Off Challenge Vase Test Today | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/lady-hickson.html | LADY HICKSON | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/auto-deaths-in-city-increased-last-week-accidents-and-injuries-down.html | AUTO DEATHS IN CITY INCREASED LAST WEEK; Accidents and Injuries Down Compared With 1937 Period | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/ohrbach-back-from-tour-merchant-praises-courage-of-czechoslovak.html | OHRBACH BACK FROM TOUR; Merchant Praises Courage of Czechoslovak Industry | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/foursome-test-led-by-mrs-leichner-she-and-mrs-richmond-score-88-for.html | FOURSOME TEST LED BY MRS. LEICHNER; She and Mrs. Richmond Score 88 for Gross Prize in Long Island Golf | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/laws-committee-votes-a-labor-bill-plan-for-prevailing-wage-and.html | LAWS COMMITTEE VOTES A LABOR BILL; Plan for Prevailing Wage and 40-Hour Week on State Jobs to Go to Convention OTHER LABOR MOVES DIE Surviving Measure Calls for Writing of Separate Article Into Constitution A Reversal by Committee Independent Voting Reported Anti-Discrimination Proposal | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/parents-plan-fete-for-miss-english-will-introduce-daughter-at-a.html | PARENTS PLAN FETE FOR MISS ENGLISH; Will Introduce Daughter at a Dance at Locklea, Their Lake George Residence | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/oklahoma-awaiting-a-record-vote-today-new-deal-issues-dominate-in.html | OKLAHOMA AWAITING A RECORD VOTE TODAY; New Deal Issues Dominate in State-Wide Primary Battle. | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/bird-of-paradise-flits-over-wall-st-brightly-hued-specimen-flees.html | BIRD OF PARADISE FLITS OVER WALL ST.; Brightly Hued Specimen Flees Animal Shop to Pay Surprise Call on Financial Area | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/his-diagnosis-wrong-doctor-ends-his-life-notes-left-by-young.html | HIS DIAGNOSIS WRONG, DOCTOR ENDS HIS LIFE; Notes Left by Young Californian Deplored His 'Ineptness' | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/dupps-home-first-aboard-highscope-chocalula-and-bail-out-at-empire.html | Dupps Home First Aboard Highscope Chocalula and Bail Out at Empire City; TEUFEL TRIUMPHS BY HEAD AT 13 TO 5 Clodion and Action Run Dead Heat for Place in Tuckahoe Handicap at Yonkers WEEPOR, 50-1 SHOT, WINS Completes Consecutive Double for Merritt, Who Captures Opener on Gridine, 6-1 Clodion Catches Leader Family Friend 13-10 Choice | True | By Fred van Ness | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/lilienthal-to-join-tva-inquirys-tour-director-and-h-a-morgan-will.html | LILIENTHAL TO JOIN TVA INQUIRY'S TOUR; Director and H. A. Morgan Will Travel With Congressional Group on 800-Mile Trip HEARING PLAN UNSETTLED But Ousted Chairman and Foes on TVA Board Are Expected to Be First Witnesses First-Hand Study Is the Aim Meet in Executive Session | True | By Russell B. Porterspecial To the New York Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/d-l-pierson-dead-jersey-historian-author-of-the-history-of-the.html | D. L. PIERSON DEAD; JERSEY HISTORIAN; Author of 'The History of the Oranges,' Was the 'Father of Constitution Day' NEWSPAPER MAN 30 YEARS An -Organizer and Officer of S. A. R. Unit--Leader in Many Other Patriotic Moves Honored by His State Long Active in S. A. R. | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/bonnd-notes.html | BONND NOTES | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/miss-harrison-golf-medalist.html | Miss Harrison Golf Medalist | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/roosevelt-margin-found-in-colorado-but-his-popularity-there-is-not.html | ROOSEVELT MARGIN FOUND IN COLORADO; But His Popularity There Is Not So Great as in 1936, Survey Indicates RATIO IS PUT AT 58 TO 42 Gallup Sees Possibility That Democrats May Carry the State Again in 1940 Director, American Institute of Public Opinion | True | By Dr. George Gallup, | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/court-standins-used-by-policy-men-herlands-bares-scheme-which-let.html | COURT 'STAND-INS' USED BY POLICY MEN; Herlands Bares Scheme Which Let 'Ringers' Without Records Appear for Collectors 5 ARRESTED, 3 ARE SOUGHT System Widespread in Racket, Says Official-Role of the Police in Scheme Studied | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/indictments-void-in-strike-violence-brooklyn-judge-finds-charges-of.html | INDICTMENTS VOID IN STRIKE VIOLENCE; Brooklyn Judge Finds Charges of Riot Against Pickets at Plant improperly Applied FEARS A CURB ON RIGHTS O'Dwyer Warns on Perversion of Criminal Laws for Use in Economic Disputes Violence Not Condoned Proper Indictment the Issue | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/route-of-hughes-is-disclosed-here-3-stops-are-planned-on-trip-from.html | ROUTE OF HUGHES IS DISCLOSED HERE; 3 Stops Are Planned on Trip From Moscow to New York Via Alaska and Canada FINISH THURSDAY POSSIBLE Return by Then Would Beat Time Made by Post in 1933Flight Covers 14,709 Miles Sets Route Over Germany Few Landing Fields in North Time Table of Hughes Flight HUGHESS ARRIVAL IN FRANCE YESTERDAY AFTER RECORD-BREAKING FLIGHT | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/paul-mausolff-former-secretary-of-chemical-firm-here-dies-in-europe.html | PAUL MAUSOLFF; Former Secretary of Chemical Firm Here Dies in Europe | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/gambling-loses-69-to-73-in-convention-at-albany-dewey-search-plan.html | GAMBLING LOSES 69 TO 73 IN CONVENTION AT ALBANY; DEWEY SEARCH PLAN WINS; SETBACK FOR MOSES Democrats and Bolters Recommit Crossing Proposal, 84-77 BALK STATE 'SANTA CLAUS' Republicans Offer Districting Plan for Legislature-- House Revision Is Voted Out Two Republican Victories Crane Ruling Causes Stir GAMBLING LOSES, DEWEY PLAN WINS Issue Between Parties Sees State a Santa Claus Banknotes Clauses Voted Congressional Plan Reported | True | By Warren Moscowspecial To the New York Tiimes. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/president-hails-5-texans-makes-governor-a-judge-keeps-silent-on.html | PRESIDENT HAILS 5 TEXANS MAKES GOVERNOR A JUDGE, KEEPS SILENT ON CONNALLY; IN THE PANHANDLE Roosevelt at Amarillo Names Jones, Others in Congress Race AN EXCHANGE WITH GARNER ' Too Far to Walk to Greet You, Vice President Wires--'Hope Fishing Is Good,' Is Reply Gives Jones High Praise Mr. Garner's Telegram PRESIDENT CROSSES TEXAS PANHANDLE Introduction at Wichita Falls Con?ally Coolly Treated | True | By Felix Belair Jr.special To the New York Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/w-d-hart-honored-retail-leaders-attend-dinner-marking-his.html | W. D. HART HONORED; Retail Leaders Attend Dinner Marking His Anniversary | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/venezuela-pact-planned-state-department-calls-hearing-on-trade.html | VENEZUELA PACT PLANNED; State Department Calls Hearing on Trade Proposal | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/25442-funds-traced-to-woman-on-relief-investigator-tells-court-he.html | $25,442 FUNDS TRACED TO WOMAN ON RELIEF; Investigator Tells Court He Has Found Nine Bank Accounts | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/sweden-to-make-enamelware.html | Sweden to Make Enamelware | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/new-york-and-newport-girl-who-is-to-wed-miss-elena-villa.html | NEW YORK AND NEWPORT GIRL WHO IS TO WED Miss Elena Villa | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/book-notes.html | BOOK NOTES | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/james-s-andrews-rockefeller-roof-astronomer-is-victim-of-heart.html | JAMES S. ANDREWS; Rockefeller Roof Astronomer Is Victim of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/stocks-in-london-paris-and-berlin-lack-of-business-makes-for-weak.html | STOCKS IN LONDON, PARIS AND BERLIN; Lack of Business Makes for Weak Tendency in Greater Part of British Market FRENCH BOURSE IS SOFT Uneasiness Over European Situation Is Main Cause--Prices Lower in Reich Paris Market Is Soft Boerse Decidedly Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/william-s-bendy.html | WILLIAM S. BENDY | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/britain-hands-over-spike-island-to-irish-troops-fraternize-after.html | Britain Hands Over Spike Island to Irish; Troops Fraternize After Flag Comes Down | True | By Hugh Smithspecial Cable To the New York Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/jersey-city-in-33-game-hermans-single-ties-rochester-as-play-ends.html | JERSEY CITY IN 3-3 GAME; Herman's Single Ties Rochester as Play Ends in Seventh | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/daughter-to-john-t-gwynnes.html | Daughter to John T. Gwynnes | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/germans-usehuman-hair-in-manufacture-of-rugs.html | Germans UseHuman Hair In Manufacture of Rugs | True | Wireless to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mrs-george-kern.html | MRS. GEORGE KERN | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/redskins-sign-two-tackles.html | Redskins Sign Two Tackles | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/news-of-wood-field-and-stream-catch-school-bluefish-marlin-off.html | News of Wood, Field and Stream; Catch School Bluefish Marlin Off Atlantic City | True | By Lincoln A. Werden | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/parkway-parking-curbed-police-place-night-restriction-on-shore-road.html | PARKWAY PARKING CURBED; Police Place Night Restriction on Shore Road, Brooklyn | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/scores-in-p-g-a-tourney.html | Scores in P. G. A. Tourney | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/treasury-bill-rateup-100214000-are-sold-at-0038-average-against.html | TREASURY BILL RATE-UP; $100,214,000 Are Sold at 0.038% Average, Against 0.023% | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/legion-slate-nominated-kings-county-convention-also-backs-dugan-for.html | LEGION SLATE NOMINATED; Kings County Convention Also Backs Dugan for State Post | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/football-man-electrocuted.html | Football Man Electrocuted | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/anthony-l-faletti.html | ANTHONY. L. FALETTI | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/spring-lake-church-to-benefit.html | Spring Lake Church to Benefit | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/roe-adds-to-support-in-queens.html | Roe Adds to Support in Queens | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/lists-telegraph-stock-chicago-stock-exchange-adds-western-unions.html | LISTS TELEGRAPH STOCK; Chicago Stock Exchange Adds Western Union's Common | True | Special to THE NEW YORK TIMES. | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/the-president-on-wages.html | THE PRESIDENT ON WAGES | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/600-ccc-men-start-west-800-more-to-leave-camp-dix-today-for-pacific.html | 600 CCC MEN START WEST; 800 More. to Leave Camp Dix Today for Pacific Coast | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/2family-house-in-rye-sold.html | 2-Family House in Rye Sold | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/rites-for-j-d-rogers-many-friends-at-funeral-of-nassau-county.html | RITES FOR J. D. ROGERS; Many Friends at Funeral of Nassau County Supervisor | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/bars-french-celebration-yugoslavia-blocks-demonstration-at-nish-as.html | BARS FRENCH CELEBRATION; Yugoslavia Blocks Demonstration at Nish as Anti-Red | True | Wireless to THE NEW YORK TIMES | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/capt-james-h-mkillop-one-of-citys-oldest-licensed-harbor-pilots.html | CAPT. JAMES H. M'KILLOP; One of City's Oldest Licensed Harbor Pilots Dies at 76 | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/rfc-loan-books-closed-subscriptions-and-allotments-to-be-announced.html | RFC LOAN BOOKS CLOSED; Subscriptions and Allotments to Be Announced Later | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/closed-bank-payments-crestwood-national-has-paid-10145-says.html | CLOSED BANK PAYMENTS; Crestwood National Has Paid 101.45%, Says Controller | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/fire-record.html | Fire Record | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/tiny-dolls-in-show-vie-for-attention-halfinch-caballero-among-novel.html | TINY DOLLS IN SHOW VIE FOR ATTENTION; Half-Inch Caballero Among Novel Mascots Displayed by Nation's Collectors Some in Regal Finery Character Dolls Numerous | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/reds-8-in-first-down-cards-95-myers-and-frey-clout-homers-in-big-in.html | REDS' 8 IN FIRST DOWN CARDS, 9-5; Myers and Frey Clout Homers in Big Inning After Latter Leads Off With Single RIGGS CONNECTS IN THIRD Davis Goes Route to Triumph in Box, Though Reached for Three Runs in Fifth | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/pullman-account-change-revision-in-airconditioning-payments-by.html | PULLMAN ACCOUNT CHANGE; Revision in Air-Conditioning Payments by Roads Sought | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/beatrix-dussane-here-french-actress-to-lecture-at-middleburys.html | BEATRIX DUSSANE HERE; French Actress to Lecture at Middlebury's Summer School | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/steel-operations-rise-44-over-july-4-week.html | Steel Operations Rise 44% Over July 4 Week | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/investments-rule-brooklyn-trading-multifamily-building-sales.html | INVESTMENTS RULE BROOKLYN TRADING; Multi-Family Building Sales Reported at 307-23 Martense St. and 300 Lincoln Road DEAL AT 2,105 79TH ST. Private Dwelling There and Also at 1,840 84th St. and 130 Lafayette Ave. Bought | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/midtown-taxpayer-bought-by-investor-j-c-daniel-gets-property-at.html | MIDTOWN TAXPAYER BOUGHT BY INVESTOR; J. C. Daniel Gets Property at Lexington Ave. and 40th St. | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/business-building-in-the-bronx-sold-parcel-at-729-east-161st-st-is.html | BUSINESS BUILDING IN THE BRONX SOLD; Parcel at 729 East 161st St. Is Transferred for the First Time Since 1922 OIL CONCERN BUYS PLOT Socony-Vacuum Gets Triangle at Whitlock Ave. and Timpson Place--Other Transactions: | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/news-of-the-stage-eleven-new-plays-to-be-tried-out-next-week-in-the.html | NEWS OF THE STAGE; Eleven New Plays to Be Tried Out Next Week in the Summer Theatres of the East Philip Bourneuf Gets Role Lee Cobb Plays Two Parts | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/short-interest-off-22-per-gent-in-june-22-stocks-show-positions-in.html | SHORT INTEREST OFF 22 PER GENT IN JUNE; 22 Stocks Show Positions in More Than 10,000 Shares--Twelve Above 20,000 MONTHLY LIST PROJECTED Exchange Also Is Opening to Public Inspection Figures Back to 1931 | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/horseman-dies-of-fall-amory-m-clayton-rider-at-jersey-shows-victim.html | HORSEMAN DIES OF FALL; Amory M. Clayton, Rider at Jersey Shows, Victim of Spill | | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mayor-holds-parley-to-speed-pwa-jobs-confers-with-gilmore-and.html | MAYOR HOLDS PARLEY TO SPEED PWA JOBS; Confers With Gilmore and Others on Means of Avoiding Delay | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/home-plans-bring-long-island-sales-lots-in-flushing-and-patchogue.html | HOME PLANS BRING LONG ISLAND SALES; Lots in Flushing and Patchogue Acquired as Sites for New Residences | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/demands-on-italy-listed-by-britain-minimum-conditions-on-spain.html | DEMANDS ON ITALY LISTED BY BRITAIN; Minimum Conditions on Spain Necessary to Enforce Pact Are Presented to Ciano PRESS RENEWS ATTCKS Impatience Grows in Rome Over Failure to Apply the Anglo-Italian Accord Aid for Chamberlain Seen Application of Fact Urged | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/budget-is-approved-for-job-insurance-social-security-board-action.html | BUDGET IS APPROVED FOR JOB INSURANCE; Social Security Board Action Will Increase State Force | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/on-board-of-new-haven-bank.html | On Board of New Haven Bank | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/blast-starts-fire-in-home-of-seabury-lawyer-and-chauffeur-driven.html | BLAST STARTS FIRE IN HOME OF SEABURY; Lawyer and Chauffeur Driven Out--Two Firemen Overcome | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/senator-norris-at-77-assails-fascist-war-nebraska-senator-spends.html | SENATOR NORRIS AT 77 ASSAILS FASCIST WAR; Nebraska Senator Spends Birthday Painting His Garage | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/threat-of-boycott-on-milk-renewed-grocers-urge-mayor-to-call-parley.html | THREAT OF BOYCOTT ON MILK RENEWED; Grocers urge Mayor to Call Parley on Dispute | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/schumacher-pays-auto-fine.html | Schumacher Pays Auto Fine | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/pencil-official-attacked-brick-is-thrown-at-auto-near-plant-where.html | PENCIL OFFICIAL ATTACKED; Brick Is Thrown at Auto Near Plant Where Strike Is On | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/bonds-continue-to-lose-ground-railroad-issues-are-hardest-hit-as.html | BONDS CONTINUE TO LOSE GROUND; Railroad Issues Are Hardest Hit as Lack of Near-By Support Develops FEDERAL LIST ADVANCES Several Loans Sell at New High Levels for the Year--Foreign Group Dull | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/alton-seeks-extension-i-c-c-asked-to-act-on-loan-of-1894633-from.html | ALTON SEEKS EXTENSION; I. C. C. Asked to Act on Loan of $1,894,633 From RFC | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTERR EAST HAMPTON NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS WHITE SULPHUR SPRINGS | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/sports-today.html | Sports Today | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/brazilian-captain-greeted-by-mcoy-commander-of-frigate-calls-at.html | BRAZILIAN CAPTAIN GREETED BY M'COY; Commander of Frigate Calls at Governors Island and Also at City Hall | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/berkshire-colony-plans-horse-show-ball-at-the-pittsfield-country.html | BERKSHIRE COLONY PLANS HORSE SHOW; Ball at the Pittsfield Country Club July 29 Will Feature Two-Day Event | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/major-a-f-oberlin-world-war-hero-47-veteran-of-many-battles-dies.html | MAJOR A. F. OBERLIN, WORLD WAR HERO, 47; Veteran of Many Battles Dies of Wounds in Hamden, Conn. | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/brown-heads-greenbelt-body.html | Brown Heads Greenbelt Body | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/nations-problems-studied-by-youth-men-of-six-universities-at.html | NATION'S PROBLEMS STUDIED BY YOUTH; Men of Six Universities at Virginia Institute Discuss Agriculture, Business CROP CONTROLS ASSAILED Centralization of Power, Rule by Politicians Also Come In for Attacks An Attack on Politicians Calls Nation Years Behind Wants Foreign Markets Restored Real Production Urged TImes Editorial Approved | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/van-wyck-conservatorsnamed.html | Van Wyck Conservators-Named | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/pilots-injuries-fatal-he-dies-in-hospital-after-plane-crash-in-new.html | PILOT'S INJURIES FATAL; He Dies in Hospital After Plane Crash in New Jersey | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/police-department.html | Police Department | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/son-to-mrs-roland-von-goeben.html | Son to Mrs. Roland von Goeben | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/events-today.html | EVENTS TODAY | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/insurgent-drive-nearing-segorbe-navarrese-break-through-in-the.html | INSURGENT DRIVE NEARING SEGORBE; Navarrese Break Through in the Espadan Mountains in Push Toward Valencia LOYALISTS ADMIT LOSSES Miaja Rushes Fresh Troops to the Sector -- Rebel Planes Bomb Madrid's Outskirts | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/czechs-disturbed-by-new-nazi-moves-henleinist-rumors-say-a-big.html | CZECHS DISTURBED BY NEW NAZI MOVES; Henleinist Rumors Say a Big Campaign Is Coming | True | Wireless to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/turkofrench-pact-goes-beyond-sanjak-each-party-pledges-not-to-aid.html | TURKO-FRENCH PACT GOES BEYOND SANJAK; Each Party Pledges Not to Aid Any Attacker of the Other | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/newport-casino-scene-of-party-series-of-weekly-luncheons.html | NEWPORT CASINO SCENE OF PARTY; Series of Weekly Luncheons Inaugurated by Mrs. Barger Wallach as Hostess Series of Weekly Luncheons Inaugurated by Mrs. Barger Wallach as Hostess | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/british-leftists-clash-m-p-is-charged-with-being-under-control-of.html | BRITISH LEFTISTS CLASH; M. P. Is Charged With Being Under Control of Stalin | True | Wireless to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/hughes-lands-in-moscow-flew-to-paris-in-16-12-hours-keeps-up-fast.html | Hughes Lands In Moscow; Flew To Paris In 16 1/2 Hours; Keeps Up Fast Time on Second Leg of Round-the-World Flight--Repairs Delay Plane Eight Hours in France Halved Lindbergh's Time HUGHES IN MOSCOW; 16 1/2 HOURS TO PARIS French Military Aids Repairs All Sleep Except Hughes Arrived Long Before Expected Delay Irritating to Fliers Tail Wind Most of the Way French Acclaim Feat | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/tells-of-using-oxygen-hughes-makes-radio-broadcast-on-the-way-to.html | TELLS OF USING OXYGEN; Hughes Makes Radio Broadcast on the Way to Moscow | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/losses-in-cotton-exceed-1-a-bale-favorable-crop-weather-and.html | LOSSES IN COTTON EXCEED $1 A BALE; Favorable Crop Weather and Reactionary Stock Market Affect Prices Here DROPS OF 23 TO 24 POINTS Houses With Foreign Links Active in Selling, With Bombay a Feature | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/democrats-poised-to-boom-mnutt-indiana-convention-will-name.html | DEMOCRATS POISED TO BOOM M'NUTT; Indiana Convention Will Name 'Favorite Son' for Presidency and Renominate Van Nuys HARMONY FORMULA DRAWN Philippine Commissioner Prepares Plan to End Rift in National Party Senator Van Nuys Satisfied | True | By Charles R. Michaelspecial To the New York Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/utility-act-waived-for-small-systems-sec-exempts-groups-taking-in.html | UTILITY ACT WAIVED FOR SMALL SYSTEMS; SEC Exempts Groups Taking In $150,000 or Less a Year | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/boy-artist-8-bored-by-talk-of-his-work-bronx-lad-ready-to-tell-of.html | BOY ARTIST, 8, BORED BY TALK OF HIS WORK; Bronx Lad Ready to Tell of Sports but Not Painting | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/wholesale-index-up-as-food-prices-rise-farm-products-help-advance.html | WHOLESALE INDEX UP AS FOOD PRICES RISE; Farm Products Help Advance Fertilizer Figure to 74.7 Farm Products Help Advance Fertilizer Figure to 74.7 | True | Special to THE NEW YORK TIMES. | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/chandler-sure-hell-go-to-senate-though-kentucky-bets-on-barkley.html | Chandler Sure He'll Go to Senate, Though Kentucky Bets on Barkley; ' Wouldn't Let Them Talk Me Out of It,' Says Governor 'Happy'--'One-Gallus Fellows' Like His Tactics Uses Patting Technique. How He Said It Counted His Straight Record of Wins | | By Joseph Alsop and Roert Kintner | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/boat-trip-cools-300-youngsters-east-side-children-and-their-mothers.html | BOAT TRIP COOLS 300 YOUNGSTERS; East Side Children and Their Mothers Take Season's First Cruise on the Hudson | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mrs-sophia-eisendrath.html | MRS. SOPHIA EISENDRATH | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/miss-marshall-a-bride-married-in-stamford-to-john-jay-doyle-of-new.html | MISS MARSHALL A BRIDE; Married in Stamford to John Jay Doyle of New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/new-plan-is-filed-for-munson-line-revised-proposal-expected-to.html | NEW PLAN IS FILED FOR MUNSON LINE; Revised Proposal Expected to Bring End of Bankruptcy Proceedings HEARING SET FOR JULY 26 President Says Program Would Give Ample Working Funds to Company Compromise on Claims Three Classes of Stock | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/a-woman-is-urged-for-cardozos-seat-business-and-professional-womens.html | A WOMAN IS URGED FOR CARDOZO'S SEAT; Business and Professional Women's Group Asks One on Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/screen-news-here-and-in-hollywood-miriam-hopkins-will-star-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Miriam Hopkins Will Star in 'Trailer Romance'--James Ellinson Also in Cast PRISON BREAK' AT RIALTO Lloyd Confirms Reports That He Plans to Sponsor Films Starring W. C. Fields Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/151-in-western-field-annual-amateur-golf-event-will-start-today-at.html | 151 IN WESTERN FIELD; Annual Amateur Golf Event Will Start Today at South Bend | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/will-let-rail-line-quit-massachusetts-defers-action-on-new-havens.html | WILL LET RAIL LINE QUIT; Massachusetts Defers Action on New Haven's Cape Cod Unit | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/issues-awarded-by-municipalities-330000-aiken-county-s-c-bonds-go.html | ISSUES AWARDED BY MUNICIPALITIES; $330,000 Aiken County, S. C., Bonds Go to Harris Trust and Savings Group CORTLAND LOAN ALLOTTED Roosevelt & Weigold Are Best Bidders -- Offerings Posted by Other Communities Cortland, N. Y. Elgin, Ill. Newport News, Va. Waltham, Mass. Newport, R. I. Pensacola, Fla. St. Joseph, Mo. Lockport, N. Y. | True | | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/union-with-america-forecast-by-lothian-british-peer-says-two.html | UNION WITH AMERICA FORECAST BY LOTHIAN; British Peer Says Two Nations Should Combine for Peace | True | Wireless to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/track-aces-work-today-team-bound-for-europe-to-train-for-hibernian.html | TRACK ACES WORK TODAY; Team Bound for Europe to Train for Hibernian Meet | True |  | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/business-world-jobbers-buy-only-moderately-coat-label-sales-rising.html | Business World; Jobbers Buy Only Moderately Coat Label Sales Rising Advances Slow Cloth Buying Price Resistance on Some Furs Style Settlements Off 19.3% Czechs Open Export Institute Greige Goods Sales Moderate Grocery Sales Gained in Week Second-Hands Offer Gray Goods | True |  | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/jurist-honored-at-albany-constitutional-convention-pays-respects-n.html | JURIST HONORED AT ALBANY; Constitutional Convention Pays Respects n Resolution | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/5-u-s-mines-taken-by-mexican-unions-americanowned-properties-in.html | 5 U. S. MINES TAKEN BY MEXICAN UNIONS; American-Owned Properties in Various Parts of Country Operated for Workers Export Tax Plan Uncertain 5 U. S. MINES TAKEN BY MEXICAN UNIONS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/mrs-nicholas-aleinikoff-widow-of-former-counsel-to-the-russian.html | MRS. NICHOLAS ALEINIKOFF; Widow of Former Counsel to the Russian Consulate Here | True |  | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/illinois-in-world-group-athletic-commission-joins-new-boxing.html | ILLINOIS IN WORLD GROUP; Athletic Commission Joins New Boxing Federation | True |  | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/receiver-for-producer-court-grants-plea-of-wife-of-a-c-blumenthal.html | RECEIVER FOR PRODUCER; Court Grants Plea of Wife of A. C. Blumenthal | True |  | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/john-hamilton-hill.html | JOHN HAMILTON HILL | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/eleanor-fishers-troth-california-girl-will-be-wed-to-dr-robert-g.html | ELEANOR FISHER'S TROTH; California Girl Will Be Wed to Dr. Robert G. Johnston | True |  | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/cardinal-seriously-iii.html | Cardinal Seriously III | True |  | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/blind-men-have-outing-today.html | Blind Men Have Outing Today | True |  | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/will-aids-science-church.html | Will Aids Science Church. | True |  | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/normandie-arrives-on-her-100th-voyage-iceberg-sighted-on.html | NORMANDIE ARRIVES ON HER 100TH VOYAGE; Iceberg Sighted on CrossingCaptain Honored Here | True |  | C1B 386122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/lrge-grain-grop-in-soviet-likely-may-reach-130000000-tons-as.html | LRGE GRAIN GROP IN SOVIET LIKELY; May Reach 130,000,000 Tons as Combines Harvest 47 Per Cent of Total Yield PROGRESS IN CRAFTS SEEN Workers Improve in Operation of Machines in Construction of New Subway in Moscow Reports are Optimistic Moscow Has an Anniversary Work Is Done Efficiently Recent Elections Different | True | By Walter Durantywireless To the New York Times. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | By George J. Kearns | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/whitehead-out-for-season.html | Whitehead Out for. Season | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/westchester-orders-relief-inquiry-to-determine-if-bureau-is-too.html | Westchester Orders Relief Inquiry To Determine if Bureau Is Too Generous | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/hunter-opens-summer-session.html | Hunter Opens Summer Session | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/art-show-july-19-for-southampton-weeks-display-of-sculpture-by.html | ART SHOW JULY 19 FOR SOUTHAMPTON; Week's Display of Sculpture by Wheeler Williams to Be First in a Series WATER-COLORS TO FOLLOW Recital by Pianist Also on the Programs--Events Will Be Held at Tyng Studio | True | Special to THE NEW YORK TIMES. | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/wheat-crop-put-at-967412000-bu-estimate-based-on-condition-on-july.html | WHEAT CROP PUT AT 967,412,000 BU.; Estimate Based on Condition on July 1 Shows Second Largest Yield on Record CORN ALSO ABOVE NORMAL Figures on Major Cereal Make It Mandatory to Give Federal Loans to Growers Surplus of 400,000,000 Bushels Comparisons on Crops Estimates on Other Crops WHEAT CROP PUT AT 967,412,000 BU. Corn Crop Comparisons Winter Wheat Comparisons Spring Wheat Comparisons TOBACCO CROP ABOVE QUOTA Yield of 1,496,644,000 Pounds Forecast by Government | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/omalley-gets-spain-post.html | O'Malley Gets Spain Post | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/the-civil-service.html | The Civil Service | True | | C1B 386122 |
| 1938-07-12 | 1938-07-12 | https://www.nytimes.com/1938/07/12/archives/deaths.html | Deaths | True | | C1B 386122 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/grand-jury-to-sift-auto-race-betting-nassau-prosecutor-to-present.html | GRAND JURY TO SIFT AUTO RACE BETTING; Nassau Prosecutor to Present Data Today Against the Track at Westbury Holds Law Is Violated Contends Plan Is Legal 3 Ways to Buy Certificates | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/sports-today.html | Sports Today | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/lawyer-is-indicted-j-a-nicolini-accused-of-subornation-of-perjury.html | LAWYER IS INDICTED; J. A. Nicolini Accused of Subornation of Perjury in Westchester | True | Special to THE NEW YORK TIMES. | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/denies-inflation-is-near-but-dr-nadler-warns-of-inflationary.html | DENIES INFLATION IS NEAR; But Dr. Nadler Warns of Inflationary Experiments | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/buy-more-from-coops-17-of-3000-farmers-in-40-states-get-a-portion.html | BUY MORE FROM CO-OPS; 17% of 3,000 Farmers in 40 States Get a Portion of Needs | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/at-caravan-theatres-tonight.html | At Caravan Theatres Tonight | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/shipbuilding-drop-in-world-is-noted-lloyds-register-finds-general.html | SHIPBUILDING DROP IN WORLD IS NOTED; Lloyd's Register Finds General Decline in the Construction of Merchant Vessels GERMANY AND FRANCE GAIN Denmark Only Other Nation to Show Rise-- General Fall Is Slight, However | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-mary-f-mgowan.html | MRS. MARY F. M'GOWAN | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/elliott-roosevelt-seen-as-candidate-some-texans-think-naming-of.html | ELLIOTT ROOSEVELT SEEN AS CANDIDATE; Some Texans Think Naming of Allred Significant | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/ulster-celebrates-battle-of-the-boyne-belfast-is-calm-but-fight.html | ULSTER CELEBRATES BATTLE OF THE BOYNE; Belfast Is Calm, but Fight Occurs in County Derry Town | True | Special Cable to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/rites-for-mrs-george-kern.html | Rites for Mrs. George Kern | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/gershwin-concert-given-at-stadium-19000-largest-crowd-ever.html | GERSHWIN CONCERT GIVEN AT STADIUM; 19,000, Largest Crowd Ever Assembled There, Hear the Second Memorial Program VERSATILE BILL OFFERED Paul Whiteman Is Conductor and His Band Plays With the Philharmonic Whiteman Is Conductor Other Works on Program Swedish Chorus Appears | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/britons-at-haifa-plan-martial-law-proclamation-is-expected-as.html | BRITONS AT HAIFA PLAN MARTIAL LAW; Proclamation Is Expected as Terrorism Continues Marines Attack Band CASUALTY LIST NOW 320 Arson Is Grave Problem as 5 Fires Are Set-MacDonald Asked About Nazi Arms Five Attempts to Burn Shops MacDonald Parries Query | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/favors-road-fund-from-motor-taxes-convention-committee-would-use.html | FAVORS ROAD FUND FROM MOTOR TAXES; Convention Committee Would Use Gasoline Revenue Up to 2 Cents PROPOSAL A COMPROMISE Registration and License Fees Would Be Included-Motourists Hail a Victory BACKS TAX ARTICLE | True | Special to THE NEW YORK TIMES. | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/cotillo-censures-school-officials-opinion-in-civil-service-suit.html | COTILLO CENSURES SCHOOL OFFICIALS; Opinion in Civil Service Suit Denounces Board's Revoking of 14 Appointments KERN JOINS IN CRITICISM Case Dismissed With Regret in Row Over Changed Policy on Draftsmen's Jobs | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/first-nyalas-in-u-s-sulk-at-bronx-zoo-humiliated-by-quarantine.html | FIRST NYALAS IN U. S. SULK AT BRONX ZOO; Humiliated by Quarantine Without Benefit of Publicity | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/major-league-baseball-national-league-american-league-majorleague.html | Major League Baseball; National League American League Major-League Leaders | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/detailed-data-on-budget-receipts-expenditures-national-defense.html | Detailed Data on Budget; RECEIPTS EXPENDITURES NATIONAL DEFENSE REFUNDS RECOVERY AND RELIEF | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/50-1-bills-will-test-bet-of-2-republicans.html | 50 $1 Bills Will Test Bet of 2 Republicans | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/upstate-changes-tie-up-districting-republican-group-at-albany-still.html | UP-STATE CHANGES TIE UP DISTRICTING; Republican Group at Albany Still Seeks Solution of Own Reapportionment TRANSIT PLANS REPORTED Unification Proposal Is Put in Separate Bill-Committees Get Until Friday for Measures Time Extended to Friday Conservation Terms Modified | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/russell-to-accept-the-secs-decision-white-weld-co-tell-federal.html | RUSSELL TO ACCEPT THE SEC'S DECISION; White, Weld & Co. Tell Federal Bureau Partner Desires that No Appeal Be Taken | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/hospital-gains-by-party-sea-girt-alliance-sponsors-card-benefit-at.html | HOSPITAL GAINS BY PARTY; Sea Girt Alliance Sponsors Card Benefit at Shore | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/letters-to-the-times-gradecrossing-elimination-shifting-of-cost.html | Letters to The Times; Grade-Crossing Elimination Shifting of Cost From Railroads to Automobiles Is Advocated A Question of Merits The Matter of Benefits Constitutional Argument The 'Good Old $15 Days' We Managed, It Appears, to Get Along Pretty Well, After All Arguing Economics Favoring Fireworks The High Cost of Speed Disputing the President Some Statements in Speech at Marietta Are Questioned Problem Still Survives Federal Action Cited Protected Milk Bottles India Left Out | True | HERBERT W. SMITH.I REMEMBER Too.MORTON M. LYON.G. HARRIS DANZBERGER.H. B. CARDWELL.DARWIN S. MESSEROLE.LEONARD T. CONNERS.EAST INDIAN.H. B. CARDWELL. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/print-cloth-stocks-cut-surplus-over-orders-halved-in-four-weeks.html | PRINT CLOTH STOCKS CUT; Surplus Over Orders Halved in Four Weeks' Trading | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/ranger-model-exhibited-reproduction-of-cup-defender-viewed-at-n-y-y.html | RANGER MODEL EXHIBITED; Reproduction of Cup Defender Viewed at N. Y. Y. C. | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/moses-is-defeated-on-crossing-costs-final-action-is-deferred.html | MOSES IS DEFEATED ON CROSSING COSTS; Final Action Is Deferred Convention Amends Clause to Make Roads Pay Part of Elimination Expense MOSES IS DEFEATED ON GROSSING COSTS Puts Cost at $170,000,000 Fearon Demands Compromise Smith Cites Roosevelt Statement Moses Holds Amendment Useless | True | By Warren Moscowspecial To the New York Times. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/book-inquiry-resented-reich-paper-says-scientific-work-of-jews-is.html | BOOK INQUIRY RESENTED; Reich Paper Says Scientific Work of Jews Is Saved | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/preparing-for-racing-jersey-concern-incorporates-pending-vote-on.html | PREPARING FOR RACING; Jersey Concern Incorporates Pending Vote on Amendment | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/openair-operetta-to-end-this-week-unions-are-blamed-for-early-close.html | OPEN-AIR OPERETTA TO END THIS WEEK; Unions Are Blamed for Early Close of Season at Randalls Island and Jones Beach WEATHER HAZARD FACTOR 80 Actors Offer to Forego Pay When Performances Are Canceled by Rain Text of Statement 80 Actors Would Waive Pay | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/delaware-hudson-cuts-loans.html | Delaware & Hudson Cuts Loans | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/tax-appeal-lost-by-raskob-dupont-board-rules-they-acted-under.html | TAX APPEAL LOST BY RASKOB, DUPONT; Board Rules They Acted Under 'Design,' in Sales to Each Other, to Escape Levy $1,600,000 DEMAND IN VIEW $1,000,000 Impost in 1929-30 Transactions May Fall on Ex-Democratic Chairman Three Board Members Dissent Sales Called "Pretended" Conversation Is Cited Court Appeal Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/loyalists-smash-at-foes-from-air-mass-raid-carried-out-north-of.html | LOYALISTS SMASH AT FOES FROM AIR; Mass Raid Carried Out North of Sagunto-'Fulfilled Mission,' Say Fliers REBEL PLANES ATTACK Madrid Populace, Suffering From Food Scarcity, Shows No Loss of Determination Drive Off Rebel Planes Insurgents Make Raids Loyalist Line Holding Madrid Suffers Grimly No Wavering by People 195 on Trial for Treason | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/parker-shields-and-allison-triumph-as-spring-lake-tennis-starts.html | Parker, Shields and Allison Triumph as Spring Lake Tennis Starts; ALLISON CONQUERS ANDERSON, 6-2 6-4 But Rival Forces Veteran to Play at Top Speed-Fred Perry Lauds Loser HALL DEFEATED IN UPSET Bows to Burt by 12-10, 6-4--Parker Wins 2 Matches--Shields, Hare Gain Anderson's Play Surprises Hare Looms as Threat THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/lawrin-out-for-season-woolfs-horses-quit-california-for-chicago.html | LAWRIN OUT FOR SEASON; Woolf's Horses Quit California for Chicago Today | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/nickel-plate-studies-plan-to-meet-notes-14800000-debt-twice.html | NICKEL PLATE STUDIES PLAN TO MEET NOTES; $14,800,000 Debt, Twice Extended, Is Due on Oct. 1 | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/wisconsin-jury-set-to-weigh-oil-cases-convenes-to-hear-pricefixing.html | WISCONSIN JURY SET TO WEIGH OIL CASES; Convenes to Hear Price-Fixing Charges by Government | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/james-j-netterville.html | JAMES J. NETTERVILLE | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/dorothy-s-siems-hostess-at-shore-she-entertains-at-luncheon-in.html | DOROTHY S. SIEMS HOSTESS AT SHORE; She Entertains at Luncheon in Southampton in Honor of Mrs. Hyatt Dehn MRS. A. E. TERRY GIVES TEA Mrs. Robert G. Johnson and Mrs. Thomson Leary Have Guests at Clubs | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/fleet-ready-for-review-battleships-await-presidents-arrival-at.html | FLEET READY FOR REVIEW; Battleships Await President's Arrival at Oakland Tomorrow | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/clarence-h-mackay-in-hospital.html | Clarence H. Mackay in Hospital | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/soap-and-towels-asked-for-pupils-buck-of-citys-school-board-says-it.html | SOAP AND TOWELS ASKED FOR PUPILS; Buck of City's School Board Says It Should Provide Washing Facilities Cost Was Always Snag Success in Two Schools | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/butter-supply-a-record-120505000-pounds-in-storagecheese-holdings.html | BUTTER SUPPLY A RECORD; 120,505,000 Pounds in Storage--Cheese Holdings Increase | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/2-held-in-switch-racket-men-accused-of-victimizing-widow-of-4200.html | 2 HELD IN 'SWITCH RACKET'; Men Accused of Victimizing Widow of $4,200 Life Savings | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/court-bars-peeresses-paper-says-lord-chamberlain-has-acted-on-paid.html | COURT BARS PEERESSES; Paper Says Lord Chamberlain Has Acted on Paid Sponsors | True | Special Cable to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/lightning-hits-church-thrice.html | Lightning Hits Church Thrice | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/fire-record.html | Fire Record | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/crown-prince-in-capital-swedish-royal-pair-are-guests-of-former.html | CROWN PRINCE IN CAPITAL; Swedish Royal Pair Are Guests of Former Minister and Mrs. Bliss | True | Special to THE NEW YORK TIMES. | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/civic-groups-plan-antidumping-suit-decide-to-seek-court-ban-on-use.html | CIVIC GROUPS PLAN ANTI-DUMPING SUIT; Decide to Seek Court Ban on Use of Island in Jamaica Bay for City Refuse PROJECT CALLED 'FOLLY' It Will Create a Nuisance and Add to Present Costs, E. T. Russell Charges | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/j-i-bacon-employe-of-city-for-47-years-examiner-in-controllers.html | J. I. BACON, EMPLOYE OF CITY FOR 47 YEARS; Examiner in Controller's Office Dies Month After Retiring | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/link-to-peace-seen-in-worlds-fairs-glasgow-exposition-dedicates-day.html | LINK TO PEACE SEEN IN WORLD'S FAIRS; Glasgow Exposition Dedicates Day to America in Honor of Visit by George McAneny NATIONAL FLAG DISPLAYED Sousa March Part of Program Broadcast--Japan and Chile Take Space-Here Message Addressed to Whalen Chilean Plans Outlined Design of Japanese Exhibit | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/5th-ave-duplex-leased.html | 5th Ave Duplex Leased | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/amends-its-sec-statement.html | Amends Its SEC Statement | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/radios-dear-in-canada-makers-tell-ottawa-hearing-users-demand.html | RADIOS DEAR IN CANADA; Makers Tell Ottawa Hearing Users Demand Better Sets | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/sec-aide-explains-maloney-acts-aim-sherlock-davis-tells-brokers.html | SEC AIDE EXPLAINS MALONEY ACT'S AIM; Sherlock Davis Tells Brokers Here of Round-Table Plan for Over-Counter Dealers COOPERATION IS STRESSED Policy on Associations to Be Created Flexible, He Says, but Law Must Be Carried Out | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/schools-to-extend-practice-teaching-students-of-local-colleges-to.html | SCHOOLS TO EXTEND PRACTICE TEACHING; Students of Local Colleges to Be Permitted in Every Branch of City System COMMUNITY SERVICE SEEN Education Board Will Vote Today on Proposal Backed by Its Law Committee Age Limit Is Fixed Service to Community | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/london-wool-sales.html | London Wool Sales | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/brewster-profits-reported-210397-sixmonth-statement-shows-sharp.html | BREWSTER PROFITS REPORTED $210,397; Six-Month Statement Shows Sharp Rise in Income for Aeronautical Concern NAVY CONTRACT A FACTOR Earnings Are Equal to 60c on 350,000 Shares of $1 Par Common Stock OTHER CORPORATE REPORTS | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-post-to-greet-flier-widow-of-worldgirdler-in-alaska-to-dedicate.html | MRS. POST TO GREET FLIER; Widow of World-Girdler in Alaska to Dedicate Memorial | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/laundries-cited-on-wage-law.html | Laundries Cited on Wage Law | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/foods-interchange-held-aid-to-peace-speakers-at-virginia-institute.html | FOODS INTERCHANGE HELD AID TO PEACE; Speakers at Virginia Institute Stress Plenty as Preventive of Economic Warfare NUTRITION COUNCIL URGED Dr. Boudreau Argues Scarcity Cannot Be Reconciled to Social Justice Concept Assails "Regime of Scarcity" Cites Decline in Exports Cites Anti-Semitism Here | True | By Winifred Mallonspecial To the New York Times. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/daily-double-pool-split-dead-heat-forces-two-payoffs-at-vancouver.html | DAILY DOUBLE POOL SPLIT; Dead Heat Forces Two Pay-Offs at Vancouver Track | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/hits-price-as-sales-lure-v-e-vining-asserts-quality-is-biggest.html | HITS PRICE AS SALES LURE; V. E. Vining Asserts Quality Is Biggest Factor in Buying | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/beer-tax-receipts-rise.html | Beer Tax Receipts Rise | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/louis-makes-brief-visit-flies-east-to-call-on-friendsstops-to-see.html | LOUIS MAKES BRIEF VISIT; Flies East to Call on Friends-Stops to See Jacobs. | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/rumania-rebuffs-reich-is-not-vassal-or-substitute-for-colonies.html | RUMANIA REBUFFS REICH; Is Not Vassal or Substitute for Colonies, Organ Declares | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/miss-bixler-upset-by-miss-wandelt-secondseeded-favorite-bows-by-61.html | MISS BIXLER UPSET BY MISS WANDELT; Second-Seeded Favorite Bows by 6-1, 6-1 in L. I. Tennis--Miss Sanfilippo Wins | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/reich-employed-at-peak-more-than-20000000-had-jobs-in-june-a-record.html | REICH EMPLOYED AT PEAK; More Than 20,000,000 Had Jobs in June, a Record Number | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/richmond-commands-liner.html | Richmond Commands Liner | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/cotton-prices-rise-spurred-by-stocks-futures-steady-after-lower.html | COTTON PRICES RISE, SPURRED BY STOCKS; Futures Steady After Lower Opening and Close 5 to 9 Points Higher LIVERPOOL MARKET SOFT List Here Up 15 Points Once in the Session on Buying by Commission Houses High Temperatures Help Prices Here and in South | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/king-george-gaining-in-influenza-attack-queen-receives-alone-at.html | KING GEORGE GAINING IN INFLUENZA ATTACK; Queen Receives Alone at Court--Windsors Off on Yacht | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/weeks-death-rate-lowest-of-the-year-continued-good-health-for-city.html | WEEK'S DEATH RATE LOWEST OF THE YEAR; ' Continued Good Health' for City Indicated by Statistics | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/westchester-airport-urged.html | Westchester Airport Urged | True | Special to THE NEW YORK TIMES. | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/4500000-is-given-to-power-project-ickes-makes-pwa-grant-to-speed.html | $4,500,000 IS GIVEN TO POWER PROJECT; Ickes Makes PWA Grant to Speed Work on SanteeCooper Rivers Program JOB WILL COST $34,300,000 More Loans and Awards Likely as South Carolina Job Is Completed | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/allotments-made-in-new-state-issue-100000000-issue-to-carry.html | ALLOTMENTS MADE IN NEW STATE ISSUE; $100,000,000 Issue to Carry Interest Rate of 1/4 of 1% | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-hamlin-gives-east-hampton-tea-entertains-after-meeting-of-the.html | MRS. HAMLIN GIVES EAST HAMPTON TEA; Entertains After Meeting of the Village Improvement Group | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/the-fighter-ties-track-mark-towin-81-shot-runs-5-34-furlongs-in-107.html | THE FIGHTER TIES TRACK MARK TOWIN; 8-1 Shot Runs 5 3/4 Furlongs in 1:07 4/5, Beating Merry Lassie at Empire City PONTIUS IS DISQUALIFIED Devil's Peak Placed FirstJockeys Longden, Dupps and Bierman Score Doubles Merry Lassie 6-5 Choice Billy Seeman Placed Second | True | By Bryan Field | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/senators-conquer-indians-in-ninth-98-bluege-tallies-deciding-run-on.html | SENATORS CONQUER INDIANS IN NINTH, 9-8; Bluege Tallies Deciding Run on-West's Fly-Fifth in Row for Washington HALE'S HOMER TIES COUNT Cleveland Infielder Also Gets 3 Other Blows-Wasdell and Myer Connect | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/man-killed-in-fire-in-bowery-hotel-3-other-lodgers-are-injured-in.html | MAN KILLED IN FIRE IN BOWERY HOTEL; 3 Other Lodgers Are Injured in Early Evening Blaze-Many Lose Their Belongings 3 FIREMEN ARE OVERCOME Uptown Building, Filled With Barrels, Burns--Watchers Clog Harlem Bridge | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/youth-under-inquiry-in-red-circle-killings-brought-from-reno-he-is.html | YOUTH UNDER INQUIRY IN RED CIRCLE KILLINGS; Brought From Reno, He Is Said to Have Confessed Car Hold-Ups | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/services-tomorrow-for-miss-m-k-choate-rites-for-former-thrift-shop.html | SERVICES TOMORROW FOR MISS M. K. CHOATE; Rites for Former Thrift Shop Head to Be in Pleasantville | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/russian-aid-given-gladly-to-hughes-careful-cooperation-is-felt-to.html | RUSSIAN AID GIVEN GLADLY TO HUGHES; Careful Cooperation Is Felt to Be Return for U. S. Help Extended to Soviet Fliers PLANNED LONG IN ADVANCE Special Code Is Worked Out to Provide Reports-American Breakfast Food Ready Sends Clippings on Sports Experts Are Assigned Assist in Checking Compass | True | Special to THE NEW YORK TIMES. | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/hughes-roars-over-siberia-after-moscowomsk-hop-day-ahead-of-posts.html | HUGHES ROARS OVER SIBERIA AFTER MOSCOW-OMSK HOP; DAY AHEAD OF POST'S TIME; HE NEARS YAKUTSK Races Toward Siberian Outpost on the Second Half of World Flight HIGH SPEED IS MAINTAINED Plane Makes 1,380 Miles From Moscow to Omsk in 71/2 Hours--Warm Greeting at Capital Warm Welcome in Moscow HUGHES RACING ON AFTER OMSK STOP | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/dr-e-j-mccormick-elected-elks-head.html | Dr. E. J. McCormick Elected Elk's Head | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/stocks-in-london-paris-and-berlin-british-market-loses-ground-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Loses Ground in Slow Trading, Following Wall Street by a Day BOURSE OFF IRREGULARLY French Shares Soft, but Weak Franc Aids InternationalsGerman List Down More Bourse Irregularly Lower Berlin Market Off More | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/film-to-help-children-presentation-of-return-to-life-to-aid-spanish.html | FILM TO HELP CHILDREN; Presentation of 'Return to Life' to Aid Spanish Refugees | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/joshua-h-winn.html | JOSHUA H. WINN | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/fight-college-bequest-paul-smith-kin-oppose-gift-of-2500000-for.html | FIGHT COLLEGE BEQUEST; Paul Smith Kin Oppose Gift of $2,500,000 for Founding | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/plays-bingo-with-court-draws-45-days-in-jail.html | Plays Bingo, With Court; Draws 45 Days in Jail | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/la-guardia-passes-picket-line-at-fair-holds-city-hall-not-involved.html | LA GUARDIA PASSES PICKET LINE AT FAIR; Holds City Hall Not Involved in Strike-Studies Hazard in Lack of Fire Alarm Fire Hazard Discussed LA GUARDIA PASSES PICKET LINE AT FAIR Picket Lines at All Gates Balked at Other Lines | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/state-amateur-golf-begins-today-billows-faces-test-to-hold-title.html | State Amateur Golf Begins Today; Billows Faces Test to Hold Title; Goodwin and Broderick, Ex-Champions, Listed in Field-Chapman Also Strong Threat in Tourney at Quaker Ridge Starting Times for Tournament | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/hungary-curbing-nazis-socialists-offer-to-aid-premier-in-any-steps.html | HUNGARY CURBING NAZIS; Socialists Offer to Aid Premier in Any Steps Necessary | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/2-killed-4-injured-as-auto-hits-wall-new-jersey-women-were-driving.html | 2 KILLED, 4 INJURED AS AUTO HITS WALL; New Jersey Women Were Driving to Seashore Truck and Auto in Collision | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/navigator-escapes-figure-13.html | Navigator Escapes Figure 13 | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/john-lonsdale-gilmour.html | JOHN LONSDALE GILMOUR | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/planews-progress-told-quickly-here-flight-headquarters-at-fair-site.html | PLANEWS PROGRESS TOLD QUICKLY HERE; Flight Headquarters at Fair Site Keeps Almost Up to Minute on the Dash Gala Reception Planned | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/activities-in-real-estate-east-orange-suites-sold-to-new-yorker-b-a.html | Activities in Real Estate; EAST ORANGE SUITES SOLD TO NEW YORKER B. A. Lipman New Owner of Plantagenet Apartmentss | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/women-jurors-impaneled.html | Women Jurors Impaneled | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/wang-sees-morgenthau-chinese-envoy-believed-to-have-discussed.html | WANG SEES MORGENTHAU; Chinese Envoy Believed to Have Discussed Silver Buying | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/to-sift-westchester-relief.html | To Sift Westchester Relief | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/business-world-new-peak-for-buyers-here-skunk-up-15-at-sale-van.html | Business World; New Peak for Buyers Here Skunk Up 15% at Sale Van Raalte Lifts Hose Mark-Up Furniture Buying Moderate Urges Quality in Skirts COMMERCIAL PAPER Housewares Buying More Active Curtain, Drapery Sales Up Gray Goods Are Quiet | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/halfyear-fines-up-45-in-magistrates-courts.html | Half-Year Fines Up 45% In Magistrates' Courts | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/julianna-expects-child-second-royal-baby-is-awaited-by-netherland.html | JULIANNA EXPECTS CHILD; Second Royal Baby Is Awaited by Netherland Princess | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/fur-contractors-appeal-to-dewey-liners-association-charges-union.html | FUR CONTRACTORS APPEAL TO DEWEY; Liners' Association Charges Union With 'Terrorism' and Refusal to Negotiate 30 ASSAULT CASES LISTED Workers Accuse Employers of Sweatshop PracticesParley Set for Today Members Said to Live in Fear NLRB Declines to Intervene | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/rules-on-vacationpay-bennett-holds-indefinite-layoff-constitutes.html | RULES ON 'VACATION'PAY; Bennett Holds Indefinite Layoff Constitutes 'Dismissal' | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/berkshires-to-have-lectures-with-tea-rev-e-r-lane-to-be.html | BERKSHIRES TO HAVE LECTURES WITH TEA; Rev. E. R. Lane to Be Speaker--First in French Estate Garden | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/end-on-saturday-of-room-service-study-of-the-show-business-opened.html | END ON SATURDAY OF 'ROOM SERVICE'; Study of the 'Show Business Opened at Cort Theatre Fourteen Months Ago 496 PERFORMANCES IN RUN Other Items of Theatrical Broadway--New Plays for the Summer Houses Plans for "Clear All Wires" The Summer Shows | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/welsh-pugilist-5-crosses-sea-alone-diminutive-tommy-farr-here-on.html | WELSH PUGILIST, 5, CROSSES SEA ALONE; Diminutive 'Tommy Farr' Here on Aquitania En Route to Parents in Michigan | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/margaret-murphy-married.html | Margaret Murphy Married | True | Special to THE NEW YORK TIMES. | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mayor-welcomed-to-queens-again-at-boroughchamber-luncheon-he.html | MAYOR WELCOMED TO QUEENS AGAIN; At BoroughChamber Luncheon, He Insists Fair City Hall Is 'Most Comfortable' TWITS PRESS ON REPORTS Predicts Lasting Benefit From North Beach Airport and Other Improvements Chides Press on Reports Looks for Air-Mail Port | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/strikebreaking-laid-to-a-f-l.html | Strikebreaking Laid to A. F. L. | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/libbeyowensford-adds-990-to-force-reemployment-of-400-more-at-ohio.html | LIBBEY-OWENSFORD ADDS 990 TO FORCE; Re-employment of 400 More at Ohio Plant Next Week Expected, Biggers' Says OTHER PLANTS CALL IN MEN Electric Auto Lite Starts Up Again--Toledo Shut-Downs End | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail. Outgoing Transpacific Mail Foreign Air Nail | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/speed-on-the-ground.html | SPEED ON THE GROUND | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/japanese-war-minister-sees-war-spirit-waning.html | Japanese War Minister Sees War Spirit Waning | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/newark-victor-115-as-kelleher-stars-two-homers-pace-16hit-attack-on.html | NEWARK VICTOR, 11-5, AS KELLEHER STARS; Two Homers Pace 16-Hit Attack on Four Buffalo Hurlers | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/walks-into-a-bar-kills-1-wounds-1-postal-clerk-admits-assault-the.html | WALKS INTO A BAR, KILLS 1, WOUNDS 1; Postal Clerk Admits 'Assault,' the Police Say, but Refuses to Give Explanation DEAD MAN STATE EMPLOYE Departmental Worker at Albany, on Vacation,Victim in Mysterious Shooting | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/carranza-service-held-jersey-honors-mexican-who-crashed-on-goodwill.html | CARRANZA SERVICE HELD; Jersey Honors Mexican Who Crashed on Good-Will Flight | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/wpa-fraud-trial-opens-seven-accused-of-overcharge-on-federal-bus.html | WPA FRAUD TRIAL OPENS; Seven Accused of Overcharge on Federal Bus Hire | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/relief-ship-is-planned.html | Relief Ship' Is Planned | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/flees-jersey-prison-farm.html | Flees Jersey Prison Farm | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/davies-greeted-at-brussels.html | Davies Greeted at Brussels | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/heads-commodity-corporation.html | Heads Commodity Corporation | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/brazil-develops-insecticide.html | Brazil Develops Insecticide | True | Special to THE NEW YORK TIMES. | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/shute-among-16-survivors-in-pga-championship-tourney-metz.html | Shute Among 16 Survivors in P.G.A. Championship Tourney; METZ ELIMINATES GULDAHL BY 1 UP U. S. Open Champion Loses to Chicago Rival in Second Round at Shawnee SHUTE TRIUMPHS TWICE Defeats Usina and Thoren in P. G. A. Event--Burke Downs Moore, the Medalist A Bountiful Crop Star Match Spoiled Metz Goes 2 Up Lays Second Stymie Nelson Cards a 33 Loses Five Holes in Bow TWO WHO GAINED THIRD ROUND IN P. G. A. CHAMPIONSHIP TOURNAMENT | True | BY William D. Richardsonspecial To the New York Times. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/tenement-buying-features-trading-parcels-at-108th-st-and-2d-ave-and.html | TENEMENT BUYING FEATURES TRADING; Parcels at 108th St. and 2d Ave. and 435 E. 9th St. Pass to New Ownership WEST SIDE HOUSES SOLD Dwellings at 72 W. 131st St. and 944 St. Nicholas Ave. Listed Among Transfers | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/two-more-seek-snells-seat.html | Two More Seek Snell's Seat | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/miss-edith-smith-noyes-becomes-the-bride-of-john-r-mama-in-long.html | Miss Edith Smith Noyes Becomes the Bride Of John R. Mama in Long Island Ceremony | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/307th-infantry-praised-major-hadd-visits-plattsburg-on-tour-of.html | 307TH INFANTRY PRAISED; Major Hadd Visits Plattsburg on Tour of Inspection | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/leaves-fund-to-christian-science.html | Leaves Fund to Christian Science | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/exchange-to-drop-german-issue.html | Exchange to Drop German Issue | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/curb-short-interest-put-at-15439-shares-figures-on-individual.html | CURB SHORT INTEREST PUT AT 15,439 SHARES; Figures on Individual Issues Revealed by the Exchange | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/events-today.html | EVENTS TODAY | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/car-theft-suspect-dies-man-accused-of-stealing-police-radio-auto-is.html | CAR THEFT SUSPECT DIES; Man Accused of Stealing Police Radio Auto Is Victim of Crash | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/japanese-planes-raid-near-hankow-500-victims-found-american-mission.html | JAPANESE PLANES RAID NEAR HANKOW; 500 VICTIMS FOUND; American Mission Buildings in Wuchang Hit--Bombs Fall Close to U. S. Flags CHINESE DEFENDERS AWAY Other Cities Also Suffer-Drive by Land Toward Capital Is Reported Checked Chinese Planes Are Away American Couple Hear Blast JAPANESE PLANES RAID NEAR HANKOW Ichang- Also Bombed Chinese Raid River Fleet Chinese Firm Near Klukiang Japanese See Foe's Collapse Twenty Planes in Canton Raid | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/two-more-events-listed-discus-and-440-relay-added-to-hibernian-meet.html | TWO MORE EVENTS LISTED; Discus and 440 Relay Added to Hibernian Meet Program | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/heads-legion-in-kings-w-a-halloran-jr-is-elected-county-commander.html | HEADS LEGION IN KINGS; W. A. Halloran Jr. Is Elected County Commander | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/rites-for-oscar-herdman-commissioner-valentine-among-100-at-funeral.html | RITES FOR OSCAR HERDMAN; Commissioner Valentine Among 100 at Funeral of Reporter | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/cricket-test-match-off-weather-cancels-fourth-contest-in.html | CRICKET TEST MATCH OFF; Weather Cancels Fourth Contest in Anglo-Australian Series | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/union-terms-set-for-radio-artists-two-chains-close-contracts-for.html | UNION TERMS SET FOR RADIO ARTISTS; Two Chains Close Contracts for Actors and Singers on Sustaining Programs REHEARSAL TIME LIMITED Provision for Overtime Pay Is Part of Agreement Won by A. F. of L. Group | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/engineer-of-ship-dies-at-sea.html | Engineer of Ship Dies at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/hughes-aided-by-germans-press-lauds-him-and-cites-his-thanks-for.html | HUGHES AIDED BY GERMANS; Press Lauds Him and Cites His Thanks for Radio Help | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/the-screen-universals-prison-break-at-the-rialto-points-out-a-few.html | THE SCREEN; Universal's 'Prison Break' at the Rialto Points Out a Few Inconsistencies in the Parole System | True | By Frank S. Nugent | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/germany-suspends-brazil-purchases-action-follows-vargass-move.html | GERMANY SUSPENDS BRAZIL PURCHASES; Action Follows Vargas's Move Against German Political and Cultural Groups U. S. DOMINATION CHARGED Cessation of Trade Between 2 Countries Likely-Aranha Resumes Foreign Post Trade Successes Scored Nations Restrict Exports. Brazil Crisis Averted | True | By Otto D. Tolischuswireless To the New York Times. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/reading-coal-reports-salaries.html | Reading Coal Reports Salaries | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/archibald-beresford-former-commissioner-of-public-a-works-in-mount.html | ARCHIBALD BERESFORD; Former Commissioner of Public A Works in Mount Vernon CHARLES W. ARNS | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/johnnie-walker-hurt-in-fall.html | Johnnie Walker Hurt in Fall | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/sec-changes-stand-on-second-market-official-says-roundlot-as-well.html | SEC CHANGES STAND ON 'SECOND' MARKET; Official Says Round-Lot as Well as Odd-Lot Right Should Be Granted BOSTON APPLICATIONS UP Unlisted Trading Privilege in 16 New York Issues Asked—New View 'Realistic' Early Stand Not "Realistic" Exchange's Counsel Heard | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/discount-corp-increases-assets.html | Discount Corp. Increases Assets | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/lists-four-causes-of-rise-in-stocks-heimann-asserts-pessimism-was.html | LISTS FOUR CAUSES OF RISE IN STOCKS; Heimann Asserts Pessimism Was Extreme and Market Was Too Bearish NATURAL' REASONS CITED Government Spending and Our Methods Are Given-Long-Range Gain Seen | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/time-table-of-hughes-flight.html | Time Table of Hughes Flight | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/utility-refunding-near-indianapolis-power-and-light-likely-to-file.html | UTILITY REFUNDING NEAR; Indianapolis Power and Light Likely to File for $37,500,000 | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/four-are-arrested-in-insurance-fraud-accused-of-swindling-100.html | FOUR ARE ARRESTED IN INSURANCE FRAUD; Accused of Swindling 100 Policy Holders in Queens | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/grandmother-61-winner-defeats-31-others-in-bathing-beauty-contest.html | GRANDMOTHER, 61, WINNER; Defeats 31 Others in Bathing Beauty Contest at Coney | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bernard-j-riley-retired-theatre-executive-and-press-agent.html | BERNARD J. RILEY; Retired Theatre Executive and Press Agent | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/admits-divorce-forgery-lawyer-faces-5-to-10-years-in-giving-fake.html | ADMITS DIVORCE FORGERY; Lawyer Faces 5 to 10 Years in Giving Fake Decree | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-pauli-new-gold-state-hairdresser-known-to-broadway-for-fifty.html | MRS. PAULI NEW GOLD, STATE HAIRDRESSER; Known to Broadway for Fifty Years as Madame Polly | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/joins-mack-trucks-board.html | Joins Mack Trucks Board | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/holiday-reduced-steel-output-for-week-demand-passes-dead-center-in.html | Holiday Reduced Steel Output for Week; Demand Passes 'Dead Center' in Industry | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/dodgers-8-in-first-crush-giants-135-though-half-game-ahead-new-york.html | DODGERS 8 IN FIRST CRUSH GIANTS, 13-5; Though Half Game Ahead, New York Falls to Second Place, 3 Points Behind Pirates HAMLIN RESCUES POSEDEL Halts Losers' 5-Run Rally in Sixth—Rogers Gets 3 Hits in Debut for Brooklyn School Youngsters Guests Durocher Purposely Passed Kampouris Is Ejected Giants' Box Score | True | By Roscoe McGowen | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/blind-brook-beats-norwood-four-96-governors-island-turns-back-no-2.html | BLIND BROOK BEATS NORWOOD FOUR, 9-6; Governors Island Turns Back No. 2 Home Team by 11-4 in Rumson Club Polo | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/ralph-l-kaskell.html | RALPH L. KASKELL | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/10000-left-to-hospital-will-of-mrs-w-b-hornblower-aids-babies.html | $10,000 LEFT TO HOSPITAL; Will of Mrs. W. B. Hornblower Aids Babies' Institution | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/tva-investigators-see-hiwassee-dam-inspect-20000000-project-in.html | TVA INVESTIGATORS SEE HIWASSEE DAM; Inspect $20,000,000 Project in South Carolina, Due for Completion in 1940 EXPERTS EXPLAIN SCOPE Congressmen Also Visit Wilderness Village for WorkersThen Go to Chattanooga | True | By Russell B. Porterspecial To the New York Times. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/civil-liberties-at-albany.html | CIVIL LIBERTIES AT ALBANY | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/pacific-lifts-percales.html | Pacific Lifts Percales | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/ludlow-modifies-his-war-vote-plan-resolution-widens-exemptions-to.html | LUDLOW MODIFIES HIS WAR VOTE PLAN; Resolution Widens Exemptions to Referendum Recourse in National Crisis SPONSOR IS OPTIMISTIC He Says 'False Atmosphere' That Balked Move Will Be Gone at Next Session Key Section of Resolution Predicts New Atmosphere | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/plane-starts-3600mile-mercy-errand-to-bring-injured-pair-here-from.html | Plane Starts 3,600-Mile Mercy Errand To Bring Injured Pair Here From Wyoming | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/clouds-cover-venus.html | Clouds Cover Venus | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/liquorinfused-ice-cream-is-barred-by-new-jersey.html | Liquor-Infused Ice Cream Is Barred by New Jersey | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Walter M. Jacobson | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT THE WHITE MOUNTAINS WHITE SULPHUR SPRINGS | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-irving-merrihew.html | MRS. IRVING MERRIHEW | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/60-german-sea-cadets-missing-since-march-new-zealand-plane-may.html | 60 German Sea Cadets Missing Since March; New Zealand Plane May Search for Vessel | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/presidents-rusher-insane.html | President's 'Rusher' Insane | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/dewey-questions-convicts-on-hines-coulcher-and-two-others-in-cafe.html | DEWEY QUESTIONS CONVICTS ON HINES; Coulcher and Two Others in Cafe Racket Brought Here From Prison Secretly Lawyer in Policy Racket | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/again-heads-health-board.html | Again Heads Health Board | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/stofko-swarthmore-coach.html | Stofko Swarthmore Coach | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/topics-in-wall-street-time-lag-steel-wages-prospects-of-bank.html | TOPICS IN WALL STREET; Time Lag Steel Wages Prospects of Bank Legislation The "Wheeling Corner" Traction Bonds Spurt | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/ewing-of-canada-annexes-rifle-cup-scores-three-bullseyes-in-a-row.html | EWING OF CANADA ANNEXES RIFLE CUP; Scores Three Bullseyes in a Row to Win Shoot-Off of Tie at Bisley Camp EMSLIE CARDS 73 OF 75 Is Leader Among Four From Dominion Who Qualify for St. George's Vase Final | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/rites-for-mrs-herbert-pulitzer.html | Rites for Mrs. Herbert Pulitzer | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/nassau-democrats-name-county-ticket-j-f-kiernan-chosen-for-congress.html | NASSAU DEMOCRATS NAME COUNTY TICKET; J. F. Kiernan Chosen for Congress Race at Mineola Meeting | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/jersey-city-bows-64-montreal-calls-on-three-pitchers-to-quell-rally.html | JERSEY CITY BOWS, 6-4; Montreal Calls On Three Pitchers to Quell Rally in Ninth | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/budge-beaten-1513-75-bows-to-kukuljevic-at-belgrademako-loses-to.html | BUDGE BEATEN, 15-13, 7-5; Bows to Kukuljevic at Belgrade--Mako Loses to Puncec | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/spurn-lie-detector-detectives-demoted-three-shy-at-tests-in-port.html | SPURN LIE DETECTOR, DETECTIVES DEMOTED; Three Shy at Tests in Port Chester Gambling Investigation | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bleakley-group-offers-labor-bill-chairman-states-committee-was.html | BLEAKLEY GROUP OFFERS LABOR BILL; Chairman States Committee Was Unanimous in Voting Report to Convention NOT OVERRULED, HE SAYS Explains He Opposed Stand on Wages and Hours, but Not Commodity Clause | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/capital-plan-outlined-frosted-foods-ltd-will-have-80000-shares-of.html | CAPITAL PLAN OUTLINED; Frosted Foods, Ltd., Will Have 80,000 Shares of [Pound]1 Par Value | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bridal-tommorrow-for-mrs-gv-davis-daughter-of-brig-gen-and-mrs.html | BRIDAL TOMMORROW FOR MRS G.V. DAVIS; Daughter of Brig. Gen. and Mrs. Vanderbilt to Be Wed Here to Robert L. Stevens PARENTS LEAVE NEWPORT Father and Aunt, Mrs. Harry Payne Whitney, Coming to New York on Yacht | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/wife-of-flier-thrilled-mrs-harry-p-connor-follows-news-of-trip.html | WIFE OF FLIER THRILLED; Mrs. Harry P. Connor Follows News of Trip Closely | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mcneill-and-guernsey-pace-field-to-quarterfinals-in-state-tennis.html | McNeill and Guernsey Pace Field To Quarter-Finals in State Tennis; Both Extended to Three Sets to Turn Back Bushman and Fishbach in Clay-Court Play-- Leavens Upsets Bowman Kendis Is Eliminated Donovan to Face Heldman Injures His Ankle The Summaries | True | By Maureen Orcutt | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/gaylmakinnie-captures-trot-as-grand-circuit-meeting-starts-at.html | Gaylmakinnie Captures Trot as Grand Circuit Meeting Starts at Goshen; PETER ASTRA TAKES TWO-YEAR-OLDTROT Guilinger's Entry, Piloted by Parshall, Finishes in Front in Both Heats. LONE ACE ANNEXES PACE Favorite Sweeps All Three Whirls--Mrs. Harriman Wins in Handicap Eight in Juvenile Race Great Day for Ohio THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/steel-rate-of-60-seen-in-october-indecision-of-buyers-should-end.html | STEEL RATE OF 60% SEEN IN OCTOBER; Indecision of Buyers Should End Soon, Says Editor | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/daughter-to-mrs-h-p-elliott.html | Daughter to Mrs. H. P. Elliott | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/new-york-artists-have-32d-show-the-exhibition-one-in-a-series-opens.html | NEW YORK ARTISTS HAVE 32D SHOW; The Exhibition, One in a Series, Opens With Preview at the Municipal Galleries Art Notes | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/raymond-stops-zamaris.html | Raymond Stops Zamaris | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/hofmann-to-play-at-stadium-aug-8-pianist-will-give-his-first.html | HOFMANN TO PLAY AT STADIUM AUG. 8; Pianist Will Give His First Outdoor Concert as Climax of Golden Jubilee CHOPIN WORK SCHEDULED Heifetz to Appear July 26Marrow Will Conduct His Last Program Tonight | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/cardenas-defends-oil-seizure-policy-mexican-president-says-that-for.html | CARDENAS DEFENDS OIL SEIZURE POLICY; Mexican President Says That Foreign Firms Brought On Move by Playing Politics RETURN NOT CONSIDERED He Insists That Japan Will Not Get Supplies, but Supports Contracts With Germany Charges Politics Confidence in Labor No Oil for Japan Anti-Foreignism Denied Not a Dictatorship, He Says | True | By Anita Brenner | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/residential-building-shows-upward-trend-manhattan-permits-keeping.html | Residential Building Shows Upward Trend; Manhattan Permits Keeping Ahead of 1937 | True | By Lee E. Cooper | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-holman-triumphs-cards-83-and-takes-gross-prize-at-knollwood.html | MRS. HOLMAN TRIUMPHS; Cards 83 and Takes Gross Prize at Knollwood Club | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bristol-skippers-lead-for-trophy-show-way-in-first-two-races-of-the.html | BRISTOL SKIPPERS LEAD FOR TROPHY; Show Way in First Two Races of the Herreshoff Series--New Bedford Second | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/dannunzio-is-fined-50.html | D'Annunzio Is Fined $50 | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/danger-to-schools-seen-in-us-subsidy-prof-strayer-decries-move-to.html | DANGER TO SCHOOLS SEEN IN U.S. SUBSIDY; Prof. Strayer Decries Move to Extend Aid With Provision of Federal Control PROPAGANDA HELD PERIL Easy Capture' of System by Any 'Political Cult' Forecast in Talk at Teachers College Safety in Decentralized Plan National Education Opposed | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/cold-spring-harbor-wins-junior-yachtsmen-annex-taylor-cup-off.html | COLD SPRING HARBOR WINS; Junior Yachtsmen Annex Taylor Cup Off Greenwich | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/daladier-repeats-pledge-to-czechs-premier-says-france-will-give.html | DALADIER REPEATS PLEDGE TO CZECHS; Premier Says France Will Give Support in Case of Attack, but He Hopes for Peace NEW DEFENSE LOAN MADE Rumors of Hitler's Planning of Fresh Coup Are Thought to Have Provoked Warning New German Attack Feared Berlin and Rome Consult | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/want-firm-hand-steel-workers-fearful-to-trust-nation-to-any-one.html | WANT 'FIRM HAND'; Steel Workers 'Fearful' to Trust Nation to Any One Else FIRST ORGANIZED PETITION President Does Not Comment--Talks Stress Importance of National Planning Text of the Petition No Comment From Party Uses River as Argument ROOSEVELT GETS THIRD TERM PLEA Senate Rivals Satisfied Fires Shot at "Snobbish Side" | True | By Felix Belair Jr.special To the New York Times. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-r-m-vaughan.html | MRS. R. M. VAUGHAN | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/troyanovsky-gets-the-news.html | TROYANOVSKY GETS THE NEWS | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-d-c-clark-hostess-entertains-at-bar-harbor-home-with-luncheon.html | MRS. D. C. CLARK HOSTESS; Entertains at Bar Harbor Home With Luncheon Party | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/british-rayon-men-act-producers-support-plan-to-end-seamless-hose.html | BRITISH RAYON MEN ACT; Producers Support Plan to End Seamless Hose Price-Cutting | True | Special Correspondence, THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/organ-company-cited-ftc-orders-hammond-makers-to-cease.html | ORGAN COMPANY CITED; FTC Orders Hammond Makers to Cease Representations | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/marriages.html | Marriages | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/police-department.html | Police Department | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/indict-army-officer-jurors-in-georgia-act-in-slaying-of-mrs-brooke.html | INDICT ARMY OFFICER; Jurors in Georgia Act in Slaying of Mrs. Brooke | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/hides-rise-again-in-active-trading-packers-make-few-offerings.html | HIDES RISE AGAIN IN ACTIVE TRADING; Packers Make Few Offerings, Halting Calfskin Sales, as Stocks Are Lower. LEATHER SALES, PRICES UP Shoe Improvement Widens, Adler Finds on Trip to the West Coast | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/rohrig-outpoint-feldmann.html | Rohrig Outpoint Feldmann | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/weirton-hearing-is-shifted-by-nlrbi-boardacts-to-thwart.html | WEIRTON HEARING IS SHIFTED BY NLRBI; Board.Acts to Thwart Demonstration by Steel Workers Against Ban on Lawyer CASE GOES TO PITTSBURGH But Independent Forces Say They Will Parade Today in Steubenville Steel Men Accuse Examiner Damage to Court Room Feared C. I. O. Warns Its Members | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-meenan-wins-on-links-by-1-up-she-and-mrs-thayer-defeat-mrs.html | MRS. MEENAN WINS ON LINKS BY 1 UP; She and Mrs. Thayer Defeat Mrs. Peters-Mrs. Fogarty at North Short Club | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/home-runs-help-reds-stop-cards-craft-hits-two-goodman-one-in-65.html | HOME RUNS HELP REDS STOP CARDS; Craft Hits Two, Goodman One in 6-5 Vicktory-Losers' Rally in Ninth Fails | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/low-ceiling-ahead-of-fliers.html | Low Ceiling Ahead of Fliers | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/davids-69-paces-field-leads-in-first-half-of-western-amateur.html | DAVID'S 69 PACES FIELD; Leads in First Half of Western Amateur Qualifying Round | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/robert-robertson-english-architect-former-official-of-windsor.html | ROBERT ROBERTSON, ENGLISH ARCHITECT; Former Official of Windsor Castle Dies in the Home of Daughter in Mt. Vernon HELD POST FOR 24 YEARS Once President of Windsor and Eton Scientific and Archaeological Society | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/house-mother-honored-at-seamens-institute.html | House Mother Honored At Seamen's Institute | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/davenport-defeats-bair-scores-61-64-in-second-round-of-lake-mohonk.html | DAVENPORT DEFEATS BAIR; Scores, 6-1, 6-4, in Second Round of Lake Mohonk Tennis | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/seeks-job-list-revision-man-passed-over-in-placement-division-to.html | SEEKS JOB LIST REVISION; Man Passed Over in Placement Division to Act in Albany | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-joseph-w-burns-has-son.html | Mrs. Joseph W. Burns Has Son | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/silver-bar-pickets-ignored.html | Silver Bar Pickets Ignored | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/southern-shippers-ask-rail-parity-i-c-c-told-at-hearing-on-rates-in.html | SOUTHERN SHIPPERS ASK 'RAIL PARITY'; I. C. C. Told at Hearing on Rates in Buffalo It Will Be for National Good ALABAMA URGES ACTION State's Representative Says It Would Expand Markets for Northern Products Plea Made to I. C. C. Move in Public Interest Says 10 Per Cent Is Stricken Out | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/dies-inquiry-to-start-aug-11.html | Dies'. Inquiry to Start Aug. 11 | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/405suite-houses-bought-in-astoria-crystal-garden-apartments-in.html | 405-SUITE HOUSES BOUGHT IN ASTORIA; Crystal Garden Apartments in 2-Square Blocks Acquired by Investing Syndicate VALUE PUT AT $1,200,000 Metropolitan Life Insurance Company Is Seller in One of Queens Largest Deals | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/philadelphia-honors-burk-henley-winner-mayor-makes-presentation-to.html | PHILADELPHIA HONORS BURK, HENLEY WINNER; Mayor Makes Presentation to Diamond Sculls Victor | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/peace-in-indiana.html | PEACE IN INDIANA | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/15-tom-sawyers-daub-up-a-fence-girl-12-splatters-out-victory-over-a.html | 15 TOM SAWYERS DAUB UP A FENCE; Girl, 12, Splatters Out Victory Over a Determined Field in Whitewashing Contest Implored to Relax Lasts but a Few Minutes | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/czechs-ban-nazi-photographs.html | Czechs Ban Nazi Photographs | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/thomas-is-leading-in-oklahoma-race-senator-called-old-friend-by.html | THOMAS IS LEADING IN OKLAHOMA RACE; Senator, Called 'Old Friend' by Roosevelt, Tops Smith and Marland for Renomination Governorship Contest Close Returns for Congress THOMAS IS LEADING IN OKLAHOMA RACE | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/liberties-union-acts-on-employers-pleas-inquiry-to-consider.html | LIBERTIES UNION ACTS ON EMPLOYERS PLEAS; inquiry to Consider Free-Speech Charges Against NLRB | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/airways-terminal-to-rise-in-e-42d-st-site-of-old-hotel-belmont-to.html | AIRWAYS TERMINAL TO RISE IN E. 42D ST.; Site of Old Hotel Belmont to Be Used for Three-Story Plane Travel Center FILM THEATRE INCLUDED Major Lines to Lease SpaceCompletion for Opening of World's Fair Planned | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/the-voice-of-reims.html | THE VOICE OF REIMS | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-margaret-vranian-101-dies.html | Mrs. Margaret Vranian, 101, Dies | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/free-air-mail-bid-rejected.html | Free Air Mail Bid Rejected. | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/book-notes.html | BOOK NOTES | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/miss-violet-heath-engaged-to-marry-scarsdale-couple-announce-their.html | MISS VIOLET HEATH ENGAGED TO MARRY; Scarsdale Couple Announce Their Daughter's Troth to Roger U. Wellington Bowman-Reed | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/w-l-collins-on-housing-board.html | W. L. Collins on Housing Board | True | Special to THE NEW YORK TIMES. | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/attack-highest-peak-unwon-on-continent-washburn-and-aides-seek-to.html | ATTACK HIGHEST PEAK UNWON ON CONTINENT; Washburn and Aides Seek to Climb Mount Sanford, Alaska | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/heads-state-catholic-group.html | Heads State Catholic Group | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/details-of-chess-games-victories-of-polland-kashdan-and-dahlstrom.html | DETAILS OF CHESS GAMES; Victories of Polland, Kashdan and Dahlstrom Reviewed | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/ratify-sale-to-knoxville-stockholders-of-tennessee-public-service.html | RATIFY SALE TO KNOXVILLE; Stockholders of Tennessee Public Service Company Vote | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/opposes-new-haven-order-massachusetts-to-appeal-on-dropping-of-88.html | OPPOSES NEW HAVEN ORDER; Massachusetts to Appeal on Dropping of 88 Stops | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/3000000-pwa-job-starts-here-today-work-of-eliminating-15-grade.html | $3,000,000 PWA JOB STARTS HERE TODAY; Work of Eliminating 15 Grade Crossings on Staten Island to Take 18 Months CONTINUES OLD PROGRAM Under $6,500,000 Plan State Abolished 34 Crossing in Other Parts of Richmond | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/term-settling-put-to-exchange-today-governors-expected-to-vote.html | TERM SETTLING PUT TO EXCHANGE TODAY; Governors Expected to Vote Semi-Weekly Payments in Stock Transactions ONE OF THREE ECONOMIES They Are Seen as Saving 15% for Brokers-Step Is Toward Longer Accounts Later Part of Economy Program No Change in Cash Deals | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/miss-bauer-scores-at-eastern-point-beats-mrs-sternbach-5-and-4-in.html | MISS BAUER SCORES AT EASTERN POINT; Beats Mrs. Sternbach, 5 and 4, in Shenecossett Golf MRS. M'NAUGHTON VICTOR Tops Mrs. Hettleman, 8 and 7, as Misses Waterhouse and Guilfoil Also Advance THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/3-powers-confirm-new-refugee-body-u-s-britain-france-accept.html | 3 POWERS CONFIRM NEW REFUGEE BODY; U. S., Britain, France Accept Agreement Establishing a Permanent Committee MEETING IN LONDON AUG. 3 Eight-Point Evian Resolution Held to Keep Door Open for Aid to Any Refugees Assured of Freer Hand Scope of Committee's Work Germans Belittle Results URGE PERMANENT AGENCY Orthodox Jewish Leaders Here Favor Jerusalem for Refugees | True | By Clarence K. Streitwireless To the New York Times. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bond-offerings-by-municipalities-national-city-bank-group-wins.html | BOND OFFERINGS BY MUNICIPALITIES; National City Bank Group Wins $5,079,000 New York City 4s Sold by the RFC Louisiana Charity Hospital Dallas, Texas. Everett, Mass. Stamford, Conn. Bristol County, Mass. Syracuse, N. Y. | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/screen-new-here-and-in-hollywood-tyrone-power-will-be-seen-in.html | SCREEN NEW HERE AND IN HOLLYWOOD; Tyrone Power Will Be Seen in 'Monsieur Beaucaire' if Fox Can Purchase Story LLOYD'S FILM OPENS TODAY Actor's First Picture in Two Years, 'Professor Beware,' to Start Broadway Run Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/charles-e-thurston.html | CHARLES E. THURSTON | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/smith-is-called-senator-by-wagner-during-debate.html | Smith Is Called Senator By Wagner During Debate | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/summaries-in-pga-tourney.html | Summaries in P.G.A. Tourney | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/sports-of-the-times-three-out-five-in-the-lowdown-all-in-the-open.html | Sports of the Times; Three Out, Five In The Low-Down All in the Open The Golden Opportunity | True | By John Kieran | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/2224-arrive-at-camp-dix-c-m-t-c-youths-to-begin-30-days-training-at.html | 2,224 ARRIVE AT CAMP DIX; C. M. T. C. Youths to Begin 30 Days' Training at Jersey Site | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/miss-alice-andrews-wed-hewlett-harbor-l-i-girl-bride-of-roy.html | MISS ALICE ANDREWS WED; Hewlett Harbor, L. I., Girl Bride of Roy Rutherford in South | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/named-to-head-schools-dr-a-j-stoddard-appointed-to-philadelphia.html | NAMED TO HEAD SCHOOLS; Dr. A. J. Stoddard Appointed to Philadelphia Post | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/failures-up-in-4-groups-wholesale-trade-alone-records-same-total-as.html | FAILURES UP IN 4 GROUPS; Wholesale Trade Alone Records Same Total as Year Ago | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/brooklyn-groups-aid-welfare-fund-trust-company-heads-the-list-parts.html | BROOKLYN GROUPS AID WELFARE FUND; Trust Company Heads the List parts of Corporate Subscribers With Gift of $8,000 | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/americans-donate-george-v-memorial-ambassador-kennedy-praises-ideal.html | AMERICANS DONATE GEORGE V MEMORIAL; Ambassador Kennedy Praises Ideal of Evian Conference at Unveiling Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/seabury-visits-fireman-thanks-him-in-hospital-for-work-putting-out.html | SEABURY VISITS FIREMAN; Thanks Him in Hospital for Work Putting Out Fire at Home | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/florida-race-track-files-hollywood-jockey-club-to-issue-stock-for-a.html | FLORIDA RACE TRACK FILES; Hollywood Jockey Club to Issue Stock for a Loan | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bostwick-quartet-downs-delhi-83-pete-gets-5-goals-as-team-wins-in.html | BOSTWICK QUARTET DOWNS DELHI, 8-3; Pete Gets 5 Goals as Team Wins in Hempstead Cups Match--Other Results | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/sixth-day-of-heat-is-expected-today-tomorrow-also-to-be-fair-and.html | SIXTH DAY OF HEAT IS EXPECTED TODAY; Tomorrow Also to Be Fair and Warm Again--City Swelters With Mercury at 83[Degrees] 2 DROWN AT ROCKAWAYS Another Is Victim in JerseyBeaches Continue to Draw Crowds of Week-End Size | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/pwa-helps-survey-of-power-for-war-allots-50000-to-study-of-extent.html | PWA HELPS SURVEY OF POWER FOR WAR; Allots $50,000 to Study of Extent of Electric Facilities | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/1-939-deficit-of-four-billions-is-estimated-by-president-business.html | 1 939 Deficit of Four Billions Is Estimated by President; Business Recession Blamed for Jump From Billion Forecast in January Relief Big Part of $8,985,157,600 Costs 1939 DEFICIT PUT AT FOUR BILLIONS Receipts Expenditures Revolving Funds Items Rise Deficit and Public Debt | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/rate-on-the-pound-sinks-to-new-low-continued-rumors-of-impending.html | RATE ON THE POUND SINKS TO NEW LOW; Continued Rumors of Impending Change in Status Hit All Foreign Exchanges FUND SENDS GOLD HERE Wall St. Hears That Sterling Will Be Allowed to Drop Back to $4.86 $492,000 Gold From India A Period of Pressure | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/dwelling-parcels-are-sold-in-bronx-simpson-street-flat-for-25.html | DWELLING PARCELS ARE SOLD IN BRONX; Simpson Street Flat for 25 Families in New Ownership | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/sentenced-rushes-judge-youth-quickly-quelled-causes-stir-in.html | SENTENCED, RUSHES JUDGE; Youth, Quickly Quelled, Causes Stir in Magistrate's Court | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/grocers-plea-delays-strike-in-milk-row-retailers-appeal-to-city.html | GROCERS' PLEA DELAYS STRIKE IN MILK ROW; Retailers Appeal to City Again in Dispute Over Free Ice | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/second-ballet-in-london-massine-group-opens-season-at-the-drury.html | SECOND BALLET IN LONDON; Massine Group Opens Season at the Drury Lane | True | Special Cable to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/italy-lists-activity-of-her-fliers-in-spain-580-loyalist-planes.html | ITALY LISTS ACTIVITY OF HER FLIERS IN SPAIN; 580 Loyalist Planes Reported Shot Down-Losses Given | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/wood-field-and-stream-drainage-system-installed-sees-boon-to.html | Wood, Field and Stream; Drainage System Installed Sees Boon to Resorts | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/miss-edith-groome-engaged-to-marry-she-will-become-the-bride-of.html | MISS EDITH GROOME ENGAGED TO MARRY; She Will Become the Bride of Jean A. Collin on Oct. 11 | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/earle-pleads-for-slayer-personally-appeals-to-board-to-spare-child.html | EARLE PLEADS FOR SLAYER; Personally Appeals to Board to Spare Child Killer's Life | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/perry-l-sissonn.html | PERRY L. SISSONN | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/nazis-deny-british-story-plan-to-sever-britishportuguese-ties.html | NAZIS DENY BRITISH STORY; Plan to Sever British-Portuguese Ties Called a 'Lie' | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/venezuela-quits-league-action-held-due-to-belief-geneva-has-been.html | VENEZUELA QUITS LEAGUE; Action Held Due to Belief Geneva Has Been Weakened | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/gov-earle-assails-court-as-partisan-calls-supreme-state-tribunal.html | GOV. EARLE ASSAILS COURT AS PARTISAN; Calls Supreme State Tribunal 'Republican,' Judge Schaeffer 'Reactionary' INQUIRY IS 'PERSECUTION' Considers Legislative Session to Offset Grand Jury Hearing of Charges Against Him | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/peggy-farmer.html | Peggy Farmer | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/pirates-take-their-13th-in-row-routing-cubs-146-with-17-hits-todd.html | Pirates Take Their 13th in Row, Routing Cubs, 14-6, With 17 Hits; Todd Drives In Five Runs With Base--Clearing Double, Homer and Single--Paul Waner Gets Four Safeties at Chicago The Box Score | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/buying-leads-in-odd-lots.html | Buying Leads in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bronx-mortages-filed.html | BRONX MORTAGES FILED | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bids-sent-to-rfc-on-89-bond-issues-securities-include-5079000-of.html | BIDS SENT TO RFC ON 89 BOND ISSUES; Securities Include $5,079,000 of This City-139 Blocks Had Been Offered MOST CARRY RATE OF 4% Par or Better Bid on the New York and 14 Other Loans--Details Are Given | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/confesses-killing-of-mattson-child-tacoma-man-involves-others-in.html | CONFESSES KILLING OF MATTSON CHILD; Tacoma Man Involves Others in Kidnapping of Boy in 1936--Story Is Investigated Olson's Story of Kidnapping CONFESSES KILLING OF MATTSON CHILD Many Detained in Crime Body Found Two Weeks Later | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bonds-up-strongly-in-brisker-trading-local-traction-and-secondary.html | BONDS UP STRONGLY IN BRISKER TRADING; Local Traction and Secondary Rail Issues Lead the Way on the Exchange-List DEALS JUMP TO $8,345,500 Federal Loans Irregularly Higher--Polish Government Obligations Break | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/clubs-urged-to-aid-adult-retraining-business-and-professional-women.html | CLUBS URGED TO AID ADULT RETRAINING; Business and Professional Women Analyze Fields for Funds | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/dread-growth.html | DREAD GROWTH | True | TOM OGGS. | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/6-nazi-camp-heads-quickly-convicted-mueller-is-jailed-jury-on-first.html | 6 NAZI CAMP HEADS QUICKLY CONVICTED; MUELLER IS JAILED; Jury on First Vote Finds They Failed to List Members of Oath-Bound Bund LEAGUE IS FINED $10,000 Chief Receives One-Year Term, 5 Get Suspended Sentences--All Six Are Fined Mueller Is taken to Jail NAZI CAMP HEADS ARE FOUND GUILTY Defense Polls the Jurors Court Rebukes League Head Defense Charges "Persecution" CONVICTIONS LAID TO JEWS Kuhn Declares They Resulted From Dickstein Plot NAZI CAMP OFFICIALS WHO WERE CONVICTED YESTERDAY AT RIVERHEAD | True | From a Staff Correspondent | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/officers-union-seeks-to-avoid-walkouts-reaffirms-faith-in.html | OFFICERS' UNION SEEKS TO AVOID WALKOUTS; Reaffirms Faith in Arbitration of Labor Disputes | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/holland-defeats-murdock-at-chess-federation-head-wins-from.html | HOLLAND DEFEATS MURDOCK AT CHESS; Federation Head Wins From Cazenovia Expert in 26 Moves. at Boston BLUMIN TRIUMPHS AGAIN Montreal Player Turns Back Fliegel-Moskowitz Takes Third Match in Row Santasiere Gains Gains Draw Escapes Poor Position | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mexicans-beat-american-thomas-lewis-knocked-unconscious-by-mine.html | MEXICANS BEAT AMERICAN; Thomas Lewis Knocked Unconscious by Mine Strikers | True | Special Cable to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/boys-wear-buyers-predict-fall-upturn-novelties-given-importance-to.html | BOYS' WEAR BUYERS PREDICT FALL UPTURN; Novelties Given Importance to Round Out Stocks | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/ella-goldschmid-married-plainfield-n-j-girl-becomes-bride-of.html | ELLA GOLDSCHMID MARRIED; Plainfield, N. J., Girl Becomes Bride of Geoffrey Moore | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/arbitration-plea-upheld-by-court-appellate-division-decides.html | ARBITRATION PLEA UPHELD BY COURT; Appellate Division Decides Signature of Buyer Is Not Needed on Contract ACTION IS REINSTATED Trial Ordered to Determine Whether Compact Between Two Parties Existed | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/hardware-sales-drop-off-25-12-in-may-from-a-year-ago-continuing.html | HARDWARE SALES DROP; Off 25 1/2% in May From a Year Ago, Continuing Decline | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/berg-gains-decision-conquers-mchale-in-eightround-feature-at.html | BERG GAINS DECISION; Conquers McHale in Eight-Round Feature at Canarsie | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/rental-tax-rules-cover-wide-scope-regulationsshowcoin-phones.html | RENTAL TAX RULES COVER WIDE SCOPE; RegulationsShowCoin Phones, Parking Areas and Vending Devices Are Affected | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/schuschnigg-still-held-he-is-termed-responsible-for-hanging-of-13.html | SCHUSCHNIGG STILL HELD; He Is Termed Responsible for Hanging of 13 Nazis | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/empire-city-chart-rockingham-park-entries-arlington-park-results.html | EMPIRE CITY CHART; Rockingham Park Entries Arlington Park Results Rockingham Park Results Empire City Entries Arlington Park Entries | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/savings-bank-is-105-years-old.html | Savings Bank Is 105 Years Old | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/quality-in-apparel-urged-as-sales-aid-kirby-block-survey-indicates.html | QUALITY IN APPAREL URGED AS SALES AID; Kirby, Block Survey Indicates Lower Prices for Fall | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/f-y-robertson-80-executive-is-dead-vise-president-of-the-united.html | F. Y. ROBERTSON, 80, EXECUTIVE, IS DEAD; Vise President of the United States Smelting, Refining and Mining Co. EXPERT ON METALLURGY Organized Bank in Nebraska That Was Once Patronized by Jesse James Suffered Stroke Sunday Call from Jesse James Held Several Directorships | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/van-nuys-renamed-mnutt-for-1940-the-indiana-convention-ends.html | VAN NUYS RENAMED; M'NUTT FOR 1940; The Indiana Convention Ends Democratic Schism in Harmony Program BOTH RECEIVE AN OVATION Gov. Townsend, Who Formerly Opposed the Senator, Pleads for a United Party Van Nuys Also Gets Ovation Unity for McNutt Predicted Two Factions End Differences | True | By Charles R. Michaelspecial To the New York Times. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/æt-with-65-breaks-forest-hill-record-six-under-par-in-oneday.html | AXT, WITH 65, BREAKS FOREST HILL RECORD; Six Under Par in One-Day Play-- Crowharst Scores Ace | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/browns-overcome-by-yanks-73105-ruffing-and-hadley-win-in-box-as.html | BROWNS OVERCOME BY YANKS, 7-3,10-5; Ruffing and Hadley Win in Box as Team Moves Within Half a Game of Indians GEHRIG, DIMAGGIO CONNECT Each Hits His 14th Homer--Street and Newsom Ejected by Umpire Rommel Street and Newsom Banished DiMaggio Hits Single | True | By James P. Dawson | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/marshall-field-stocks-sold.html | Marshall Field Stocks Sold | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/births.html | Births | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/mrs-thomas-wright-is-luncheon-hostess-dorothy-f-gerster-and-william.html | MRS. THOMAS WRIGHT IS LUNCHEON HOSTESS; Dorothy F. Gerster and William Penroses Also Entertain | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bathelt-is-indicted-jury-at-northampton-accuses-him-of-murdering.html | BATHELT IS INDICTED; Jury at Northampton Accuses Him of Murdering Morris | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/carolyn-winston-becomes-engaged-daughter-of-chapel-hill-n-c-couple.html | CAROLYN WINSTON BECOMES ENGAGED; Daughter of Chapel Hill, N. C., Couple Will Be Wed in Near Future to Roger Goiran HIS FATHER FRENCH ENVOY Serves as Minister to Mexico-- Mother of Prospective Bridegroom Is Author | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/more-apartments-to-rise-on-airport-plans-are-filed-for-19-6story.html | MORE APARTMENTS TO RISE ON AIRPORT; Plans Are Filed for 19 6-Story Houses on Holmes Field in Jackson Heights | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/brooklyn-dwellings-in-deals.html | Brooklyn Dwellings in Deals | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/vote-nazi-boycotts.html | Vote Nazi Boycotts | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/cubs-bought-dean-aware-of-bad-arm-wrigley-has-no-squawk-and.html | CUBS BOUGHT DEAN AWARE OF BAD ARM; Wrigley Has 'No Squawk' and Believes Hurler Still Will Prove Good Purchase | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/back-joint-group-to-discuss-laws-grocery-men-approve-a-plan-looking.html | BACK JOINT GROUP TO DISCUSS LAWS; Grocery Men Approve a Plan Looking to Study of Food and Advertising Acts STATE ACTION EXPECTED C. W. Dunn Reports Legislation Is Being Prepared to Conform to Federal Measure Uniform Guarantee Discussed Working on State Food Laws | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/fire-department.html | Fire Department | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/white-sox-defeat-athletics-by-86-register-six-times-in-first-inning.html | WHITE SOX DEFEAT ATHLETICS BY 8-6; Register Six Times in First Inning, Kreevich and Kuhel Driving Home Runs | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/rand-is-optimistic-sees-gains-in-fall-reduction-in-sales-tapering.html | RAND IS OPTIMISTIC; SEES GAINS IN FALL; Reduction in Sales Tapering Off, Stockholders Are Told | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/barkentine-lands-on-world-cruise-captain-28-wife-and-yearold.html | BARKENTINE LANDS ON WORLD CRUISE; Captain, 28, Wife and YearOld Daughter and 'Crew' of 24 on Way Home to London | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/protection-against-plenty.html | PROTECTION AGAINST PLENTY | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/bronxville-suites-sold-syndicate-takes-over-11unit-sagamore.html | BRONXVILLE SUITES SOLD; Syndicate Takes Over 11-Unit Sagamore Apartments | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/taverns-here-have-the-highest-standards-brewers-are-told-ad-program.html | Taverns Here Have the Highest Standards, Brewers Are Told; Ad Program Projected | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/dietrich-on-retired-list.html | Dietrich on Retired List | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/barclays-banks-deposits-up.html | Barclays Bank's Deposits Up | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/news-and-notes-of-the-advertising-world-preparing-cranberry.html | News and Notes of the Advertising World; Preparing Cranberry Campaign To Pay 75% on Palm Beach Ads Van Raalte Dealer Ads Continue Radio Gains in Latin America Says Fair Helps Paper Use' Accounts Personnel Notes Kellogg Begins Baseball Poll | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/alamac-hotel-sold-to-bank-at-auction-plaintiff-buys-in-19story.html | ALAMAC HOTEL SOLD TO BANK AT AUCTION; Plaintiff Buys In 19-Story Broadway Building for $1,000 | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/fights-return-to-reich.html | Fights Return to Reich | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/rift-in-paraguay-may-delay-peace-army-likely-to-oppose-liberal.html | RIFT IN PARAGUAY MAY DELAY PEACE; Army Likely to Oppose Liberal Party in Presidential Race if Latter Opposes Treaty DELEGATES STILL HOPEFUL Roosevelt, Accepting Post as Arbitrator, Names Braden to Represent Him Army-Party Conflict Feared Refused to Attend Sessions Roosevelt Assigns Braden | True | By John W. Whitespecial Cable To the New York Times. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/miss-faith-foster-becomes-a-bride-graduate-of-choate-school-is.html | MISS FAITH FOSTER BECOMES A BRIDE; Graduate of Choate School Is Married to Hugh Kaul in Newton, Mass., Church REV. F. M. ELIOT OFFICIATES Mrs. William M. Neal Is Only Attendant-Andrew Kaul 3d Cousin's Best Man Fossum-Moore | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/dyckman-oval-bouts-off.html | Dyckman Oval Bouts Off | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/new-canaan-place-sold.html | New Canaan Place Sold | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/coat-budgets-lifted-trimming-rise-seen.html | Coat Budgets Lifted, Trimming Rise Seen | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/dorothy-e-hand-a-bride-marriage-to-lucian-d-okelley-takes-place-in.html | DOROTHY E. HAND A BRIDE; Marriage to Lucian D. O'Kelley Takes Place in Darien, Conn. | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/british-indicators-off-thirteen-declined-in-may-and-eleven.html | BRITISH INDICATORS OFF; Thirteen Declined in May and Eleven Increased | True | Special Correspondence, THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/ship-union-terms-weighed.html | Ship Union Terms Weighed | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/cooperage-firm-expanding.html | Cooperage Firm Expanding | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/park-checker-meet-on-players-under-16-compete-for-city-championship.html | PARK CHECKER MEET ON; Players Under 16 Compete for City Championship | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/text-of-pueblo-speech.html | Text of Pueblo Speech | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/to-list-wholesale-data-council-of-jobbers-has-expanded-to-include.html | TO LIST WHOLESALE DATA; Council of Jobbers Has Expanded to Include 17 Trade Groups | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/hughes-17-hours-ahead-of-post-at-novosibirsk.html | Hughes 17 Hours Ahead Of Post at Novosibirsk | True | | C1B 386147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/will-combat-returns-blouse-men-seek-to-prevent-injury-to-fall.html | WILL COMBAT RETURNS; Blouse Men Seek to Prevent Injury to Fall Season | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/rush-to-buy-corn-lifts-list-2-182-78c-sharp-decline-in-estimated.html | RUSH TO BUY CORN LIFTS LIST 2 1/8-2 7/8C; Sharp Decline in Estimated Yield of 5 Producing States Spurs the Demand WHEAT ALSO IS STRONG Damage by Black Stem Rust Becomes Market InfluencePrices Rise 1 3/4 to 2 3/8c Large Sales on Books Wheat Sharply Higher 5,001,000 Bushels Arrive RUSH TO BUY CORN LIFTS LIST 2 1/8-2 7/8C | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/italy-willing-to-pay-indemnity.html | Italy Willing to Pay Indemnity | True | Wireless to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/daily-oil-output-increased-in-week-average-of-3296250-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,296,250 Barrels Is Gain of 237,700, but Is 101,850 Under Bureau Figure MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Are Unchanged-- Imports and Receipts in Bond Up Gasoline Stocks Down Production by Districts | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/less-corn-ground-in-june.html | Less Corn Ground in June | True | | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/win-1000-prizes-for-postoffices-ten-architects-three-from-this-city.html | WIN $1,000 PRIZES FOR POSTOFFICES; Ten Architects, Three From This City, Are Selected by the Committee on Designs | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/22-in-track-squad-set-to-sail-today-cornellprinceton-group-will.html | 22 IN TRACK SQUAD SET TO SAIL TODAY; Cornell-Princeton Group Will Leave for Meet in London | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-13 | 1938-07-13 | https://www.nytimes.com/1938/07/13/archives/24957912-in-free-rides-railroads-report-value-of-trips-made-on.html | $24,957,912 IN FREE RIDES; Railroads Report Value of Trips Made on Passes in 1937 | True | Special to THE NEW YORK TIMES. | C1B 386147 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/braddock-concern-fails-company-headed-by-exchampion-has-liabilities.html | BRADDOCK CONCERN FAILS; Company Headed by Ex-Champion Has Liabilities of $54,917 | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/windsors-in-italy-on-cruise.html | Windsors in Italy on Cruise | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/town-ousts-cio-30-beaten-1-shot-strike-families-also-evicted-by.html | TOWN OUSTS C.I.O.; 30 BEATEN, 1 SHOT; Strike Families Also Evicted by California Lumbermen With Guns and Clubs Strikers Routed From Bed Pickets Produce Firearms TOWN OUSTS C. I. O.; 30 BEATEN, 1 SHOT | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/h-s-fraser-gets-law-post-special-to-the-new-york-times.html | H. S. Fraser Gets Law Post; Special to THE NEW YORK TIMES. | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/stocks-in-london-paris-and-berlin-firm-upward-trend-prevals-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Firm Upward Trend Prevals in British Market--Cilt-Edges Rise Strongly FRENCH BOURSEDOESWELL Trading Volume Small on Eve of Holiday--Prices Rally Near Close in Reich Market in Paris Firm Boerse Rallies Late in Day LONDON BONDS BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/prices-for-hogs-cattle-now-highest-this-year.html | Prices for Hogs, Cattle Now Highest This Year | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/john-p-herrings-son-drowns.html | John P. Herring's Son Drowns | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/jacobs-clips-mark-to-pace-qualifiers-his-67-breaks-links-record.html | JACOBS CLIPS MARK TO PACE QUALIFIERS; His 67 Breaks Links Record, Giving Him Total of 139 for Western Amateur Medal | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/will-make-a-survey-of-palestine-situation.html | Will Make a Survey Of Palestine Situation | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/roosevelt-silent-as-both-candidates-in-nevada-join-him-crowd.html | ROOSEVELT SILENT AS BOTH CANDIDATES IN NEVADA JOIN HIM; Crowd Interrupts President to Cheer Senator McCarran, Lukewarm New Dealer NO TALKS MADE IN UTAH Thomas Victory Hailed as Train Speeds for California--Naval Review Today Opponents on Train Enjoyed Nevada Trout The Speech at Carlin ROOSEVELT SILENT ON NEVADA RIVALS Stops Speech for McCarran Today's Program | True | By Felix Belair Jr.special To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/miss-nancy-hull-becomes-engaged-yonkers-girl-will-be-married-to.html | MISS NANCY HULL BECOMES ENGAGED; Yonkers Girl Will Be Married to George Camp Keiser, an Alumnus of Harvard NUPTIALS IN SEPTEMBER Fiancee Is Vassar GraduateParents Announce Troth at Their Wilton, Conn., Home | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/lily-pons-receives-argentine-ovation-sings-in-lucia-di-lammermoor.html | LILY PONS RECEIVES ARGENTINE OVATION; Sings in 'Lucia di Lammermoor' in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/elizabeth-k-steen-explorer-and-anthropologist-traveled-in-south.html | ELIZABETH K. STEEN; Explorer and Anthropologist Traveled in South America | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/negotiating-for-shoe-company.html | Negotiating for Shoe Company | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/stephen-d-burritt.html | STEPHEN D. BURRITT | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/deans-see-no-threat-in-ny-as-student-aid-most-favor-federal-program.html | DEANS SEE NO THREAT IN NY A'S STUDENT AID; Most Favor Federal Program W. E. Annin Jr. Reports | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/jersey-gets-pwa-bridge-grant.html | Jersey Gets PWA Bridge Grant | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/buffalo-downs-newark-wins-73-regaining-2d-placetwo-homers-for.html | BUFFALO DOWNS NEWARK; Wins, 7-3, Regaining 2d PlaceTwo Homers for Carnegie | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/tilton-gets-new-post-holc-official-goes-to-savings-loan-insurance.html | TILTON GETS NEW POST; HOLC Official Goes to Savings, Loan Insurance Office | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/opposition-leaders-received-by-hodza-he-reports-general-agreement.html | OPPOSITION LEADERS RECEIVED BY HODZA; He Reports General Agreement on Prague's Language Law | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/henry-washington-howell.html | HENRY WASHINGTON HOWELL | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/b-o-head-lees-business-gain.html | B. & O. Head Lees Business Gain | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/dr-john-levy-41-medical-educator-psychiatrist-who-had-taught-at.html | DR. JOHN LEVY, 41, MEDICAL EDUCATOR; Psychiatrist Who Had Taught at College of Physicians and Surgeons Dies HEADED CHILDREN'S CLINIC He Had Originated Method of Treatment Which He Called 'Relationship Therapy' | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mercury-hits-87degrees-respite-due-today-drop-in-humidity-however.html | MERCURY HITS 87[Degrees]; RESPITE DUE TODAY; Drop in Humidity, However, Lessens Oppressiveness on 6th Day of Heat Spell BEACHES JAMMED AGAIN 300,000 at Coney, Where SixFoot Frolicking Porpoise Causes Shark Scare Thousands Flee to Beaches | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mill-head-hurt-in-strike-quebec-workers-wreck-office-hurl-inkwell.html | MILL HEAD HURT IN STRIKE; Quebec Workers Wreck Office, Hurl Inkwell and Bricks | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/colonists-attend-fete-at-newport-lawn-party-to-aid-church-at.html | COLONISTS ATTEND FETE AT NEWPORT; Lawn Party to Aid Church at Harbourcourt Estate | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/will-list-mail-order-shares.html | Will List Mail Order Shares | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/miss-lilyan-fitzroy-engaged.html | Miss Lilyan Fitzroy Engaged | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/plans-for-buildings-filed-by-architects-tenement-house-for-site-in.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Tenement House for Site in West 22d St. to Cost $150,000 | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/fire-record.html | Fire Record | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/new-deficit-total-stirs-talk-of-taxes-presidents-estimate-raises.html | NEW DEFICIT TOTAL STIRS TALK OF TAXES; President's Estimate Raises Question Whether Additional Levies Will Be Urged TREASURY GATHERS DATA But Present Study Is Aimed to Improve Existing Law Rather Than Increase Yield | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/wood-field-and-stream-four-catch-eight-marlin-large-numbers-of.html | Wood, Field and Stream; Four Catch Eight Marlin Large Numbers of Weaks Blue Marlin for Durkin License Important Article | True | By Lincoln A. Werden | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/harlan-shooting-fatal-labor-trial-defendant-faces-charge-as-miner.html | HARLAN SHOOTING FATAL; Labor Trial Defendant Faces Charge as Miner Dies | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/states-notes-go-to-95-concerns-100000000-issue-oversubscribed-says.html | STATE'S NOTES GO TO 95 CONCERNS; $100,000,000 Issue Oversubscribed, Says Tremaine Announcing Allotments | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bayonne-lawyer-jailed-excity-commissioner-held-on-charge-of.html | BAYONNE LAWYER JAILED; Ex-City Commissioner Held on Charge of Embezzlement | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/beck-of-poland-flies-to-latvia-on-mission-believed-to-want-baltic.html | BECK OF POLAND FLIES TO LATVIA ON MISSION; Believed to Want Baltic Nations Freed of Sanctions Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/taxfree-housing-proposed-by-pink-state-board-head-asks-city-to-aid.html | TAX-FREE HOUSING PROPOSED BY PINK; State Board Head Asks City to Aid Limited-Dividend Projects for 20 Years SEES BUILDING BLOCKED Apartments for Lower Middle Class Would Help End the Slum Blight , He Says | True |  | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/logan-hits-third-term-says-president-will-resist-pleas-that-he-run.html | LOGAN HITS THIRD TERM; Says President Will Resist Pleas That He Run Again | True |  | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/roosevelt-leads-in-survey-on-coast-6point-decline-since-1936-still.html | ROOSEVELT LEADS IN SURVEY ON COAST; 6-Point Decline Since 1936 Still Leaves Him Approval of 63% in California | True | By Dr. George Gallup | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bronx-dwellings-sold-deals-at-726-taylor-ave-and-1571-odell-st.html | BRONX DWELLINGS SOLD; Deals at 726 Taylor Ave. and 1,571 Odell St. Reported | True |  | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/vandenberg-urges-session-on-justice-senate-action-on-successor-to.html | VANDENBERG URGES SESSION ON JUSTICE; Senate Action on Successor to Cardozo Is Sought Before Court Convenes High Tribute to Cardozo VANDENBERG URGES SESSION ON JUSTICE Warns of "Mistakes" on Court Suggests Government "Adjourn" Says Roosevelt Is for Westerner | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/jersey-to-buy-25000-boat.html | Jersey to Buy $25,000 Boat | True |  | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/crawfordmuste.html | Crawford--Muste | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/roy-m-lechthaler.html | ROY M. LECHTHALER | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/levine-extortioner-sentenced.html | Levine Extortioner Sentenced | True |  | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/staten-island-plot-sold.html | Staten Island Plot Sold | True |  | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bureaucracy-fight-begun-at-albany-antinew-dealers-battle-to-curb.html | BUREAUCRACY FIGHT BEGUN AT ALBANY; Anti-New Dealers Battle to Curb Powers of State Agencies in Fixing Rules CENTRAL FILING S URGED Fearon Seeks to Make Courts Final Arbiters on All. Bureau Findings Next Step Due Tomorrow Filing Rule Is Advanced Garey Attacks Bureaucracy Leet Favors Wide Powers Would Discharge Committee Legislature Date Change Advances | True | By Warren Moscowspecial To the New York Times. | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/sweepstaff-beats-rex-flag-by-a-neck-rileys-61-shot-withstands.html | SWEEPSTAFF BEATS REX FLAG BY A NECK; Riley's 6-1 Shot Withstands Slow-Starting Favorite in Bronxville Handicap MOSAWTRE THIRD AT WIRE Happy Code Defeats Pagliacci by a Length and a Half in Empire City Sprint Rex Flag Fractious Dupps Rides Happy Code | True | By Bryan Field | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/kiss-at-altar-banned-cleveland-pastor-also-bars-lohengrin-march-at.html | KISS AT ALTAR BANNED; Cleveland Pastor Also Bars Lohengrin March at Weddings | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/britain-now-seeks-bombers-in-canada-mission-to-go-there-at-once-to.html | BRITAIN NOW SEEKS BOMBERS IN CANADA; Mission to Go There at Once to Negotiate for Big Types, Common's Is Informed U. S. BUILDERS TAKE HAN London Adds [pound]22,900,000 to Air Budget for Year-Lloyd George Assails Food Supply Air Budget Expanded Says Tonnage Is Less Now Upheld on Agricultural Policy Suggests Two-Power Board No Delivery Till 1940 Seen U. S. Plane Builders Negotiating | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/business-leasing-continues-active-rentals-are-citywide-store-and.html | BUSINESS LEASING CONTINUES ACTIVE; RENTALS ARE CITY-WIDE Store and Showroom Space for Variety of Lines Listed in Reports of Brokers Portugal Engages Offices in Rockefeller Center to Arrange World's Fair Exhibit | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/retail-price-decline-cut-to-03-in-month-drop-is-the-lowest-recorded.html | RETAIL PRICE DECLINE CUT TO 0.3% IN MONTH; Drop Is the Lowest Recorded Since Oct. 1 | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/2700-holdup-in-chester.html | $2,700 Hold-Up in Chester | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/permits-rise-in-fares-jerseys-utility-commission-follows-action-by.html | PERMITS RISE IN FARES; Jersey's Utility Commission Follows Action by I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/jamaica-alters-governors-pay.html | Jamaica Alters Governor's Pay | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/miss-owe-beaten-by-mrs-mnaughton-bows-by-2-and-1-in-eastern-point.html | MISS OWE BEATEN BY MRS. M'NAUGHTON; Bows by 2 and 1 in Eastern Point Golf Tourney | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/long-island-daily-star-reopens.html | Long Island Daily Star Reopens | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/jersey-family-of-4-hurt-in-crash.html | Jersey Family of 4 Hurt in Crash | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/to-my-pen.html | TO MY PEN | True | J.V. CUNNINGHAM. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bankers-bills-264222590-on-june-30-off-99981253-in-last-twelve.html | Bankers' Bills $264,222,590 on June 30; Off $99,981,253 in Last Twelve Months | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/london-to-have-shoe-show.html | London 'to Have Shoe Show | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/downfall-of-shute-defending-champion-marks-p-g-a-play-hines-turns.html | Downfall of Shute, Defending Champion, Marks P. G. A.; Play; HINES TURNS BACK SHUTE BY 2 AND 1 Defeats 1936-37 Champion in Third Round of Title Tourney at Shawnee NELSON DOWNS BASSLER Gains Sensational 11 and 10 Triumph-Sarazen Wins, but Burke and Metz Lose PAR FOR THE COURSE Wins by Wide Margin Fouls Among Survivors Hines to Meet Nelson Faulty Work on Greens Takes 39 Going Out THE CARDS | True | By William D. Richardsonspecnial To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/denies-new-romebudapest-pact.html | Denies New Rome-Budapest Pact | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/cuban-imports-rise-island-takes-more-from-u-s-and-exports-decrease.html | CUBAN IMPORTS RISE; Island Takes More From U. S. and Exports Decrease | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/sir-george-talbotbritish-jurist-77-judge-of-high-court-of-justice.html | SIR GEORGE TALBOT,BRITISH JURIST, 77; Judge of High Court of Justice for 14 Years Is Dead | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/events-today.html | EVENTS TODAY | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/harvey-h-robertson.html | HARVEY H. ROBERTSON | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/the-screen-professor-beware-opens-at-the-paramountstrand-shows.html | THE SCREEN; Professor Beware' Opens at the Paramount-Strand Shows 'Cowboy From Brooklyn'-New Cameo Film At the Strand At the Cameo | True | By Frank S. Nugent | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/new-plan-to-cut-rook-island-debt-insurance-committee-to-file.html | NEW PLAN TO CUT ROOK ISLAND DEBT; Insurance Committee to File Petition With the I. C. C. Detailing Reductions | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/queens-houses-leased-cafeteria-planned-for-jamaica-after-extensive.html | QUEENS HOUSES LEASED; Cafeteria Planned for Jamaica After Extensive Alterations | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/miss-elizabeth-igoe-to-be-married-oct-8-brooklyn-girl-will-become.html | MISS ELIZABETH IGOE TO BE MARRIED OCT. 8; Brooklyn Girl Will Become the Bride of Robert F. Murphy | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/nine-in-a-row.html | NINE IN A ROW | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/crews-in-1800-job-to-protect-pension-kings-leader-working-in-city.html | Crews in $1,800 Job to Protect Pension; Kings Leader Working in City Tax Office | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/budge-conquers-puncec-takes-exhibition-match-62-62mako-bows-36-61.html | BUDGE CONQUERS PUNCEC; Takes Exhibition Match, 6-2, 6-2-Mako Bows, 3-6, 6-1, 6-3 | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/london-wool-sales.html | London Wool Sales | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/250-at-barn-dance-in-the-berkshires-prof-and-mrs-philip-m-brown.html | 250 AT BARN DANCE IN THE BERKSHIRES; Prof. and Mrs. Philip M. Brown Give Benefit for Church in South Williamstown FLOWER EXHIBITION TODAY Eight Garden Clubs to Take Part in 45th Annual Event Opening in Lenox | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/charter-proposalson-social-welfare-and-housing-go-in-albany.html | CHARTER PROPOSALSON SOCIAL WELFARE AND HOUSING GO IN; Albany Committees Approve Bills Covering State's Duty and Financial Backing WELFARE POWERS BROAD Health, Old Age Plans Provided-Housing Bill Authorizes Bond Issue, Rent Grants Housing and Welfare Plans Wagner Accepts Limitation CHARTER ARTICLES ON WELFARE GO IN Points in Welfare Program Sees Need Better Met Care for All School Children | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bonds-again-rise-in-active-trading-rails-and-local-tractions-lead.html | BONDS AGAIN RISE IN ACTIVE TRADING; Rails and Local Tractions Lead Upswing-- Federal Issues Decline TURNOVER IS $8,727,900 Several in Industrial List Reach High Marks for YearIndex Gains 0.06 Point | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/lucania-aide-held-in-taxicab-racket-biondo-put-in-50000-bail-on.html | LUCANIA AIDE HELD IN TAXICAB RACKET; Biondo Put in $50,000 Bail on Extortion Charge-Said to Have Been Schultz Ally Also Linked to Schultz Detectives Got Pictures LUCANIA AIDE HELD IN TAXICAB RACKET Did Not Appear in Line-Up | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/the-bund-convictions.html | THE BUND CONVICTIONS | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/danzings-nazi-leader-on-mission-to-london.html | Danzing's Nazi Leader On Mission to London | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/fairfield-county-bans-all-gaming-states-attorney-orders-law.html | FAIRFIELD COUNTY BANS ALL GAMING; State's Attorney Orders Law Enforced Against Bingo and Auto Raffles RULE AFFECTS CHURCHES Other Organizations Holding Carnivals Are Commanded to Halt Games Greenwich Officials Are Warned | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/rules-gold-clauses-void-circuit-appeals-court-upholds-congress-in.html | RULES 'GOLD CLAUSES VOID; Circuit Appeals Court Upholds Congress in Two Rulings | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/advertising-news-and-notes-unitedwhelan-sees-fall-gains-drive-for.html | Advertising News and Notes; United-Whelan Sees Fall Gains Drive for Piel's Beer in Cans Hat Week Linage to Rise Second in Ad Bureau Series Out To Promote African Brandy Account Personnel Notes Ask Textile Import Curb | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/a-world-granary-proposed-by-u-s-wallace-says-aide-will-tell-plan-in.html | A WORLD GRANARY PROPOSED BY U. S.; Wallace Says Aide Will Tell Plan in London at Wheat Parley Opening Today EXPORT QUOTAS IN MIND Secretary Says All Producing Nations Would Benefit by Ever-Normal Program Loan Rates Due Today U. S. Export Subsidy Unlikely $100,000,000 Made Available | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/7-seized-in-bronx-in-4-policy-raids-wires-tapped-to-get-evidence-on.html | 7 SEIZED IN BRONX IN 4 POLICY RAIDS; Wires Tapped to Get Evidence on 'Largest Independent Ring in the City' FOLEY ISSUES A WARNING Declares Borough Is No Haven for Outside GamblersHigh Bail for Prisoners Foley Issues Warning Men Held in $10,000 Each | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/gold-and-silver-bought-imports-in-june-55438042-and-19185719.html | GOLD AND SILVER BOUGHT; Imports in June $55,438,042 and $19,185,719 Respectively | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/governors-day-today-but-moore-still-iii-may-be-unable-to-attend-sea.html | GOVERNOR'S DAY TODAY; But Moore, Still III, May Be Unable to Attend Sea Girt Fete | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/small-houses-sold-in-brooklyn-deals-dwellings-in-bath-beach-and-bay.html | SMALL HOUSES SOLD IN BROOKLYN DEALS; Dwellings in Bath Beach and Bay Ridge Areas Featured | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/50000000-loans-made-for-housing-straus-provides-funds-for-slum.html | $50,000,000 LOANS MADE FOR HOUSING; Straus Provides Funds for Slum Clearances in 12 Municipalities CITY MAY GET $20,000,000 La Guardia Visits Federal Capital in a Quest for More Aid From PWA Political Activity Denied Mayor Sought Relief Aid | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/miss-ynez-mexia.html | MISS YNEZ MEXIA | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/grants-for-security-aid-board-allotted-271494500-to-states-for-aged.html | GRANTS FOR SECURITY AID; Board Allotted $271,494,500 to States for 'Aged and Dependent | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/the-normandie-leaves-on-her-hundredth-crossing-of-the-atlantic.html | THE NORMANDIE LEAVES ON HER HUNDREDTH CROSSING OF THE ATLANTIC | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/denies-he-used-wordjew-speaker-at-bund-meeting-tells-of-cheers-for.html | DENIES HE USED WORD'JEW'; Speaker at Bund Meeting Tells of Cheers for U. S. Flag | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/american-academy-head-back-here-from-rome.html | American Academy Head Back Here From Rome | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/reich-divorce-law-scored-at-vatican-osservatore-romano-asserts.html | REICH DIVORCE LAW SCORED AT VATICAN; Osservatore Romano Asserts Measure, Effective Aug. 1, 'Wounds' Every Catholic BLOW TO FAMILY VISIONED ' Annihilation of the Individual' Seen in Decree-Marriage of Adulterous Couple Hit | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/calvo-sotelo-mourned.html | Calvo Sotelo Mourned | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/carl-r-jeske.html | CARL R. JESKE | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/topics-in-wall-street-steel-scrap-prices-the-pound-sterling-steel.html | TOPICS IN WALL STREET; Steel Scrap Prices The Pound Sterling Steel Financing The Whitney Scandal PWA Power Advances Counsel | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/harry-p-binghams-honored-at-shore-t-markoe-robertsons-hosts-for.html | HARRY P. BINGHAMS HONORED AT SHORE; T. Markoe Robertsons Hosts for Group at Their Home in Southampton MRS. B. T. FAIRCHILD GUEST Tea Party Given by Princess Irbain-Khan KaplanoffLuncheons at Club Luncheons at Club C. T. Richardson to Entertain | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/deposit-insurance-praised-by-diggs-acting-controller-of-currency.html | DEPOSIT INSURANCE PRAISED BY DIGGS; Acting Controller of Currency Says It Eliminates 'Runs' | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/abbate-wins-title-walk.html | Abbate Wins Title Walk | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/toss-out-chairman-as-democrats-meet-leftwingers-try-to-seize-the.html | TOSS OUT CHAIRMAN AS DEMOCRATS MEET; Left-Wingers Try to Seize the Washington Convention | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/hughes-is-ahead-of-post-by-more-than-3-12-days.html | Hughes Is Ahead of Post By More Than 3 1/2 Days | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/evil-kirdorf-dies-naziindustrialist-dean-of-ruhr-business-men-91.html | EVIL KIRDORF DIES; NAZI-INDUSTRIALIST; Dean of Ruhr Business Men 91, Among First of Class to Support Hitler CALLED ONE OF BIG THREE ' Westphalian Bismarck' Was a Partner of Thyssen and Stinnes in Steel Firm Creator of Coal Syndicate Disapproved Nazi Economics. Favored Buhr Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/connecticut-mutual-life-gains.html | Connecticut Mutual Life Gains | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/canada-ships-more-newsprint.html | Canada Ships More Newsprint | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mrs-frank-ludlam-executive-of-association-to-improve-housing-for.html | MRS. FRANK LUDLAM; Executive of Association to Improve Housing for Girls | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/municipal-loans-pittsfield-mass-west-view-pa-cowlitz-county-wash.html | MUNICIPAL LOANS; Pittsfield, Mass. West View, Pa. Cowlitz County, Wash. | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/test-claim-hearings-of-n-y-title-july-20-stockholders-protective.html | TEST CLAIM HEARINGS OF N. Y. TITLE JULY 20; Stockholders' Protective Group Reveals Date of Proceedings | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/elks-pledge-fight-on-all-alien-isms-convention-adopts-resolution.html | ELKS PLEDGE FIGHT ON ALL ALIEN ISMS; Convention Adopts Resolution Stressing American Ideals | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/carey-visits-site-of-dumping-row-confronted-by-irate-rockaway.html | CAREY VISITS SITE OF DUMPING ROW; Confronted by Irate Rockaway Delegation Amid Odors of Jamaica Bay Project HE APPEARS RESENTFUL Told Summer 'Paradise' Has Been Transformed Into Place Unfit to Live In | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/b-p-w-to-spend-140000-directors-adopt-years-budget-for-womens.html | B. P. W. TO SPEND $140,000; Directors Adopt Year's Budget for Women's Organization | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/captain-gumaelius-philippines-veteran-served-also-against.html | CAPTAIN GUMAELIUS, PHILIPPINES VETERAN; Served Also Against BoxersDies Here at Age of 75 | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/heiress-abandons-haugwitz-charges-court-frees-husband-of-former.html | HEIRESS ABANDONS HAUGWITZ CHARGES; Court Frees Husband of Former Barbara Hutton as Counsel Minimizes His 'Threats' COUNT'S 'EMOTION' NOTED Promises to Stay Away From Winfield House, but There Is Hint of Reconciliation Struggle to Go On Confirmed by Birkett Count Wants to See Son | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS BAR HARBOR THE WHITE MOUNTAINS BERMUDA | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/chicago-buys-crime-laboratory.html | Chicago Buys Crime Laboratory | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mattson-confession-scouted-by-officials-mental-case-they-say-of-man.html | MATTSON 'CONFESSION' SCOUTED BY OFFICIALS, ' Mental Case,' They Say of Man Who 'Admitted' Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mrs-meenanmrs-thayer-advance-to-final-by-upsetting-medalists-nassau.html | Mrs. Meenan-Mrs. Thayer Advance To Final by Upsetting Medalists; Nassau Club Pair Turn Back Mrs. Richmond And Mrs. Leichner in Long Island Golf--Mrs. Kirkland-Mrs. Torgerson Score The Summaries | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/brayton-did-not-compete.html | Brayton Did Not Compete | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/asset-rise-shown-by-adams-express-29754259-total-on-june-30-equals.html | ASSET RISE SHOWN BY ADAMS EXPRESS; $29,754,259 Total on June 30 Equals $13.35 a Common Share, Against $11.61 306% OF FUNDED DEBT H. K. Smith Elected Chairman of Board-- Report Lists Investment Changes OTHER CORPORATE REPORTS | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/lane-annexes-decision.html | Lane Annexes Decision | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/son-born-to-harold-l-davises.html | Son Born to Harold L. Davises | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/jail-terms-given-in-ticket-tax-case-2-times-square-brokers-told-in.html | JAIL TERMS GIVEN IN TICKET TAX CASE; 2 Times Square Brokers Told in Federal Court to Serve 4 Months, Pay $2,000 Each JUDGE TO SPARE AGENCY Knox to Permit One'of Them to Run Business While Other Is .inU. S. Prison | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/30000000-bonds-offered-by-utility-southwestern-bell-telephone-to.html | $30,000,000 BONDS OFFERED BY UTILITY; Southwestern Bell Telephone to Place $28,900,000 of Issue on, Market Today LOAN TO RETIRE OLD DEBTS $1,100,000 of Securities to Be Taken by Trustees for Unit Pension Funds To Retire Preferred Shares Provision for Redemption | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/named-n-a-m-directors-w-s-s-rodgers-a-w-robertson-appointed-by-hook.html | NAMED N. A. M. DIRECTORS; W. S. S. Rodgers, A. W. Robertson Appointed by Hook | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/lone-man-crashes-a-mothers-cruise-neighborhood-houses-trip-on.html | LONE MAN 'CRASHES' A MOTHERS' CRUISE; Neighborhood Houses Trip on Hudson Has 'Guest' for First Time in History SPELLING BEE FEATURE 300 Women and Children Sing, Dance and Play Games on Five-Hour Journey Father Is Disconsolate Spelling Bee Won by Bronx Team | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/largescale-housing-projects-give-hope-of-better-townplanning-in-the.html | Large-Scale Housing Projects Give Hope Of Better Town-Planning in the Future | True | By Lee E. Cooper | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/herbert-j-hargreaves.html | HERBERT J. HARGREAVES | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/delay-seen-in-returns-on-new-occupancy-tax.html | Delay Seen in Returns On New Occupancy Tax | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/betty-handest-engaged-daughter-of-new-york-couple-is-fiancee-of-r-d.html | BETTY HANDEST ENGAGED; Daughter of New York Couple Is Fiancee of R. D. Foothorap | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/screen-news-here-and-in-hollywood-berman-of-rko-plans-stage-door.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Berman of RKO Plans 'Stage Door' Series in Which Young Hopefuls Will Get Parts ALGIERS' TO OPEN TODAY Charles Boyer, Hedy La Marr and Sigrid Gurie Featured in Radio City Picture Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/man-slew-friend-in-a-baseball-row-also-wounded-political-leaders.html | MAN SLEW FRIEND IN A BASEBALL ROW; Also Wounded Political Leader's Son After 'Ribbing' Over Adherence to Dodgers | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/subway-streamline.html | SUBWAY STREAMLINE | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/ratemaking-valuation-given.html | Rate-Making Valuation Given | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/nazi-camp-to-go-on-despite-convictions-fete-for-20000-planned-as.html | NAZI CAMP TO GO ON DESPITE CONVICTIONS; Fete for 20,000 Planned as Six Prepare to Appeal | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/hitler-and-soviet-envoy-omit-polite-assurances.html | Hitler and Soviet Envoy Omit Polite Assurances | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/free-speech-held-only-a-privilege-jersey-court-rules-it-is-not.html | FREE SPEECH HELD ONLY A PRIVILEGE; Jersey Court Rules It Is Not 'Inherent' as in the Case of Property Rights BARS SECONDARY PICKETS Berry Says Union's Right to Use Leaflets Is Subordinate to Employer's Basic Right Limits Speech Privilege Two Classes of Rights" Constitution Is Quoted | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION EASTERN LEAGUE TEXAS LEAGUE | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mantis-victor-by-knockout.html | Mantis Victor by Knockout | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mrs-james-elder-helped-organize-queen-esther-guild-in-brooklyn.html | MRS. JAMES ELDER; Helped Organize Queen Esther Guild in Brooklyn | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/the-old-squareriggers.html | THE OLD SQUARE-RIGGERS | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/conklin-pen-company-sold.html | Conklin Pen Company Sold | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/to-show-at-prague-fair-american-producers-expected-to-take-a-big.html | TO SHOW AT PRAGUE FAIR; American Producers Expected to Take a Big Part | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/gibneynathan.html | Gibney-Nathan | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/deals-in-new-jersey-ross-carrier-company-inc-buys-property-in.html | DEALS IN NEW JERSEY; Ross Carrier Company, Inc., Buys Property in Hoboken | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/sudden-lake-waves-drown-6-in-michigan-tenfoot-combers-roar-into.html | SUDDEN LAKE WAVES DROWN 6 IN MICHIGAN; Ten-Foot Combers Roar Into Shore at Holland | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/japanese-advance-in-southern-shansi-report-retreat-of-100000-of-foe.html | JAPANESE ADVANCE IN SOUTHERN SHANSI; Report Retreat of 100,000 of Foe as Columns Drive Near Yuanchu, Garrison Center TELL OF 'SCORCHED EARTH' Floods Cause Fresh DamageHeat Forces Lull in Invaders' Offensive Toward Hankow Belief for Yuncheng Lull in Drive for Hankow Canton Raided for Third Day Chinese Attack Namoa island | True | By Douglas Robertsonspecial Cable To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/belgian-title-to-cotton-english-golfer-cards-a-record-277-in-open.html | BELGIAN TITLE TO COTTON; English Golfer Cards a Record 277 in Open Tourney | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/80-municipal-issues-are-awarded-by-rfc-group-of-30-new-york-loans.html | 80 MUNICIPAL ISSUES ARE AWARDED BY RFC; Group of 30 New York Loans Are Included in Sale | True | Special to THE NEW YORK TIMES. | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/business-records-bankruptcy-proceedings-petitions-filedagains.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS Petitions Filed--Agains Bankruptcy Discharges ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/fascistleftist-riot-in-london.html | Fascist-Leftist Riot in London | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bars-szalasis-release-on-bail.html | Bars Szalasi's Release on Bail | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/atlantic-refinings-plan.html | Atlantic Refining's Plan | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/blanche-e-goodell-to-be-wed-on-aug-16-she-will-become-the-bride-of.html | BLANCHE E. GOODELL TO BE WED ON AUG. 16; She Will Become the Bride of the Rev. Percival Bailey | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/red-sox-score-74-then-bow-to-tigers-detroit-makes-14-hits-behind.html | RED SOX SCORE, 7-4, THEN BOW TO TIGERS; Detroit Makes 14 Hits Behind Auker to Win Nightcap, 9-5 | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/dr-homer-wallace-retired-pastor-here-served-west-44th-st-church-40.html | DR. HOMER WALLACE, RETIRED PASTOR HERE; Served West 44th St. Church 40 Years-Dies at 84 | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/earl-appleman-51-insurance-lawyer-authority-on-marine-problems-is.html | EARL APPLEMAN, 51, INSURANCE LAWYER; Authority on Marine Problems Is Dead in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/daughter-to-alfred-s-waldens.html | Daughter to Alfred S. Waldens | True | Special to THE NEW YORK TiMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/books-of-the-times-the-aristocrats-the-excuse.html | BOOKS OF THE TIMES; The Aristocrats The Excuse. | True | By Ralph Thompson | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/urges-chilean-open-door-deputy-says-reich-refugees-should-be.html | URGES CHILEAN OPEN DOOR; Deputy Says Reich Refugees Should Be Admitted | True | Special Cable to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/failure-to-rotate-teachers-assailed-board-votes-3-to-1-against-the.html | FAILURE TO ROTATE TEACHERS ASSAILED; Board Votes, 3 to 1, Against the Policy on Special Jobs, in Effect for Years INEFFICIENCY IS SEEN Practice Used by Army and Navy Cited as Way to Prevent 'Stagnation' in Service Former President Objects Task Important, He Says | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/cooperatives-urged-to-aid-world-amity-british-woman-leader-appeals.html | COOPERATIVES URGED TO AID WORLD AMITY; British Woman Leader Appeals Here for Economic Solution | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/hon-nadine-stonor-and-eileen-s-s-gillespie-to-serve-at-mary.html | Hon. Nadine Stonor and Eileen S. S. Gillespie To Serve at Mary Stourton's Bridal Today CO | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/jersey-city-regime-is-held-democratic-it-leads-nation-in-observing.html | JERSEY CITY REGIME IS HELD DEMOCRATIC; It Leads Nation in Observing Constitution, Says Priest | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/parker-appeal-hearing-delayed.html | Parker Appeal Hearing Delayed | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/farmers-laud-tya-to-investigators-some-in-rural-georgia-tell.html | FARMERS LAUD TYA TO INVESTIGATORS; Some in Rural Georgia Tell Committee Abundant Power May Keep Youth at Home CHICKAMAUGA DAM VISITED Members View Flood Barrier Above Chattanooga and Lock to Further Navigation Lock Has Lift of 53 Feet Power Gadget Kills Flies Bull Wary of Electric Fence | True | By Russell B. Porterspecial To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/chicago-board-of-trade-elects-special-to-the-new-york-times.html | Chicago Board of Trade Elects; Special to THE NEW YORK TIMES. | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/business-world-commercial-paper-housewares-orders-up-sharply.html | Business World; COMMERCIAL PAPER Housewares Orders Up Sharply Raccoon Steady, Wolf Off at Sale Further Rise in Coat Label Sale Curtain Buyers Trade Up Seek Data on Venezuelan Trade Liquor Sales Dip Sharply Again Swim Trunks Stocks Light Gray Goods Sales Small | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/power-proposal-killed-committee-bars-poletti-planlabor-article.html | POWER PROPOSAL KILLED; Committee Bars Poletti PlanLabor Article Approved | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/dodgers-7-in-ninth-beat-pirates-105-stopped-after-13-triumphs-in.html | DODGERS 7 IN NINTH BEAT PIRATES, 10-5; Stopped After 13 Triumphs in Row, Pittsburgh Retains League Lead CAMILLI HITS 10TH HOMER 450-Foot Drive First Ever to Clear Center-Field Fence Between Flagpoles Makeshift Team Finishes Brown Enters Fray Ruth Thrills Spectators | True | By Roscoe McGowenspecial To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/willie-turnesa-captures-medal-in-state-amateur-play-with-a-70-sinks.html | Willie Turnesa Captures Medal In State Amateur Play With a 70; Sinks 40-Foot Putt on Last Hole to Beat Goodwin by Stroke-Billows, Defending Champion, Is Third at Quaker Ridge Chapman Cards 82 Tallies Four Birdies Scores in the Tournament | True | By Arthur J. Daleyspecial To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/homer-by-dimaggio-tops-browns-1512-joes-second-fourbagger-of.html | HOMER BY DIMAGGIO TOPS BROWNS, 15-12; Joe's Second Four-Bagger of Contest and 16th of Season Wins for Yanks in 10th GEHRIG SMASHES HIS 15TH 10 Extra-Base Hits Help New Yorkers Wrest Lead From Indians by Half Game Crosetti Draws Pass Chandler Starts in Box | True | By James P. Dawson | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/police-department.html | Police Department | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/wind-wrecks-10-cars-of-train.html | Wind Wrecks 10 Cars of Train | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/phyllis-thompson-completes-plans-cynthia-tuckerman-to-attend-her.html | PHYLLIS THOMPSON COMPLETES PLANS; Cynthia Tuckerman to Attend Her Aunt at Marriage to Comdr. Jerauld Wright BRIDAL SET FOR JULY 23 Rev. F. G. Urbano to Perform Ceremony in St. Andrew's Church at Southampton | True | Special to THE NEW YORK TIMES. | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/oil-wells-finance-church-two-drilled-on-upstate-lawn-begin-paying.html | OIL WELLS FINANCE CHURCH; Two Drilled on Up-State Lawn Begin Paying Royalties | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/jersey-city-bows-101-beaten-by-montreal-for-seventh-setback-in-row.html | JERSEY CITY BOWS, 10-1; Beaten by Montreal for Seventh Setback in Row | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/corn-rises-again-but-closes-uneven-maintains-nominal-leadership-in.html | CORN RISES AGAIN, BUT CLOSES UNEVEN; Maintains Nominal Leadership in Grain Markets Despite Heavy Sales on Farms WHEAT ERRATIC AND LOWER Losses of 1 1/8 to 1 1/2c Shown on Uncertainty Over the Federal Loan Program Wheat Erratic and Lower Black Rust Increasing | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/auto-injuries-fatal-to-man-73.html | Auto Injuries Fatal to Man, 73 | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/to-give-sings-series-park-department-arranges-for-community.html | TO GIVE 'SINGS' SERIES; Park Department Arranges for Community Festivals | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/cohan-off-for-vacation-of-six-weeks-in-europe.html | Cohan Off for Vacation of Six Weeks in Europe | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/haifa-terror-brings-stonings-and-arson-two-more-killedtroopsagain.html | HAIFA TERROR BRINGS STONINGS AND ARSON; Two More Killed-TroopsAgain Clash With Armed Band | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/rev-hiram-f-reynolds-former-head-of-the-eastern-nazarene-church.html | REV. HIRAM F. REYNOLDS; Former Head of the Eastern Nazarene Church Dies. | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/werrenrath-home-sold-holc-forecloses-on-house-of-late-mother-of.html | WERRENRATH HOME SOLD; HOLC Forecloses on House of Late Mother of Baritone | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/gets-tva-turbine-contract.html | Gets TVA Turbine Contract | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/exchange-adopts-term-settlements-governors-amend-rules-so-as-to.html | EXCHANGE ADOPTS TERM SETTLEMENTS; Governors Amend Rules So as to Have Semi-Weekly Payments Begin on Sept. 1 BOND -DEALS NOT INCLUDED First Step in a Wide Economy and Efficiency Program for Brokers Is Voted Bond Deals Unchanged The Rule for Holidays TRADERS HONOR C. R. GAY Luncheon Given by Officers and Directors of Association EXCHANGE ADOPTS TERM SETTLEMENTS NEW RULES FOR CHICAGO | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/zoos-hippo-at-35-is-temperamental-disdains-ceremony-and-goes-for-a.html | ZOO'S HIPPO AT 35 IS TEMPERAMENTAL; Disdains Ceremony and Goes for a 'Sit-Down Swim' on His Birthday | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/short-haul-in-rate-plea-port-authority-asks-i-c-c-to-eliminate-it.html | SHORT HAUL IN. RATE PLEA; Port Authority Asks I. C. C. to Eliminate It From Proceeding | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/auto-track-halts-purseshare-plan-action-taken-at-westbury-after.html | AUTO TRACK HALTS PURSE-SHARE PLAN; Action Taken at Westbury After Nassau Grand Jury Hands Up a Presentment AN ARRAIGNMENT TODAY Prosecutor Announces Court Will Get Case, but Refuses to Name Defendants | True | Special to THE NEW YORK TIMES. | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/telephone-inquiry-begun-bell-company-loses-a-point-as-pennsylvania.html | TELEPHONE INQUIRY BEGUN; Bell Company Loses a Point as Pennsylvania Opens Case. | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/to-erect-oil-building.html | To Erect Oil Building | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/pamela-dodwell-betrothed.html | Pamela Dodwell Betrothed | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/miss-harrison-advances.html | Miss Harrison Advances | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/labor-board-backs-c-i-o-over-a-f-l-it-rules-out-craft-unions-in-oil.html | LABOR BOARD BACKS C. I. O. OVER A. F. L.; It Rules Out Craft Unions in Oil Workers' Poll in Oklahoma Fields | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/new-comedy-for-london-little-stranger-adapted-for-the-british-stage.html | NEW COMEDY FOR LONDON; ' Little Stranger,' Adapted for the British Stage, Well Received | True | Special Cable to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/john-barrymore-house-for-sale.html | John Barrymore House for Sale | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/fire-department.html | Fire Department | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/marrows-final-bow-conducts-his-last-program-of-season-at-lewisohn.html | MARROWS FINAL BOW; Conducts His Last Program of Season at Lewisohn Stadium | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bars-lunch-carts-on-turnouts.html | Bars Lunch Carts on 'Turnouts'. | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mrs-crater-wed-to-an-engineer-wife-of-justice-who-vanished-in-1930.html | MRS. CRATER WED TO AN ENGINEER; Wife of Justice Who Vanished in 1930 Married to Carl Kunz on April 23 Her Lawyer Issues Statement | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/air-terminal.html | AIR TERMINAL | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/cottonseed-operations-census-bureau-reports-increases-in-crushing.html | COTTONSEED OPERATIONS; Census Bureau Reports increases in Crushing and Stocks | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/u-s-to-send-china-vaccine-for-cholera-will-provide-3000000-of-the.html | U. S. TO SEND CHINA VACCINE FOR CHOLERA; Will Provide 3,000,000 of the 6,000,000 Doses Asked For | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/l-burdsall-crawford.html | L. BURDSALL CRAWFORD | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/carrel-and-lindbergh-writing-book-on-isle-scientists-requests-that.html | Carrel and Lindbergh Writing Book on Isle; Scientists Requests That Flier Be Left Alone | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/exhibits-to-go-to-france-science-displays-to-start-wide-interchange.html | EXHIBITS TO GO TO FRANCE; Science Displays to Start Wide Interchange Among Nations | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/railroad-cancels-loan-plea.html | Railroad Cancels Loan Plea | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/four-protest-flags-fly-bristol-leads-after-fifth-yacht-race-for.html | FOUR PROTEST FLAGS FLY; Bristol Leads After Fifth Yacht Race for Herreshoff Cup | True | Special to THE NEW YORK TIMES. | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/housewife-annoyed-exposes-a-racket-causes-arrest-of-gas-bill.html | HOUSEWIFE, ANNOYED, EXPOSES A RACKET; Causes Arrest of 'Gas Bill Collector,' Who Gets 5 -Years | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/police-push-carts-as-peddlers-flee-bat-two-pay-for-their-joke-by.html | POLICE PUSH CARTS AS PEDDLERS FLEE; Bat Two Pay for Their Joke by Taking Jail Terms | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/new-state-commander-of-spanish-war-veterans.html | New State Commander Of Spanish War Veterans | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/haven-in-palestine-for-children-urged-hadassah-asks-refugee-session.html | HAVEN IN PALESTINE FOR CHILDREN URGED; Hadassah Asks Refugee Session to Rush European Aid | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/empire-city-chart-arlington-park-results-rockingham-park-results.html | EMPIRE CITY CHART; Arlington Park Results Rockingham Park Results Rockingham Park Entries Empire City Entries Arlington Park Entries | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/book-notes.html | BOOK NOTES | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/sports-today-baseball-bicycle-racing-boxing-golf-harness-riding.html | Sports Today; BASEBALL BICYCLE RACING BOXING GOLF HARNESS RIDING HORSE RACING POLO TENNIS | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/japan-ships-more-gold-5800000-on-way-brings-total-sent-since-1937.html | JAPAN SHIPS MORE GOLD; $5,800,000 on Way Brings Total Sent Since 1937 to $323,600,000 | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/pennsylvania-hears-utility-merger-pleas-possibility-of-two-chains.html | PENNSYLVANIA HEARS UTILITY MERGER PLEAS; Possibility of Two Chains of Operating Concerns Seen | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/club-will-aid-bennett-boom.html | Club Will Aid Bennett Boom | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/german-scientist-killed-by-huntsman-at-night.html | German Scientist Killed By Huntsman at Night | True | Special Cable to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/guatemala-imports-horses.html | Guatemala Imports Horses | True | Special Cable to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/gets-ad-bureau-post-w-breckenridge-named-sales-manager-of-a-n-p-a.html | GETS AD BUREAU POST; W. Breckenridge Named Sales Manager of A. N. P. A. Body | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/electric-power-output-down-for-the-week-four-areas-reduce-losses.html | Electric Power Output Down for the Week; Four Areas Reduce Losses Under Year Ago | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/calls-pope-loyal-senator.html | Calls Pope 'Loyal' Senator | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/repaving-bids-opened-for-queens-highway-grand-central-parkway.html | REPAVING BIDS OPENED FOR QUEENS HIGHWAY; Grand Central Parkway Involved-Link Fence Planned | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/sec-bans-trading-in-a-mining-stock-effectiveness-of-statement-by.html | SEC BANS TRADING IN A MINING STOCK; Effectiveness of Statement by Austin Silver Suspended Because of Deficiencies MARKET INFLUENCE SEEN Activities of Underwriter in Support of Shares Found Not Disclosed Adequately Market Influence Charged Deception of Public Seen | True | Special to THE NEW YORK TIMES. | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/a-hillbilly-flour-salesman-puts-color-into-texas-primary-w-lee.html | A 'Hill-Billy Flour Salesman' Puts Color Into Texas Primary; W. Lee O'Daniel, a 'Huey Long, Plus Horse Sense,' in Field of 14 for Governor, Campaigns on the Ten Commandments Downed Sin and Sold Flour No Politician, He Says | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/5-injured-in-auto-crash-wantagh-accident-causes-jam-of-jones-beach.html | 5 INJURED IN AUTO CRASH; Wantagh Accident Causes Jam of Jones Beach Traffic | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/appraisal-fees-awarded-3-syracuse-lawyers-get-6000-each-for-utility.html | APPRAISAL FEES AWARDED; 3 Syracuse Lawyers Get $6,000 Each for Utility Valuations | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/stuart-poet-back-from-tour-abroad-tickled-to-death-to-return.html | STUART, POET, BACK FROM TOUR ABROAD; 'Tickled to Death' to Return, Kentucky Author Says | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/wardrobe-study-for-boys-backed-f-b-todd-tells-buyers-group-plan-has.html | WARDROBE STUDY FOR BOYS BACKED; F. B. Todd Tells Buyers' Group Plan Has Succeeded in Other Fields MORE PROMOTION ASKED C. B. Dulcan Urges Attention for Lad Putting on First Pair of Long Trousers | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/city-subway-travel-up.html | City Subway Travel Up | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/queen-mary-visits-tower-makes-royal-progress-down-thamesuses.html | QUEEN MARY VISITS TOWER; Makes 'Royal Progress' Down Thames-Uses Historic Stair | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/nathaniel-kidder-donor-to-charities-boston-philanthropist-son-of.html | NATHANIEL KIDDER, DONOR TO CHARITIES; Boston Philanthropist, Son of Founder of Banking House, Is Dead at 77 SAVE LARGELY TO LIBRARY Former President of Hospital Trustees Was Director of S. P. C. C. and S. P. C. A. | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mize-cardsdriyes-3-homers-in-row-but-team-loses-7th-straight-game.html | MIZE, CARDS,DRIYES 3 HOMERS IN ROW; But Team Loses 7th Straight Game as Bees Triumph by 10-5 on Early Attack | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/allison-parker-and-hare-triumph-as-shields-bows-at-spring-lake.html | Allison, Parker and Hare Triumph as Shields Bows at Spring Lake; CARLTON ROOD TOPS SHIELDS BY 6-2, 6-3 Unranked Brooklyn Youngster Finds Star Far Off Form and Scores Upset KAMRATH HALTS W. ROOD Henderson, Jarvis and Lynch Also Gain Quarter-Finals at Spring Lake Net Lay-Off Takes Toll Lacking in Confidence Keen Contests in Prospect THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/grasshoppers-raid-in-millions.html | Grasshoppers Raid in Millions | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/all-ocean-beaches-pass-health-test-long-island-sound-also-fit-for.html | ALL OCEAN BEACHES PASS HEALTH TEST; Long Island Sound Also Fit for Bathing, City Experts Declare After Survey | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/buick-deliveries-steady.html | Buick Deliveries Steady | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/wagner-demands-lynchings-inquiry-urges-cummings-to-take-up-14th.html | WAGNER DEMANDS LYNCHINGS INQUIRY; Urges Cummings to Take Up 14th Amendment Phase inTwo Recent Cases WILL PRESS HIS MEASURE Senator Says Violence Grows Whenever Congress Defers Action on Federal Ban | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/miss-sanfilippo-in-final-defeats-miss-davidoff-60-62-in-long-island.html | MISS SANFILIPPO IN FINAL; Defeats Miss Davidoff, 6-0, 6-2, in Long Island Tennis | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/coney-island-races-listed.html | Coney Island Races Listed | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/capt-louis-a-babcock-president-of-stamfordoyster-bay-ferries.html | CAPT. LOUIS A. BABCOCK; President of Stamford-Oyster Bay Ferries Corporation | True | Specail to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/adams-conquers-polland-at-chess-downs-federation-champion-in-68.html | ADAMS CONQUERS POLLAND AT CHESS; Downs Federation Champion in 68 Moves at Boston--Kashdan Is Victor Murdock Is Leader Fulop Win in 33 Moves THE SUMMARIES THE LEADING SCORES FIFTH ROUND WOMEN'S CHAMPIONSHIP | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/subway-train-kills-man-victim-falls-in-its-path-in-union-square.html | SUBWAY TRAIN KILLS MAN; Victim Falls in Its Path in Union Square Station | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By James R. Murphy | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/purchase-is-begun-of-wpa-clothing-suits-and-overcoats-for-men-and.html | PURCHASE IS BEGUN OF WPA CLOTHING; Suits and Overcoats for Men and Boys on Relief Taken From Surplus Stocks $11,000,000 BIDS RECEIVED $10,000,000 Fund Provided to Buy About 1,000,000 Garments for Winter Distribution | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mrs-albert-n-ward.html | MRS. ALBERT N. WARD | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/books-published-today-all-about-ships-and-shipping-by-e-p-harnack-a.html | Books Published Today; ALL ABOUT SHIPS AND SHIPPING, by E. P. Harnack (Appleton-Century, $3.) A handbook of nautical information. THE FUN OF PHOTOGRAPHY, by Mario and Mabel Seacheri. (Harcourt, Brace, $3.50) The principles of photography explained. | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/reich-power-felt-at-refugee-parley-latinamerican-countries-and.html | REICH POWER FELT AT REFUGEE PARLEY; Latin-American Countries and Germany's Neighbors Oppose Too Strong a Resolution WEAKER DRAFT SUBMITTED U. S. Delegation Considers the Changes to Be on Side of Form, Not Substance | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/w-n-u-petition-dismissed.html | W. N. U. Petition Dismissed | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/elliott-roosevelt-eschews-office.html | Elliott Roosevelt Eschews Office | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/skidmore-draws-with-ruffing.html | Skidmore Draws With Ruffing | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/anglous-talks-held-near-crisis-geneva-hears-trade-parleys-may-soon.html | ANGLO-U.S. TALKS HELD NEAR CRISIS; Geneva Hears Trade Parleys May Soon Either Succeed or Possibly Be Dropped FARM PRODUCTS BIG ISSUE Washington Denies Pact Will Have Monetary Clause and London Will Let Pound Fall Proposal Regarding Colonies The British Attitude Washington Spikes Rumors | True | By Clarence K. Streit wireless To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/to-study-outdoor-shows-equity-meets-today-on-threat-tc-close.html | TO STUDY OUTDOOR SHOWS; Equity Meets Today on Threat to Close Operetta Seasons | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/miss-annette-remer-bride-in-chapel-here-she-is-wed-at-st.html | MISS ANNETTE REMER BRIDE IN CHAPEL HERE; She Is Wed at St. Bartholomew's to Daniel D. Merrill, Architect | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/glen-aldel-coal-co-to-build.html | Glen Aldel, Coal Co. to Build | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/crossing-job-begun-on-staten-island-exercises-held-to-mark-start-of.html | CROSSING JOB BEGUN ON STATEN ISLAND; Exercises Held to Mark Start of $2,000,000 Project | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/cuba-passes-census-bill-house-acts-on-measure-paving-way-for.html | CUBA PASSES CENSUS BILL; House Acts on Measure Paving Way for Assembly Elections | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/letters-to-the-times-kentucky-sends-a-complaint-in-local-estimation.html | Letters To The Times; Kentucky Sends a Complaint In Local Estimation Harlan Is Not 'A Shabby County Seat' Two Tax Cuts An "Outstanding City" Wages and Cotton Youth for Democracy Outings for Children Henry Street Settlement Needs Funds for Summer Camps Civil Rights and the NLRB Open-Air Theatre Suggested Stadium Concert Prices Suggesting an Amendment Provision for Wider Use of the State Forest Lands Is Urged Visitors' Interest Changes. Sale of Master Keys The Talking Crow Americans in Spain | True | CHARLES T. STEWART.MORGAN H. GRACE,D. EDWARD SULLIVAN.ERNEST POOLE.PAUL SCHARRENBERG.HUGHIE BARRETT.ADELE COBERT.FERRIS J. MEIGS.PUBLIC SAFETY.F. ROWAN.JOHN J. KENNELLY. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/city-art-commission-approved-400000000-projects-in-5-years-first.html | City Art Commission Approved $400,000,000 Projects in 5 Years; First Report of Smallest Municipal Department Stresses Search for Beauty Notes Changing Standards | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/sports-of-the-times-reg-u-s-pat-off-fun-on-the-links-from-behind.html | Sports of the Times; Reg. U. S. Pat. Off Fun on the Links From Behind the Veil A Most Surprising Day How the Putts Are Rolling | True | By John Kieran | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/monmouth-county-wins-defeats-fort-hamilton-105-in-rumson-clubs-polo.html | MONMOUTH COUNTY WINS; Defeats Fort Hamilton, 10-5, in Rumson Club's Polo Tourney | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/morgan-co-sued-on-whitney-deal-keiper-zimm-seeks-7619-on-unpaid.html | MORGAN & CO. SUED ON WHITNEY DEAL; Keiper & Zimm Seeks $7,619 on Unpaid Check Issued by the Suspended Broker FIRST ACTION OF THE KIND Banking Concern Held 'Guilty of Bad Faith' in Hiring an Insolvent Agent | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mrs-walter-p-sykes-hostess-at-luncheon-mrs-william-s-gould-and-mrs.html | MRS. WALTER P. SYKES HOSTESS AT LUNCHEON; Mrs. William S. Gould and Mrs. F. S. Cornell Also Entertain | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/begin-bastille-day-fete-french-start-dancinglocal-consulate-will.html | BEGIN BASTILLE DAY FETE; French Start Dancing- Local Consulate Will Entertain | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/klinepryde.html | Kline-Pryde | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/fisher-in-long-beach-feature.html | Fisher in Long Beach Feature | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/kelly-keeps-golf-laurels.html | Kelly Keeps Golf Laurels | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/40000-for-rail-counsel-i-c-c-makes-award-for-services-to-the-new.html | $40,000 FOR RAIL COUNSEL; I. C. C. Makes Award for Services to the New Haven | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/lushkoff-in-japan-denies-he-is-impostor-soviet-general-tells-press.html | LUSHKOFF, IN JAPAN, DENIES HE IS IMPOSTOR; Soviet General Tells Press He Can Prove His Identity | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/seadlund-dies-in-chair-kidnapper-of-c-s-ross-pays-penalty-in.html | SEADLUND DIES IN CHAIR; Kidnapper of C. S. Ross Pays Penalty in Chicago | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/yates-cards-record-66.html | Yates Cards Record 66 | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/r-s-carr-in-new-bank-post.html | R. S. Carr in New Bank Post | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/a-great-welcome-waits-hughes-here-mayor-and-whalen-to-greet-flier-a.html | A GREAT WELCOME WAITS HUGHES HERE; Mayor and Whalen to Greet Flier at Floyd Bennett Field, Where He Started PARADE LISTED TOMORROW World Flight Leader to Take a Rest Today- 1,100 Police on Duty at Airport 1,100 police Ordered Out Sees Boost for Air Travel | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/modern-design-leads-but-furniture-survey-shows-gain-for-18th.html | MODERN DESIGN LEADS; But Furniture Survey Shows Gain for 18th Century English | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/sec-plans-to-draft-bankers-as-aides-experts-held-needed-to-work-out.html | SEC PLANS TO DRAFT BANKERS AS AIDES; Experts Held Needed to Work Out Program for the New Counter Association ACTION THIS YEAR SOUGHT Commission Hopes for Registry of Various Sectional Groups in the Fall | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/niece-is-chief-heir-of-f-w-vanderbilt-mrs-van-alen-gets-5th-ave.html | NIECE IS CHIEF HEIR OF F. W. VANDERBILT; Mrs. Van Alen Gets 5th Ave. Property, Hyde Park Home and 25% of Residue TWO UNIVERSITIES AIDED Yale and Vanderbilt to Share-Charities Also Named for Parts of Estate. Charities Share in Estate Trusts to Go to Children | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/to-build-p-r-r-engines-westinghouse-electrio-wins-award-for-1700000.html | TO BUILD P. R. R. ENGINES; Westinghouse Electrio Wins Award for $1,700,000 Equipment | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/advances-named-in-3-textile-lines-american-woolen-co-raises-womens.html | ADVANCES NAMED IN 3 TEXTILE LINES; American Woolen Co. Raises Women's Wear Fabrics 3 Cents a Yard SHEET DISCOUNT CUTAGAIN Dyers Lift Rate for Finishing Rayons, but Converters Will Absorb Rise | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/shouse-sees-failure-of-democratic-purge-cites-naming-of-van-nuys-as.html | SHOUSE SEES FAILURE OF DEMOCRATIC PURGE; Cites Naming of Van Nuys as He Departs for Europe | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/arrival-of-buye-rs-retail-wholesale.html | ARRIVAL OF BUYE RS; RETAIL WHOLESALE | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/berger-and-lombardi-pace-reds-in-6to1-triumph-over-giants-each.html | Berger and Lombardi Pace Reds In 6-to-1 Triumph Over Giants; Each Makes His Third Hit as 5 Runs Cross In Sixth-Rain Halts Play in Ninth26,062 in Ladies' Day Crowd Jinx Team for Giants Berger on a Rampage | True | By John Drebingerspecial To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/loyalists-accept-withdrawal-idea-adopt-in-principle-the-plan-to.html | LOYALISTS ACCEPT WITHDRAWAL IDEA; Adopt in Principle the Plan to Oust Foreign 'Volunteers' | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/john-e-mcully-retired-philadelphia-banker-an-expert-on-real-estate.html | JOHN E. M'CULLY; Retired Philadelphia Banker an Expert on Real Estate Law | True | Special to THE NEW YORK TIMES. | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/ford-is-chauffeur-for-swedish-prince-royal-heir-sees-greenfield.html | FORD IS CHAUFFEUR FOR SWEDISH PRINCE; Royal Heir Sees Greenfield Village and Tests Car | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/mrs-f-k-bell-has-daughter.html | Mrs. F. K. Bell Has Daughter | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bathelt-guilty-sentenced-to-life-new-yorker-in-brief-northampton.html | BATHELT GUILTY, SENTENCED TO LIFE; New Yorker in Brief Northampton Trial, Admits Slaying Race Track Man ALIENISTS FOUND HIM SANE Mystery Surrounding Morris Murder Is Unbroken in 10-Minute Hearing Body Found Three Weeks Ago | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/britain-reports-trade-for-june-sold-less-but-bought-more-than-in.html | BRITAIN REPORTS TRADE FOR JUNE; Sold Less, but Bought More Than in May-- Both Items Below June, 1937 BETTERS POSITION IN YEAR Import Excess Off [Pound]1,987,000 to [Pound]34,630,000 Last Month- -Comparisons Given | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/ickes-gives-funds-to-21-towns-to-buy-or-rival-utilities-he-alone.html | ICKES GIVES FUNDS TO 21 TOWNS TO BUY OR RIVAL UTILITIES; He Alone Has Authority to Fix 'Reasonable Price' for the Existing Power Plants START OF WIDE PROGRAM These Allotments, Like Most of PWA Projects, Virtually Gifts by Government Plants to Be Largely Gifts Cities Win Approval NEW POWER POLICY STARTED BY ICKES Loan Under Restrictions Must Try to Buy Plant San Antonio Expects Profit | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/calls-big-concerns-competition-aids-brookings-report-says-they.html | CALLS BIG CONCERNS COMPETITION AIDS; Brookings Report Says They Foster Useful Policies Rather Than Harmful Monopoly PICTURES WIDE BENEFITS Struggle Between 'Big Three' in Autos Cited as Showing High Mark of Economy | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/a-daughter-to-baroness.html | A Daughter to Baroness | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/calls-helium-asthma-aid-federal-agency-reports-success-in.html | CALLS HELIUM ASTHMA AID; Federal Agency Reports Success in Treatments Here | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/rebels-plan-drive-at-french-border-paris-strengthens-defenses-on.html | REBELS PLAN DRIVE AT FRENCH BORDER; Paris Strengthens Defenses on Reports Franco Will Use 20,000 Italians BARCELONA BOMBED AGAIN Madrid's Mayor Says Health of City Has Not Suffered in Two Years of War Drive on Valencia Opens | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/east-hampton-club-is-scene-of-parties-mrs-dickson-b-potter-and-the.html | EAST HAMPTON CLUB IS SCENE OF PARTIES; Mrs. Dickson B. Potter and the Gardner Palmers Hosts | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/to-act-on-stock-changes-michigan-gasoil-shareholders-called-to-meet.html | TO ACT ON STOCK CHANGES; Michigan Gas-Oil Shareholders Called to Meet on July 25 | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/158-east-127th-st-to-be-modernized-apartment-house-is-sold-to.html | 158 EAST 127TH ST. TO BE MODERNIZED; Apartment House Is Sold to Thwaites Builders, Inc., for Extensive Alterations DEAL AT 1,696 SECOND AVE. Buyer of Double Flat Plans Changes- Miriam Hopkins Leases Her Residence | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/dewey-receives-plea-of-fur-contractors-complaint-made-on-systematic.html | DEWEY RECEIVES PLEA OF FUR CONTRACTORS; Complaint Made on 'Systematic Terrorism' of Union | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/will-take-west-point-test.html | Will Take West Point Test | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/labor-group-appeals-to-i-c-c.html | Labor Group Appeals to I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/miss-lee-coyte-married-deal-girl-wed-in-aruba-b-w-i-to-charles-c.html | MISS LEE COYTE MARRIED; Deal Girl Wed in Aruba, B. W. I., to Charles C. Dunlap Jr. | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/japan-calls-off-olympics.html | Japan Calls Off Olympics | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/early-end-is-seen-for-war-in-china-peace-by-end-of-year-forecast-by.html | EARLY END IS SEEN FOR WAR IN CHINA; Peace by End of Year Forecast by Yusuke Tsurumi, Here on Extensive Visit YANGTZE GAINS PREDICTED Lapse of Resistance Expected to Follow- Policy of Land Aggression Is Denied Government Shake-Up Noted Lesson to Anti-Japanese Sought Manchurian "Peril" Noted | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/heldman-scores-twice-in-doubles-after-clay-court-singles-triumph-no.html | Heldman Scores Twice in Doubles After Clay Court Singles Triumph; No. 3 Favorite Teams With Kendis to Reach Third Round in State Tennis- Stephens Turns Back Downing, 6-4, 9-7 Guernsey to Play Podesta An Exciting Match The Summaries | True | By Maureen Orcutt | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/sigrid-gurie-divorces-stewart.html | Sigrid Gurie Divorces Stewart | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/sees-use-of-organ-vindicated.html | Sees Use of 'Organ' Vindicated | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/time-table-of-hughes-flight-times-are-eastern-daylight.html | Time Table of Hughes Flight; (Times Are Eastern Daylight) | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/new-deal-sweeps-all-in-oklahoma-thomass-lead-is-increased-in.html | NEW DEAL SWEEPS ALL IN OKLAHOMA; Thomas's Lead Is Increased in Senatorial Primary as Late Returns Come In MURRAY IS RUNNING THIRD Phillips Holds First Place in the Democratic Race for Governor | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/to-compare-small-and-big-business-to-commerce-department-aims-to.html | TO COMPARE SMALL AND BIG BUSINESS to; Commerce Department Aims to Show Their Relative Economic Merits PART OF MONOPOLY STUDY SEC Will Restrict Insurance Inquiry to Investments and Possible Industrial Control | True | Special to THE NEW YORK TIMES. | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/daughter-to-e-p-tomlinsons.html | Daughter to E. P. Tomlinsons | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/blunt-outpoints-cooper-corona-heavyweight-annexes-8rounder-at.html | BLUNT OUTPOINTS COOPER; Corona Heavyweight Annexes 8-Rounder at Queensboro | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/7-americans-die-in-spain-new-yorker-is-on-list-of-those-killed-in.html | 7 AMERICANS DIE IN SPAIN; New Yorker Is on List of Those Killed in Action | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/asks-utility-act-waiver-houston-natural-gas-tells-sec-it-is-wholly.html | ASKS UTILITY ACT WAIVER; Houston Natural Gas Tells SEC It Is Wholly Intrastate | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/queens-officials-backed-democrats-under-roe-pick-eight-for.html | QUEENS OFFICIALS BACKED; Democrats Under Roe Pick Eight for Renomination | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/business-notes.html | BUSINESS -NOTES | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/court-finds-servants-use-relief-funds-to-put-on-the-ritz-at.html | Court Finds Servants Use Relief Funds To 'Put on the Ritz' at Employer's Expense | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/gains-in-phone-service-in-9-countries-reported.html | Gains in Phone Service In 9 Countries Reported | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bank-survey-outlined-effects-of-political-and-economic-moves-to-be.html | BANK SURVEY OUTLINED; Effects of Political and Economic Moves to Be Studied | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/majorleague-leaders.html | Major-League Leaders | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/heavy-realizing-drops-cotton-1-trading-in-the-july-ceases-at-noon.html | HEAVY REALIZING DROPS COTTON $1; Trading in the July Ceases at Noon Tomorrow --Most Obligations Covered LIST OFF 16 TO 23 POINTS Bombay Takes Profits on Its Straddle Operations--Spot Houses Sell Hedges | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/bank-stock-disposal-denied-by-giannini-transamerica-not.html | BANK STOCK DISPOSAL DENIED BY GIANNINI; Transamerica Not Anticipating Any Law Now, He Says | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/u-s-track-squad-off-for-england-princeton-cornell-athletes-sail-to.html | U. S. TRACK SQUAD OFF FOR ENGLAND; Princeton - Cornell Athletes Sail to Oppose OxfordCambridge July 23 PRINCETON CORNELL | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/crude-oil-stocks-drop-total-on-july-2-was-291666000-barrels-off.html | CRUDE OIL STOCKS DROP; Total on July 2 Was 291,666,000 Barrels, Off 1,797,000 | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/dailey-heads-london-terrace.html | Dailey Heads London Terrace | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/steel-holds-back-on-wage-cutting-despite-the-rumors-no-major.html | STEEL HOLDS BACK ON WAGE CUTTING; Despite the Rumors, No Major Company Has Reduced Pay, The Iron Age Says PARLEY TO BE HELD FIRST New Pricing System Held to Have Put Break-Even Point Above 50% Mill Rate NO TALKS MADE IN UTAH I Scrap Market Optimistic | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/births.html | Births | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/plan-morgenthau-visit-bullitt-and-bonnet-make-preparations-for-his.html | PLAN MORGENTHAU VISIT; Bullitt and Bonnet Make Preparations for His Paris Trip | True | Wireless to THE NEW YORK TIMES. | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/senators-rally-in-the-ninthhalts-indians-and-bob-feller-by-4-to-3.html | Senators' Rally in the NinthHalts Indians and Bob Feller by 4 to 3; Lewis's Single Scores Wright After Rookie's Pinch Double Drives In Two to Knot Count-Kelley Gives 4 Hits The Box Score | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/curb-gets-report-on-reorganization-more-executive-responsibility.html | CURB GETS REPORT ON REORGANIZATION; More Executive Responsibility for Staff Members Favored by Advisory Group FEWER COMMITTEES URGED Powers and Duties of the Executive Vice President Are Described The Nominating Committee Qualifications of Executive Executive Committee Urged CURB GETS REPORT ON REORGANIZATION | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/eagles-sign-halfback-riffle.html | Eagles Sign Halfback Riffle | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/news-of-the-stage-fortyeight-dropped-from-the-rolls-of-the.html | NEWS OF THE STAGE; Forty-eight Dropped From the Rolls of the League"Comedy of Errors" for the Alvin | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/san-franciscos-foreign-trade.html | San Francisco's Foreign Trade | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/caster-conquers-white-sox-5-to-2-athletics-hurler-gives-six-hits-to.html | CASTER CONQUERS WHITE SOX, 5 TO 2; Athletics' Hurler Gives Six Hits to End Team's Losing Streak-M. Hayes Hurt | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/from-evian-to-london.html | FROM EVIAN TO LONDON | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/trenton-emolove-crash-victim.html | Trenton Emolove Crash Victim | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/winners-in-oklahoma.html | WINNERS IN OKLAHOMA | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/ratables-in-jersey-decline-93399989-realty-values-off-33018107-and.html | RATABLES IN JERSEY DECLINE $93,399,989; Realty Values Off $33,018,107 and Personalty $60,381,882 | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/hughes-flies-over-canada-after-brief-fairbanks-stop-due-back-toda-y.html | HUGHES FLIES OVER CANADA AFTER BRIEF FAIRBANKS STOP; DUE BACK TODA Y, INSIDE 4 DAYS; ROUTE IS SWITCHED Globe Girdlers Declare They Will Land at Winnipeg Next FAST TIME FROM YAKUTSK Plane Sped to Alaska at 200 Miles an Hour-Expected Here in the Afternoon Far Ahead of Post Record Fairbanks Take-Off Easy HUGHES DUE BACK TODAY WITH MARK Stop at Winnipeg Planned 3-Hour Stop at Yakutsk Time Compared With Post's Snatching Sleep on Way Winnipeg Sets Welcome Edmonton Keeps a Watch | True | | C1B 386171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/offers-proxy-plan-as-monopoly-curb-fishel-would-require-their-use.html | OFFERS PROXY PLAN AS MONOPOLY CURB; Fishel Would Require Their Use by All Corporations | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/fred-goodman-80-exymca-leader-member-of-the-international-committee.html | FRED GOODMAN, 80, EX-Y.M.C.A. LEADER; Member of the International Committee 21 Years Dies in Montclair Home ON WORLD WAR COUNCIL Was Secretary of American Waldensian Aid Society From 1922 Until 1933 | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/relic-of-the-maine-turns-up-in-a-store-inscription-indicates-it-was.html | RELIC OF THE MAINE TURNS UP IN A STORE; Inscription Indicates It Was Gift to Ex-Mayor Walker | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/holds-capitalism-hinders-security-dr-parmelee-tells-virginia.html | HOLDS CAPITALISM HINDERS SECURITY; Dr. Parmelee Tells Virginia Institute Social System of Production Must Replace It CONSTRUCTIVE SIDE GIVEN General Electric's Broadcast to Americas Cited by Official as Promoting Peace " Anarchic" and "Social" Systems Radio Applied to Good-Will New Federal-State Links | True | By Winifred Mallonspecial To the New York Times. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/plain-drives-her-ladyship-to-world-record-in-215-class-grand.html | Plain Drives Her Ladyship to World Record in 2:15 Class Grand Circuit Pace; BLACKSTONE VICTOR IN GOSHEN FEATURE Takes Last Two Heats After Finishing Second to Duke of York in First 3 PILOTS SUFFER MISHAPS Pacer John Dillard Is the Only Casualty of Accidents in Village Farm Stake Leaders Miss Interference Amy Jane Triumphs THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/road-borrows-5000000-n-y-central-issues-4-notes-as-of-june-30-sec.html | ROAD BORROWS $5,000,000; N. Y. Central Issues 4% Notes as of June 30, SEC Reports | True | | C1B 386171 |
| 1938-07-14 | 1938-07-14 | https://www.nytimes.com/1938/07/14/archives/ark-photo-contest-for-amateurs-is-on-best-pictures-of-youth-and-age.html | ARK PHOTO CONTEST FOR AMATEURS IS ON; Best Pictures of 'Youth and Age' Will Win Prizes | True | | C1B 386171 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/phillips-victor-in-oklahoma.html | Phillips Victor in Oklahoma | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/polland-close-to-draw-adams-achieved-neat-checkmatedetails-of-chess.html | POLLAND CLOSE TO DRAW; Adams Achieved Neat Checkmate-Details of Chess Play | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/son-born-to-tennis-star.html | Son Born to Tennis Star | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/isaacgoldberg-50-author-and-critic-biographer-translator-and-a.html | ISAAC-GOLDBERG, 50, AUTHOR AND CRITIC; Biographer, Translator and a Reviewer of Drama, Music and Books Is Dead EX-LECTURER AT HARVARD Live of Mencken, Gilbert and Sullivan, Havelock Ellis Among His Works | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/antoine-rochegrosse.html | Antoine Rochegrosse | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/jean-batten-gets-prize-leads-cheer-for-hughes.html | Jean Batten Gets Prize ; Leads Cheer for Hughes | True | Wireless to THE NEW YORK TIMES. | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/sea-labor-board-meets-agenda-is-prepared-and-appeal-for-cooperation.html | SEA LABOR BOARD MEETS; Agenda Is Prepared and Appeal for Cooperation Is Made | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/lehman-protests-rail-rate-parity-tells-i-c-c-favorable-action-would.html | LEHMAN PROTESTS RAIL RATE PARITY; Tells I. C. C. Favorable Action 'Would Increase Migration of Industry to South CITES LOSSES BY STATE Gov. Townsend of Indiana Also Pleads for Shippers of the North at Hearing The Controlling Element Lehman Shows Shrinkage Sees Victory for South LEHMAN PROTESTS IS RAIL RATE PARITY | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/9250000-claims-filed-three-banks-list-mortgages-on-rutland-railroad.html | $9,250,000 CLAIMS FILED; Three Banks List Mortgages on Rutland Railroad Property | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/de-santovelez-bout-put-off.html | De Santo-Velez Bout Put Off | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/case-puzzles-doctor-grove-unable-to-grip-ball-may-be-near-end-of.html | CASE PUZZLES DOCTOR; Grove, Unable to Grip Ball, May Be Near End of Career | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mrs-meenan-wins-with-mrs-thayer-nassau-golfers-defeat-mrs.html | MRS. MEENAN WINS WITH MRS. THAYER; Nassau Golfers Defeat Mrs. Torgerson-Mrs. Kirkland in Scotch Foursome TRIUMPH ON EXTRA HOLE Mrs. Meenan's Putt Decides Long Island Title Match on the 19th Green Nassau Pair Surprises Drops a Forty-Footer Losers Take Eighteenth | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/puncec-conquers-budge-mako-downs-mitic-then-u-s-aces-take-doubles.html | PUNCEC CONQUERS BUDGE; Mako Downs Mitic, Then U. S. Aces Take Doubles Match | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/advertising-news-and-notes-motion-picture-awards-made-accounts.html | Advertising News and Notes; Motion Picture Awards Made Accounts Personnel Notes Cochrane to Run 'Let's Do' Drive | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/world-flight.html | WORLD FLIGHT | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/finland-favored-for-olympics-host-as-japan-drops-bid-london.html | FINLAND FAVORED FOR OLYMPICS HOST AS JAPAN DROPS BID; London Apparently the Second Choice for 1940-Whalen Seeks Games for New York CABINET ACTS IN TOKYO Public Bitterly Disappointed as Army's Hostility and War Cost Bar Meet London Second Choice Officials Voice Relief FINLAND FAVORED FOR OLYMPICS HOST TO OFFER FINLAND GAMES Count Baillet-Latour Will Act Helsingfors Is Prepared New York's Choice Doubted Finns Foresee Their Choice Germans Not Surprised Satisfaction in Paris French Oppose Games Here Rome Is Noncommittal Canada Wants Winter Games | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/paris-views-army-on-bastille-day-feature-of-the-celebration-however.html | PARIS VIEWS ARMY ON BASTILLE DAY; Feature of the Celebration, However, Is the Joining of British and French Flags-- NO DISORDERS REPORTED Political Demonstrations Are Lacking--French Envoy Speaks at Affair Here Parade Reveals Change Bastille Day Marked Here | True | By P. J. Philipwireless To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/civil-liberties-for-labor.html | CIVIL LIBERTIES FOR LABOR | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/vitab-companies-sold.html | Vitab Companies Sold | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/treasury-bills-offered-100000000-to-be-sold-at-reserve-banks-monday.html | TREASURY BILLS OFFERED; $100,000,000 to Be Sold at Reserve Banks Monday | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/clay-court-tennis-off-rain-halts-guernseypodesta-match-in-opening.html | CLAY COURT TENNIS OFF; Rain Halts Guernsey-Podesta Match in Opening Set | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/newark-club-recalls-bassin.html | Newark Club Recalls Bassin | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/exports-via-canada-tenfold-increase-in-shipments-in-year-reported.html | EXPORTS VIA CANADA; Tenfold Increase in Shipments in Year Reported | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/son-born-to-mrs-g-w-hebard.html | Son Born to Mrs. G. W. Hebard | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/british-doctors-assured-hoare-tells-commons-number-of-austrians.html | BRITISH DOCTORS ASSURED; Hoare Tells Commons Number of Austrians Will Be Limited | True | Wireless to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/reorganizing-seen-as-utilities-need-abe-fortas-aide-of-sec-says.html | REORGANIZING SEEN AS UTILITIES NEED; Abe Fortas, Aide of SEC, Says Industry 'Must Put Itself in Shape to Meet Future' VOLUNTARY MOVES URGED Warns That Federal Bureau Is Required by Law to Insure Fair Voting Power Plan Speedy Effectiveness Possible Power of Commission Reason for Arrearages REORGANIZING SEEN AS UTILITIES NEED Judges' Powers Discussed | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/dies-at-south-orange-station.html | Dies at South Orange Station | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/lorraine-walther-engaged-to-marry-new-york-and-elkins-park-pa-girl.html | LORRAINE WALTHER ENGAGED TO MARRY; New York and Elkins Park, Pa., Girl Will Become Bride of George de Braux of Paris WEDDING TO BE IN AUTUMN Fiance, a Son of Late Painter and Art Collector, Is in the Stock Brokerage Business King-Boothroyd Mills-Murphy | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/letters-to-the-times-the-wpas-standing-army-research-director.html | Letters to The Times; The WPA's Standing Army' Research Director Questions Some Statements in Recent Editorial Comparative Figures WPA and Relief WPA Pay Cuts Assailed The State's Budget Denies Sending Volunteers North American Committee Says It Financed No Troops in Spain Action Against Japan Urged Tax on Soap Protested More Drinking Fountains Wanted Not Wholly Carefree Those Who Envy Teachers' Vacations Are Invited to Consider Facts Suggested to the Mayor Approval of Editorial LISTENER WHO HEARS | True | EMERSON ROSS,W. P. A.C. W. KELSEY.HERMAN F. REISSIG.ALFRED A. GILMAN.JANET S. ZUG.IRVING LEVY.LouIs SALBITANO.HORACE MCH. HATCH,WILLIAM A. WHITE.MARGARET RIDGELY PARTRIDGE. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/the-victory-of-cork-harbor.html | THE VICTORY OF CORK HARBOR | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/john-mulligan.html | JOHN MULLIGAN | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/homers-by-carnegie-and-boland-in-eighth-settle-issue.html | Homers by Carnegie and Boland in Eighth Settle Issue | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/bike-race-card-off.html | Bike Race Card Off | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/navy-lets-contracts-awards-totaling-71585-go-to-five-companies.html | NAVY LETS CONTRACTS; Awards Totaling $71,585 Go to Five Companies | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/earnings-reports-of-various-roads-the-milwaukee-had-net-loss-in-may.html | EARNINGS REPORTS OF VARIOUS ROADS; The Milwaukee Had Net Loss in May of $2,106,741--$1,858,060 Year Before READING SHOWS A PROFIT But Income in 5 Months of $108,037 Compared With $3,464,105 in 1937 | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/refugee-meeting-adopts-resolution-committee-of-32-created-as-a.html | REFUGEE MEETING ADOPTS RESOLUTION; Committee of 32 Created as a Permanent OrganizationNext Parley in London SESSION HELD A SUCCESS Tribute Paid to Taylor, Who Is Held Responsible for the Progress Made at Evian Much Depends on Director satisfaction Is Expressed | True | By Clarence K. Streitwireless To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/prepare-for-tuna-derby-liverpool-n-s-to-be-scene-of-international.html | PREPARE FOR TUNA DERBY; Liverpool, N. S., to Be Scene of International Match | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/united-cigar-bonds-retired.html | United Cigar Bonds Retired | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/9-banks-exonerated-in-harriman-case-appeals-court-upholds-decision.html | 9 BANKS EXONERATED IN HARRIMAN CASE; Appeals Court Upholds Decision on Liability for Claims | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/child-to-f-de-v-seymours.html | Child to F. de V. Seymours | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/cigarette-output-rose.html | Cigarette Output Rose | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/time-is-extended-on-occupancy-tax-payments-due-today-may-be-made.html | TIME IS EXTENDED ON OCCUPANCY TAX; Payments Due Today May Be Made Until July 30 Without Penalty, Mayor Rules | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/game-and-prizes-faked-at-carnival-raid-on-ardsley-fete-shows.html | GAME AND PRIZES FAKED AT CARNIVAL; Raid on Ardsley Fete Shows 'Sawdust Ham' Offered to Players of Rigged Wheel | True | Speical to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/engineering-awards-drop-12-for-week-decrease-in-both-public-and.html | ENGINEERING AWARDS DROP 12% FOR WEEK; Decrease in Both Public and Private Work Reported | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/simcha-freedman.html | SIMCHA FREEDMAN | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mob-demands-jobs-in-philadelphia-hundreds-under-union-leaders.html | MOB DEMANDS JOBS IN PHILADELPHIA; Hundreds Under Union Leaders Besiege City Council, Asking Fund Grants CONTRARY ACTION TAKEN Councilmen Adopt a Resolution Asking Governor to Give Larger Relief Police Called to Clear Room State Tax System Assailed | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/fresh-floods-in-japan-damage-is-extensive-in-north-section-of-main.html | FRESH FLOODS IN JAPAN; Damage Is Extensive in North Section of Main Island | True | Wireless to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/soviet-aide-flies-here-too-late-for-greeting.html | Soviet Aide Flies Here Too Late for Greeting | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/newsome-rejoins-athletics.html | Newsome Rejoins Athletics | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS Trust Companies OUT-OF-TOWN BANKS PHILADELPHIA CHICAGO NEWARK BOSTON N. Y. CITY BONDS N. Y. STATE BONDS PUBLIC UTILITIES Bonds Tel and Tel. Stocks INDUSTRIALS Bonds REAL ESTATE FOREIGN Canadian Bonds INSURANCE INVESTING LAND BANK Federal Land Bank Bonds GUARANTEED STOCKS RAILROAD EQUIPMENT BONDS | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/carbus-crash-kills-two-five-other-new-yorkers-hurt-in-accident-near.html | CAR-BUS CRASH KILLS TWO; Five Other New Yorkers Hurt in Accident Near Wurtsboro | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/the-two-bouquets-closing-tomorrow-farjeon-play-sponsored-by-marc.html | THE TWO BOUQUETS' CLOSING TOMORROW; Farjeon Play Sponsored by Marc Connelly Will Have Had 55 Performances SAVOYARDS WILL RETURN D'Oyly Carte Opera Company Expected in Fall-London to See 'On Borrowed Time' On Borrowed Time" in London Theatre Digest" Delayed | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/nazi-press-hails-italian-aryanism-racial-declaration-in-rome.html | NAZI PRESS HAILS ITALIAN 'ARYANISM'; Racial Declaration in Rome Featured in Germany as Day's News Sensation GAIN FOR HITLER'S CREED Italian Pronunciamento Is Held to Go Beyond Him in Its Nordic Claims Nazi Educational View Two Doctrines in Reich | True | By Otto D. Tolischuswireless To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/state-unit-queries-utility-procedure-public-service-bodys-hearing.html | STATE UNIT QUERIES UTILITY PROCEDURE; Public Service Body's Hearing Involves New York State Electric and Gas DEFIANCE OF ORDER SEEN Continuance of Payments Put Under Ban in 1932 Alleged by Commission | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/plane-back-here-from-mercy-trip-brings-injured-woman-from.html | PLANE BACK HERE FROM MERCY TRIP; Brings Injured Woman From Wyoming-Husband Quits Ship at Omaha | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/cruze-gets-sixcents-verdict.html | Cruze Gets Six-Cents Verdict | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/new-englanders-top-bridge-play-mixed-pair-opening-of-their-southern.html | NEW ENGLANDERS TOP BRIDGE PLAY; Mixed Pair Opening of Their Southern Tourney Goes Well for Natives MR. AND MRS. GAGNE LEAD Mrs. Osborn, With Cassara, Is in 11th Place as First of New Yorkers in the Matches A Three No-Trump Hand Available for a Slam | True | From a Staff Correspondent | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/watch-output-up-sharply.html | Watch Output Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/posts-time-halved-huge-plane-lands-at-237-p-m-after-hop-from.html | POST'S TIME HALVED; Huge Plane Lands at 2:37 P. M. After Hop From Minneapolis BROADWAY PARADE TODAY Fliers Will Be Taken to City Hall-La Guardia Greets Them at Floyd Bennett Hughes at the Controls Less Than Half Post's Time HUGHES ARRIVES IN RECORD FLIGHT Officials Sprint to Spot Weird Sounds on Microphone Press Tent Is Thronged | True | By F. Raymond Daniell | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/priscilla-ames-wed-to-benjamin-l-young-ceremony-performed-in-the.html | PRISCILLA AMES WED TO BENJAMIN L. YOUNG; Ceremony Performed in the Old South Church in Boston | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/to-confer-with-douglas-investment-bankers-to-discuss-security.html | TO CONFER WITH DOUGLAS; Investment Bankers to Discuss Security Dealers' Program | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/new-eye-suggests-third-film-dimension-prism-made-by-a-photographer.html | NEW 'EYE' SUGGESTS THIRD FILM DIMENSION; Prism Made by a Photographer Gives Roundness to Objects | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/rural-sales-off-10-but-more-than-seasonal-gain-is-shown-from-may-to.html | RURAL SALES OFF 10%; But More Than Seasonal Gain Is Shown From May to June | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/tokyo-cancels-an-invitation.html | TOKYO CANCELS AN INVITATION | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/death-penalty-given-3d-time-to-man-27-alex-insists-he-is-innocent.html | DEATH PENALTY GIVEN 3D TIME TO MAN, 27; Alex Insists He Is Innocent of $12 Harlem Holdup Murder | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/citywide-renting-of-suites-speeded-new-twentystory-building-at-5.html | CITY-WIDE RENTING OF SUITES SPEEDED; New Twenty-Story Building at 5 West 86th St. Adds Names to Tenant Rosters RABBI JUDAH KAHN LESSEE Apartments on East and West Sides Share in Appeal to New Home-Seekers | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/yale-gets-a-million-from-two-estates-f-w-vanderbilt-and-miss-m-o.html | YALE GETS A MILLION FROM TWO ESTATES; F. W. Vanderbilt and Miss M. O. Hotchkiss Leave Funds | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/stonier-forecasts-spurt-in-business-gains-in-next-two-months-based.html | STONIER FORECASTS SPURT IN BUSINESS; Gains in Next Two Months Based on National Survey and Federal Spending PROSPERITY SEEN LAGGING Long-Term Advance Is About Six Years Away, Leader Tells North Carolina Bankers | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/yankees-defeat-browns-in-seven-innings-reds-shut-out-giants-dodgers.html | Yankees Defeat Browns in Seven Innings; Reds Shut Out Giants; Dodgers Lose; LONG HITS FEATURE YANKS' 54-VICTORY Henrich Gets Homer, DiMaggio Double and Selkirk Triple Off Newsom of Browns MISPLAYS HELP LOSERS Balk and Error Figure in Two Runs Just Before Rain Curtails Hostilities Fails on Two Counts DiMaggio Scores Rolfe Eager for News of Plane | True | By James P. Dawson | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/hughes-32-has-won-many-distinctions-inherited-17000000-when-18.html | HUGHES, 32, HAS WON MANY DISTINCTIONS; Inherited $17,000,000 When 18, Entered Movie Business and Cleared $4,000,000 | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/sun-rose-five-times-in-4-days-to-hughes-international-date-line.html | SUN ROSE FIVE TIMES IN 4 DAYS TO HUGHES; International Date Line Prevented Confusion Over Time | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/french-ambassador-host-envoy-to-united-states-gives-a-bastille-day.html | FRENCH AMBASSADOR HOST; Envoy to United States Gives a Bastille Day Dinner | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/japanese-shamed-by-loss-of-games-public-is-bitterly-disappointed-as.html | JAPANESE SHAMED BY LOSS OF GAMES; Public Is Bitterly Disappointed as Cabinet Cancels the Olympic Invitation 1940 FAIR ALSO DROPPED Strain of the War in China and Flood Losses Help the Army to Block Program Mayor of Tokyo Regrets Move | True | Wireless to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/ousted-c-i-o-men-back-take-belongings-left-after-fatal-california.html | OUSTED C. I. O. MEN BACK; Take Belongings Left After Fatal California Riot | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/sports-today-baseball-boxing-golf-harness-racing-horse-racing-horse.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING HORSE RACING HORSE SHOW MIDGET AUTO RACING POLO TENNIS WRESTLING | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/giant-plane-plans-ready-craft-will-have-three-decks-and-carry-100.html | GIANT PLANE PLANS READY; Craft Will Have Three Decks and Carry 100 Passengers | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/italy-now-plans-aryan-race-plicy-group-of-professors-advocates.html | ITALY NOW PLANS 'ARYAN' RACE PLICY; Group of Professors Advocates Measure That Would Preclude Intermarriage With Jews Italians "Homogenous" ITALY IS PLANNIGN 'ARYAN' RACIAL ACT No Positive Steps Planned Ten Points in Report Italians Are "Aryans" | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/leases-plant-in-queens-battle-company-to-move-from-manhattan-to.html | LEASES PLANT IN QUEENS; Battle Company to Move From Manhattan to Long Island City | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/livestock-in-chicago-hogs-cattle-beep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE BEEP | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/maynard-e-zepp-former-business-manager-of-the-washington-news.html | MAYNARD E. ZEPP; Former Business Manager of The Washington News. | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/books-of-the-times-the-worlds-ablest-bandit-bonapartes-favorite.html | BOOKS OF THE TIMES; The World's Ablest Bandit" Bonaparte's Favorite Tragedy The Rule of the Stubby Corsican Of Standards and Success | True | By Charles Poore | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/carlton-rood-advances-in-net-tourney-rain-interrupts-spring-lake.html | Carlton Rood Advances in Net Tourney; RAIN INTERRUPTS SPRING LAKE PLAY Allison Trails Henderson, 5-7, 6-2, 1-3-Match Will Be Resumed Today ROOD VANQUISHES JARVIS Rallies to Triumph by 6-3, 6-1 and Makes Way Into the Semi-Final Round To Play at 2 O'clock Passes Texan at Net Henderson Meets Challenge | True | By Allison Danzigspecial To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/power-for-one-man.html | POWER FOR ONE MAN | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/45000ton-battleship-designs-now-being-drafted-by-the-navy-building.html | 45,000-Ton Battleship Designs Now Being Drafted by the Navy; Building of Huge Craft Waits on Completion Of Plans Next Year--Bids Are Asked On Four 35,000-Ton Vessels | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/liebman-selected-to-oppose-barton-fammany-choice-law-partner-of-c-i.html | LIEBMAN SELECTED TO OPPOSE BARTON; Fammany Choice Law Partner of C. I. O. Attorney-Friends Seek Support of Labor ROSE IS 'NOT IMPRESSED'- Contest for Hall's Nomination for State Senator in 19th District Is Announced Picked Regardless of Labor Contest for State. Senator | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/daughter-to-mrs-aj-cavanagh.html | Daughter to Mrs. A.J. Cavanagh | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/trains-departure-advanced.html | Train's Departure Advanced | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/tennis-champion-a-bride.html | Tennis Champion a Bride | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/geraldine-brophy-has-home-wedding-rev-james-goggin-officiates-as.html | GERALDINE BROPHY HAS HOME WEDDING; Rev. James Goggin Officiates as She Is Married to Joseph Wheeler Appleton in Rye TWO SISTERS ATTENDANTS Bridegroom, a Yachtsman and Builder of Ship Models, is an Alumnus of Yale Schechter-Goldsmith | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/william-o-porter-vice-president-of-the-premium-service-company-was.html | WILLIAM O. PORTER; Vice President of the Premium Service Company Was 43 | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/ships-band-to-play-at-show.html | Ship's Band to Play at Show | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/to-broadcast-pirates-games.html | To Broadcast Pirates' Games | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/bank-statement-lawyers-trust-company.html | BANK STATEMENT; Lawyers Trust Company | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/heads-veterans-auxiliary.html | Heads Veterans' Auxiliary | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/transfers-in-the-bronx4.html | TRANSFERS IN THE BRONX4 | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/william-w-powers.html | WILLIAM W. POWERS | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/czech-parties-firm-on-minorities-law-attitude-toward-concessions.html | CZECH PARTIES FIRM ON MINORITIES LAW; Attitude Toward- Concessions Stiffens as-Nazis Quibble | True | Wireless to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/book-notes.html | BOOK NOTES | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/denies-pwa-urges-rival-power-units-ickes-says-each-application-for.html | DENIES PWA URGES RIVAL POWER UNITS; Ickes Says Each Application for Funds Must Stand on Its Own Merits ADMITS 'TROUBLE' LIKELY He Repeats He Alone Will Decide the Fairness of Prices Asked for Private Utilities Plants Called "Nothing at All" Says He Knows Trouble Awaits | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/children-put-on-show.html | Children Put On Show | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/sports-of-the-times-the-chevalier-bayard-goes-galloping.html | Sports of the Times; The Chevalier Bayard Goes Galloping Constitutional Objections E. Pluribus Unum Race Postponed The Scandal Breaks | True | By John Kieran | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/tom-harvey-jr.html | TOM HARVEY JR. | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mrs-charles-m-mason.html | MRS. CHARLES M. MASON | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/harder-of-indians-subdues-senators-gains-only-cleveland-victory-in.html | HARDER OF INDIANS SUBDUES SENATORS; Gains Only Cleveland Victory In Series, 5-1--Simmons Mars Shutout in Ninth EIGHT BLOWS FOR LOSERS Tribe Makes Timely Ones Off Leonard, Who Gives Six in as Many Innings | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/kings-blue-takes-chicago-feature-triumphs-over-dixieland-by-two.html | KINGS BLUE TAKES CHICAGO FEATURE; Triumphs Over Dixieland by Two Lengths With Elooto Third at Wire | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/swedes-in-chicago-cheer-royal-heir-crowds-fill-railroad-station-as.html | SWEDES IN CHICAGO CHEER ROYAL HEIR; Crowds Fill Railroad Station as Gustaf Adolf and Wife Arrive for Fetes | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/david-h-ramsey.html | DAVID H RAMSEY | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/hughes-to-talk-in-stockholm.html | Hughes to Talk in Stockholm | True | Wireless to THE NEW YORK TIMES. | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/two-top-stewards-cup-field.html | Two Top Steward's Cup Field | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/puts-fair-sales-at-billion.html | Puts Fair Sales at Billion | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/pacho-outpoints-fool-scores-before-capacity-crowd-of-7000-at-fort.html | PACHO OUTPOINTS FOOL; Scores Before Capacity Crowd of 7,000 at Fort Hamilton | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/tva-demonstrates-malaria-control-health-directors-explain-how-dams.html | TVA DEMONSTRATES MALARIA CONTROL; Health Directors Explain How Dams Are Used to Strand and Kill Mosquito Larvae INVESTIGATORS SAIL RIVER They Are Told on Stern-Wheeler Gilbertsville Is the Key to Effective Navigation Malaria Control Described | True | By Russell B. Porterspecial To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/boys-wear-group-to-guide-industry-nine-named-to-coordinate.html | BOYS WEAR GROUP TO GUIDE INDUSTRY; Nine Named to Coordinate Requirements of Mills, Producers, Retailers GREATER VOLUME SOUGHT Style Emphasis Hailed as Aid to Marketing-Friedlander Gets Kay Kamen Award Heads Buying Office Group | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/davis-and-friedkin-in-training.html | Davis and Friedkin in Training | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/kreuger-toll-payment-distribution-in-swedish-kronor-for-deposited-5.html | KREUGER & TOLL PAYMENT; Distribution in Swedish Kronor for Deposited 5% Debentures | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/edna-dietz-betrothed-she-will-be-married-in-october-to-nathan-chase.html | EDNA DIETZ BETROTHED; She Will Be Married in October to Nathan Chase Ayer | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mrs-h-l-bogert-jr-has-son.html | Mrs. H. L. Bogert Jr. Has Son | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/charles-h-hart.html | CHARLES H. HART | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/gold-off-slightly-in-bank-of-england-pound9000-drop-in-week-makes.html | GOLD OFF SLIGHTLY IN BANK OF ENGLAND; [pound]9,000 Drop in Week Makes Total [pound]327,393,214--Note Circulation Down [pound]126,000 RESERVE RATIO IS HIGHER Up to 24.2 % From 23.8%Fall in Deposits Reported and Security Holdings Decline | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/huge-wheat-yield-is-world-forecast-nations-at-london-sessions.html | HUGE WHEAT YIELD IS WORLD FORECAST; Nations at London Sessions Report Bumper Crops and Increases in Acreage Kennedy Opens Sessions Increases in Acreage | True | Wireless to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/ask-lewis-to-end-row-in-the-uawa-presidents-of-locals-appeal-to-c-i.html | ASK LEWIS TO END ROW IN THE U.A.W.A.; Presidents of Locals Appeal to C. I. O. Head to Intervene for 4 Ousted Officials HOMER MARTIN IS SOUGHT Union Chief Is Reported Traveling in Illinois-May Be Reached Today Want Ousted Men Back Calls Controversy Unnecessary Ready to Follow C. I. O. Advice | True | By Louis Starkspecial To the New York Times. | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/runyan-hines-picard-and-snead-reach-semifinals-of-pga-title-tourney.html | Runyan, Hines, Picard and Snead Reach Semi-Finals of P.G.A. Title Tourney; PICARD PUTS OUT SARAZEN, 3 AND 2 Rush on Second Round Decides Pro Golf Battle-Runyan Beats Smith, 4 and 3 SNEAD WINS BY 8 AND 7 Eliminates Foulis at Shawnee-Hines Tops Nelson, 2 and 1, After Being 4 Up PAR FOR THE COURSE The Old Sarazen Returns Flurry by Ex-Texan 14 Under for 111 Holes No. 9 Hole Decisive Nelson Cuts Margin | True | By William D. Richardsonspecial To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/royalty-will-hear-mischa-elman-play-honorary-committee-named-for.html | ROYALTY WILL HEAR MISCHA ELMAN PLAY; Honorary Committee Named for Concert at Stadium | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/locally-dressed-meats-cattle-veal-lamb-pork.html | LOCALLY DRESSED MEATS; CATTLE VEAL LAMB PORK | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/valentine-rewards-8-drivers-of-trucks-1000000-miles-without-an.html | VALENTINE REWARDS 8 DRIVERS OF TRUCKS; 1,000,000 Miles Without an Accident Is Record of Men | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/theodore-spectors-have-child.html | Theodore Spectors Have Child | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/vargas-and-aides-on-trip-brazilian-president-plans-parleys-while-in.html | VARGAS AND AIDES ON TRIP; Brazilian President Plans Parleys While in Minas Geraes | True | Special cable to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/american-cars-orders-drop.html | American Car's Orders Drop | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/equity-disavows-operetta-closings-denies-forcing-end-of.html | EQUITY DISAVOWS OPERETTA CLOSINGS; Denies Forcing End of SeasonShubert and Gallo Reply. | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/25-warships-sunk-19-badly-damaged-chinese-fliers-say-japanese-drive.html | 25 WARSHIPS SUNK, 19 BADLY DAMAGED, CHINESE FLIERS SAY; Japanese Drive for Hankow Is Checked by Air and Land Forces, Defenders Claim BATTLES RAGE ON YANGTZE Invaders Reported to Have Failed in Their Efforts to Regain Shansi Province Fire Across Lake's Outlet Air Force Victories Listed 25 WARSHIPS SUNK, CHINESE FLIERS SAY Chinese Firm Below Kiukiang Japanese List Shansi Gains More Canton Civilians Bombed | True | By. F. Tillman Durdinwireless To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/nine-new-yorkers-and-canadian-qualify-for-final-chess-rounds-blumin.html | Nine New Yorkers and Canadian Qualify for Final Chess Rounds; Blumin, Dominion Champion, Drops First Match to Santasiere in American Federation Tourney-Kashdan, Collins Draw Morton Leads Sixth Section Blumin Halts Bellome Summaries of the Matches | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/with-three-of-the-winners-at-professional-championship-event.html | WITH THREE OF THE WINNERS AT PROFESSIONAL CHAMPIONSHIP EVENT | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/edward-fbigelow-naturalist-editor-educator-writer-lecturer-and.html | EDWARD F.BIGELOW, NATURALIST, EDITOR; Educator, Writer, Lecturer and Newspaper Man, 78, Dies in Greenwich A SCHOOL PRINCIPAL AT 17 Edited Science Magazine and Children's Publication-Also Aided Boy Scouts Turned to New Field Organized Editorial Group | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/bars-office-seeking-by-wpa-supervisors-hopkins-says-administrative.html | BARS OFFICE SEEKING BY WPA SUPERVISORS; Hopkins Says Administrative Staffs Cannot Act in Campaigns | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/buying-leads-sales-in-oddlot-deals-traders-bought-on-balance-on.html | BUYING LEADS SALES IN ODD-LOT DEALS; Traders Bought on Balance on Stock Exchange Last Week | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/cites-big-rise-in-auto-taxes.html | Cites Big Rise in Auto Taxes. | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/wood-field-and-stream-takes-450pound-tuna-busy-day-at-freeport.html | Wood, Field and Stream; Takes 450-Pound Tuna Busy Day at Freeport | True | By Lincoln A. Werden | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/two-golfers-record-aces.html | Two Golfers Record Aces | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/wheat-loans-set-at-59-to-60-cents-federal-rates-minimum-under-law.html | WHEAT LOANS SET AT 59 TO 60 CENTS; Federal Rates, Minimum Under Law, Will Allow for Freight and Handling Charges $100,000,000 IS ALLOTTED CCCorp. Promises More if Needed-Wallace Disclaims Price-Fixing Aim in Action Basic loan Rates Security for Loans WHEAT LOANS SET AT 59 TO 60 CENTS | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/loyalists-hold-up-foe-near-teruel-vigorous-defense-checks-the.html | LOYALISTS HOLD UP FOE NEAR TERUEL; Vigorous Defense Checks the Troops of General Varela After Loss of Surrion GAIN IN COASTAL SECTOR Government Forces Push in Direction of Onda-Towns on Seaboard Bombed Coastal Towns Bombed | True | By Herbert L. Matthewswireless To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/moses-strauss-65-retired-ohio-editor-cincinnati-journalist-served.html | MOSES STRAUSS, 65, RETIRED OHIO EDITOR; Cincinnati Journalist Served The Times-Star for 48 Years | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/trust-lists-assets-at-36249119net-selected-industries-reports.html | TRUST LISTS ASSETS AT $36,249,119-NET; Selected Industries Reports Coverage of $90.68 a Share on June 30 BANK LOANS $12,884,440 Figures Compared With Net Assets of $35,319,057 and $85.69 a Share on Dec. 31 TRI-CONTINENTAL REPORTS Assets Equal to $35,218,861 Equal to $4.01 a Common Share OTHER TRUSTS' REPORTS | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/police-to-aid-wpa-in-assault-cases-somervell-says-relief-workers.html | POLICE TO AID WPA IN ASSAULT CASES; Somervell Says Relief Workers Who Attack Foremen Will Be Prosecuted to Limit ALSO DROPPED FROM ROLL Administrator Declares Number of Incidents Has Shown an Increase Lately | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/exmayor-preston-of-baltimore-78-city-executive-from-1911-to-1919.html | EX-MAYOR PRESTON OF BALTIMORE, 78; City Executive From 1911 to 1919 and a Lawyer There Since 1881- Dies at 78 IN LEGISLATURE IN 1890'S Once the Speaker of Maryland House of Delegates- Also Police Commissioner President of Two Banks Mentioned for Vice Presidency | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/promoted-by-du-pont-company.html | Promoted by du Pont Company | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/finds-small-stores-are-not-on-way-out-federal-study-holds-they-give.html | FINDS SMALL STORES ARE NOT ON WAY OUT; Federal Study Holds They Give Service Public Wants | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/milk-retailers-set-to-strike-wednesday-conference-with-morgan-over.html | MILK RETAILERS SET TO STRIKE WEDNESDAY; Conference With Morgan Over Free Ice Is Failure | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/miss-anna-r-phelps-retired-organizer-of-libraries-a-vassar-graduate.html | MISS ANNA R. PHELPS; Retired Organizer of Libraries a Vassar Graduate in 1873 | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/charles-major-dies-an-industrialist-82-retired-president-of-the.html | CHARLES MAJOR DIES; AN INDUSTRIALIST, 82; Retired President of the Pencoyd Iron Works in Manayank, Pa. | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports LATER SAILINGS. Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/leisk-rejoins-dodger-eleven.html | Leisk Rejoins Dodger Eleven | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/investment-trust-files-founders-mutual-depositor-to-offer.html | INVESTMENT TRUST FILES; Founders Mutual Depositor to Offer Certificates | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/king-george-recuperating.html | King George Recuperating | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/robert-d-harris.html | ROBERT D. HARRIS | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/court-limits-nlrb-power-holds-substantially-equivalent-jobs-bar.html | COURT LIMITS NLRB POWER; Holds 'Substantially Equivalent' Jobs Bar Reinstatement | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/deaths.html | Deaths | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/urges-more-weddings-in-jersey.html | Urges More Weddings in Jersey | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/regina-fuld-reinthal-bride.html | Regina Fuld Reinthal Bride | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/arthur-brock-80-fireworks-maker-head-of-english-family-in-that.html | ARTHUR BROCK, 80, FIREWORKS MAKER; Head of English Family in That Business for 218 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/the-presidents-san-francisco-talk.html | The President's San Francisco Talk | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/the-screen-firstrate-entertainment-isalgiers-at-music-hallport-of.html | THE SCREEN; First-Rate Entertainment Is'Algiers' at Music Hall-Port of Seven Seas' Opens at the Capitol At the Capitol At Loew's State | True | By Frank S. Nugent | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/arthur-w-malley.html | ARTHUR W. MALLEY | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/cubs-win-30-51-as-bryant-excels-phillies-blanked-with-three-hits-as.html | CUBS WIN, 3-0, 5-1, AS BRYANT EXCELS; Phillies Blanked With Three Hits as Chicago Ends Six-Game Losing Streak 23 ARE RETIRED IN ORDER Lee Allows Only Five Blows in Second-Victors Get Nine Against Muloahy - | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/austin-silver-mining-to-amend-statement-in-seeking-sec-permission.html | Austin Silver Mining to Amend Statement In Seeking SEC Permission for Stock Sale | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mrs-william-g-elmslie-daughter-of-the-late-joseph-pulitzer-is-dead.html | MRS. WILLIAM G. ELMSLIE; Daughter of the Late Joseph Pulitzer Is Dead Here | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/20-killed-in-crash-of-italian-airliner-cagliarirome-plane-falls.html | 20 KILLED IN CRASH OF ITALIAN AIRLINER; Cagliari-- Rome Plane Falls Into Tyrrhenian Off Sardinia | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/john-d-wright.html | JOHN D. WRIGHT | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/east-new-york-bank-sells-29-properties-parcels-in-brooklyn-queens.html | EAST NEW YORK BANK SELLS 29 PROPERTIES; Parcels in Brooklyn, Queens and Nassau County Included | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/troth-announced-of-virginia-raeburn-will-be-wed-july-30-to-george.html | TROTH ANNOUNCED OF VIRGINIA RAEBURN; Will Be Wed July 30 to George Washington McKenzie Jr. | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/majorleague-leaders.html | Major-League Leaders | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/gillespie-downed-by-olewine-61-61-defender-of-title-repulsed-by.html | GILLESPIE DOWNED BY OLEWINE, 6-1, 6-1; Defender of Title Repulsed by Coast Rival's Forehand in U. S. School Tennis BUFFINGTON IS EXTENDED Gains Semi-Finals by Beating Jordan, 12-10, 6-2- Kramer and Umstaedter Victors | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/exchange-market-quiet-influenced-by-holiday-in-francesterling-off.html | EXCHANGE MARKET QUIET; Influenced by Holiday in France--Sterling Off 1-16 Cent | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/empire-city-chart-empire-city-entries-arlington-park-entries.html | EMPIRE CITY CHART; Empire City Entries Arlington Park Entries Rockingham Park Entries | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT THE WHITE MOUNTAINS BAR HARBOR | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/billows-extended-by-korndorfer-but-wins-2-and-1-in-state-golf.html | Billows Extended by Korndorfer But Wins, 2 and 1, in State Golf; Champion Aided by Stymies in Second Round-Turnesa, Goodwin, Speno, Lynch, Creavy, Ferentz and Charles Noyes Also Gain Hard Match With Junior Ace Youngster Draws Even Speno Ousts Jacobson | True | By Arthur J. Daleyspecial To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/fear-alone-held-force-for-peace-uncertainty-in-europe-is-sole-check.html | FEAR ALONE HELD FORCE FOR PEACE; Uncertainty in Europe Is Sole Check on War Machine, Says Norwegian Leader POWERS SEEN DISHONEST President Hambro of Nation's Parliament Reports Budget Still Shows Surplus | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/european-press-hails-hughes-feat-london-sees-aroundtheworld-flight.html | EUROPEAN PRESS HAILS HUGHES FEAT; London Sees Around-the-World Flight as Peak of Endurance, Skill and Organization PARIS PAYS HIGH TRIBUTE Runs Out of Superlatives in Lauding Trip-- Germans Join in Greeting Fliers Paris Gives High Praise Germans Laud Feat | True | Special Cable to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/jane-warwood-betrothed.html | Jane Warwood Betrothed | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/baldwins-bookings-decrease.html | Baldwin's Bookings Decrease | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/tunney-assails-teachers-charges-educators-try-to-tear-down.html | TUNNEY ASSAILS TEACHERS; Charges Educators Try to 'Tear Down Governments' | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/union-oil-reports-4950000-profit-net-earnings-in-six-months-equal.html | UNION OIL REPORTS $4,950,000 PROFIT; Net Earnings in Six Months Equal to $1.06 a Share Against $1.11 a Year Before SALES PUT AT $38,250,000 Assets of $51,000,000 Were 6 to 1 of Liabilities Which Dropped to $8,600,000 | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/carter-shows-foundation-line.html | Carter Shows Foundation Line | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mrs-davis-sets-record-with-73-in-reaching-shenecossett-final-tops.html | Mrs. Davis Sets Record With 73 In Reaching Shenecossett Final; Tops Miss Bauer, 6 and 4, and Finishes Round One Over Men's Par-Miss Waterhouse Downs Mrs. McNaughton on 19th Sinks Ninety-Foot Approach Cards a 2 on Fifteenth | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/wheat-is-erratic-with-losses-1178c-traders-buy-on-announcement-of.html | WHEAT IS ERRATIC WITH LOSSES 1-17/8C; Traders Buy on Announcement of Loan Level, but Sell Later to Wipe Out Gains DAMAGE REPORTS IGNORED Corn Drops 21/2 to 3c From Top Prices to Finish 1 3/8 to 17/8c Down Price Below Loan Level Sharp Decline in Corn | True | Special to THE NEW YORK TIMES. | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/miss-pattersons-bridal-aug-19.html | Miss Patterson's Bridal Aug. 19 | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/court-picks-mandrews-former-walker-secretary-to-be-receiver-for.html | COURT PICKS M'ANDREWS; Former Walker Secretary to Be Receiver for Blumenthal | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/e-j-barber-leases-estate.html | E. J. Barber Leases Estate | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/pasch-in-eclipse-today-six-others-also-nominated-for-classic-at.html | PASCH IN ECLIPSE TODAY; Six Others Also Nominated for Classic at Newmarket | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/lightning-kills-golfer-in-jersey-when-storm-sweeps-coastal-area.html | Lightning Kills Golfer in Jersey When Storm Sweeps Coastal Area; Newark Bather Drowned--Youth on Cruise Missing--3 Rescued in Sound--Coney Streets Flooded--Heat Moderated | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/ira-b-austin-former-fire-commissioner-and-trustee-of-pleasantville.html | IRA B. AUSTIN; Former Fire Commissioner and Trustee of Pleasantville | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/deposits-increased-by-bank.html | Deposits Increased by Bank | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/16000-to-jerome-frank-sec-member-gets-fee-for-work-in-rail.html | $16,000 TO JEROME FRANK; SEC Member Gets Fee for Work in Rail Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/bank-credit-down-to-312year-low-45000000-drop-in-week-here.html | BANK CREDIT DOWN TO 31/2-YEAR LOW; $45,000,000 Drop in Week Here Completes Wiping Out of $465,000,000 Rise in June BROKERS' LOANS DECLINE Off $41,000,000, but Trade and Farm Total Gains--Federal Holdings Fall Trade, Farm Loans Rise Increase in Deposits | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/us-to-buy-silver-in-china-arrangement-to-be-continued-indefinitely.html | U.S. TO BUY SILVER IN CHINA; Arrangement to Be Continued Indefinitely by Treasury | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/republican-support-of-lehman-proposed-fish-in-speech-says-his-party.html | REPUBLICAN SUPPORT OF LEHMAN PROPOSED; Fish, in Speech, Says His Party Should Consider Such Action | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/shoe-output-rise-from-now-on-seen-with-june-production-off-129.html | SHOE OUTPUT RISE FROM NOW ON SEEN; With June Production Off 12.9%, Smallest '38 Dip, Gains Are Predicted HEAVY STOCK LIQUIDATED The Producers Buy Leathers, Bringing Better Activity in Hide Market | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mrs-h-e-coe-gives-long-island-party-entertains-at-southampton-with.html | MRS. H. E. COE GIVES LONG ISLAND PARTY; Entertains at Southampton With Reception-Group of Songs Recited MRS. T. H. BARBER HOSTESS Mrs. Goodhue Livingston Has Dinner Guests Before the 'March With Me' Show Dinner Party Given H. Lester Cuddihys Hosts | True | Special to THE NEW YORK TIMES. | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/miss-harrison-gains-final.html | Miss Harrison Gains Final | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/rfc-note-issue-taken-subscriptions-put-at-13-times-amount-of.html | RFC NOTE ISSUE TAKEN; Subscriptions Put at 13 Times Amount of Offering | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/secrets-act-row-revived-in-london-attack-on-war-secretary-seen-in.html | SECRETS ACT ROW REVIVED IN LONDON; Attack on War Secretary Seen in House of Commons Move to Reconsider Decision CHURCHILL CHARGES ERROR Hore-Belisha's Responsibility for Breach of Privilege Is Expected to Be Shown Secretary's Responsibility Seen Many Oppose Hore-Belisha | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/hughes-describes-tense-times-in-hop-flight-to-paris-was-the-most.html | HUGHES DESCRIBES TENSE TIMES IN HOP; Flight to Paris Was the Most Perilous, He Says-Barely Missed Siberian Crags He Goes to Whalen's Home Forced to Increase Speed HUGHES DESCRIBES TENSE TIMES IN HOP Kept Full Log of Flight Had Hoped to Place Wreath Stoddart Sees Result | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/midtown-properties-continue-to-attract-greatest-volume-of-new.html | Midtown Properties Continue to Attract Greatest Volume of New Mortgage Money | True | By Lee E. Cooper | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/ayres-discusses-advance-fundamental-realities-found-not-much.html | AYRES DISCUSSES ADVANCE; ' Fundamental Realities' Found Not Much Altered | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/too-hot-for-galento-will-return-to-summit-for-road-work-and-real.html | TOO HOT FOR GALENTO; Will Return to Summit for Road Work and 'Real Camp' | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/wpa-orders-3000000-womens-coats-plan-will-ease-clothing-field-says.html | WPA Orders $3,000,000 Women's Coats; Plan Will Ease Clothing Field, Says Hopkins | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/greyhound-fails-to-break-own-trotting-record-in-trial-at-goshen-the.html | Greyhound Fails to Break Own Trotting Record in Trial at Goshen; THE WIDOWER WINS ON GRAND CIRCUIT Takes Last Two Heats After Losing Opener to Chief Counsel in Feature 70-YEAR-OLD PILOT VICTOR O'Connell Drives Kelly to Pair of Nose Triumphs in 2:12 Class Trot Eleven Starters In Feature Kelly Scores by Nose THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/births.html | Births | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/creates-new-foundation-ew-woodruff-gives-1000000-for-charity.html | CREATES NEW FOUNDATION; E.W. Woodruff Gives $1,000,000 for Charity, Education | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/business-world-predict-furniture-gains-here-more-producers-lift.html | Business World; Predict Furniture Gains Here More Producers Lift Wool Goods Full Silvers Touch $96 Top Coat Label Sales Rising Latin-American Shipments Rise Holiday Slows Rayon Looms Linoleum Demand Active Burlap Use Here Up in Month Gray Goods Trading Light | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/fire-record.html | Fire Record | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/highgoal-stars-will-ride-july-24-iglehart-quartet-to-oppose.html | HIGH-GOAL STARS WILL RIDE JULY 24; Iglehart Quartet to Oppose Hitchcock Side in Benefit Match at Westbury | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/police-department.html | Police Department | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/greyhound-units-win-bus-loan-issue-plea-i-c-c-approves-4200000.html | GREYHOUND UNITS WIN BUS LOAN ISSUE PLEA; I. C. C. Approves $4,200,000 Notes for Equipment | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/bees-behind-fette-rout-cardinals-105-batter-four-hurlers-closing.html | BEES, BEHIND FETTE, ROUT CARDINALS, 10-5; Batter Four Hurlers, Closing, With 5-Run Drive in 7th | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/3300-policemen-to-guard-parade-third-of-force-in-city-will-watch.html | 3,300 POLICEMEN TO GUARD PARADE; Third of Force in City Will Watch Route of Plane Crew From Battery Today | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/concert-replaces-opera-at-stadium-carmen-is-postponed-until-tonight.html | CONCERT REPLACES OPERA AT STADIUM; ' Carmen' Is Postponed Until Tonight as Philharmonic Presents Program TCHAIKOVSKY IS OFFERED Fourth Symphony Played With Overture to 'Le Baruffe Chiozzote' by Sinigaglia | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/machine-tool-orders-upi-foreign-business-helps-first-index-rise.html | MACHINE TOOL ORDERS UPI; Foreign Business Helps First Index Rise Since March | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/hughes-is-congratulated-by-federal-air-group.html | Hughes Is Congratulated By Federal Air Group | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mexico-to-aid-farmers.html | Mexico to Aid Farmers | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/contractor-held-in-racket-inquiry-j-g-livingston-a-member-of-many.html | CONTRACTOR HELD IN RACKET INQUIRY; J. G. Livingston, a Member of Many Clubs, Seized in Dewey Electrical Investigation Hine Firm Also Involved Are Sole Stockholders CONTRACTOR HELD IN RACKET INQUIRY Bail Fixed at $1,000 Each Any Violation Denied | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/hungarians-claim-swim-mark.html | Hungarians Claim Swim Mark | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/bond-notes.html | BOND NOTES | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/davenport-gains-final-halts-kynaston-in-lake-mohonk-tennislang-also.html | DAVENPORT GAINS FINAL; Halts Kynaston in Lake Mohonk Tennis-Lang Also Scores | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/wpa-extends-rise-of-pay-in-south-390-more-a-month-to-go-to-82000.html | WPA EXTENDS RISE OF PAY IN SOUTH; $3.90 More a Month to Go to 82,000 White-Collar Workers in Eight States ROLLS TOTAL 2,853,354 Wages Now '53% of Normal' for Country, Hopkins Says--Local Share in Projects Is Up | True | Special to THE NEW YORK TIMES. | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/rothschild-left-1156193-estate-transfer-tax-appraisal-shows.html | ROTHSCHILD LEFT $1,156,193 ESTATE; Transfer Tax Appraisal Shows Principal Assets in Stocks and Bonds Worth $810,212 | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/amiss-mary-stourton-is-married-in-london-wed-to-hon-ralph-stonor.html | AMISS MARY STOURTON IS MARRIED IN LONDON; Wed to Hon. Ralph Stonor, Heir to Camoys Barony | | Special Cable to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/throng-breaks-down-barriers-in-its-wild-acclaim-to-airmen-whalens.html | Throng Breaks Down Barriers In Its Wild Acclaim to Airmen; Whalen's Elaborate Plans Fail as Frenzied Admirers Rush to Plane Even Police Traffic Whistles Join in Din of Welcome THRONG AT AIRPORT BREAKS BARRIERS Mayor Arrives at 2 o'Clock Plans to Control Throng Fail | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/new-stimulus-to-ocean-flying-is-seen-in-record-hughes-flight.html | New Stimulus to Ocean Flying Is Seen in Record Hughes Flight; Demonstration of Radio Efficiency Hailed By Experts as Marking a New High in Safety-- Other Devices Pass Tests | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/kudner-gets-steamship-line.html | Kudner Gets Steamship Line | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/flights-progress-recorded-by-radio-operators-at-worlds-fair-kept-in.html | FLIGHT'S PROGRESS RECORDED BY RADIO; Operators at World's Fair Kept in Constant Touch With Hughes as Far as Alaska NEWS RELAYED TO NATION Detailed Instructions to Fliers on Landing Broadcast Near End of Trip | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mrs-moores-troop-captures-two-blues-at-monmouth-county-horse-show.html | Mrs. Moore's Troop Captures Two Blues at Monmouth County Horse Show; PRINCE CHARMING II VICTOR AT RUMSON Beats Woodfellow, Stable-Mate, in Hunter Class as Exhibition Opens FIVE STAR FINAL SCORES Heads Large Field of Five-Gaited Rivals-- Jumping Won by The Thruster Grey Mouse Gains Blue Amberkiss Leads Field THE AWARDS | True | By Henry R. Ilsleyyspecial To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/screen-news-here-and-in-hollywood-vincent-price-new-york-stage.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Vincent Price, New York- Stage Actor, Signs a 12-Picture Contract With Universal NEW FILM AT ROXY TODAY ' I'll Give a Million' Features Warner Baxter, Marjorie Weaver, Peter Lorre Changes for "Phantom Crown" Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/5th-term-left-open-by-governor-cross-not-making-up-his-mind-yet-he.html | 5TH TERM LEFT OPEN BY GOVERNOR CROSS; Not Making Up His Mind Yet, He Says at Westport Dinner | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/pittsburgh-index-steady-changes-in-business-are-mixed-as-fourweek.html | PITTSBURGH INDEX STEADY; Changes in Business Are Mixed as Four-Week Rise Is Halted | True | Special to THE NEW YORK TIMES. | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/ice-plans-under-way-by-sept-1.html | Ice Plans Under Way by Sept. 1 | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/jackson-out-as-manager-replaced-by-deberry-at-head-of-jersey-city.html | JACKSON OUT AS MANAGER; Replaced by DeBerry at Head of Jersey City Giants | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/white-sox-victors-over-athletics-98-win-freehitting-game-despite.html | WHITE SOX VICTORS OVER ATHLETICS, 9-8; Win Free-Hitting Game Despite Johnson's 17th Homer | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/speedboats-race-today-record-field-of-over-80-for-havre-de-grace.html | SPEEDBOATS RACE TODAY; Record Field of Over 80 for Havre de Grace Regatta | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/hunt-victor-4-and-2-over-jacobs-on-links-mccarthy-wins-from-leslie.html | HUNT VICTOR, 4 AND 2, OVER JACOBS ON LINKS; McCarthy Wins From Leslie, Reed From Lehman in West | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/pat-and-the-president.html | PAT AND THE PRESIDENT | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/6211414-earned-by-paper-company-crown-zellerbach-reports.html | $6,211,414 EARNED BY PAPER COMPANY; Crown Zellerbach Reports Consolidated Income Equal to $1.57 a Common Share ASSETS PUT AT $23,317,664 Results of Operations Listed by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/turner-praises-flight.html | Turner Praises Flight | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/3company-terms-get-u-s-approval-grace-and-agwi-ship-lines-agree.html | 3-COMPANY TERMS GET U. S. APPROVAL; Grace and AGWI Ship Lines Agree With Colombian on Sale of Various Assets CARIBBEAN TRADE DIVIDED Grace Gets Name and Routes for $480,000--ACWI Buys Two Ships for $3,185,000 | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/rev-harold-j-hoban-assistant-rector-of-st-rose-of-lima-church.html | REV. HAROLD J. HOBAN; Assistant Rector of St. Rose of Lima Church, Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/renews-lottery-project-mrs-harriman-moves-to-incorporate-legal.html | RENEWS LOTTERY PROJECT; Mrs. Harriman Moves to Incorporate Legal Sweepstakes | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/japanese-salmon-exports-off.html | Japanese Salmon Exports Off | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/store-sues-to-void-liquor-price-pact-bloomingdales-says-national.html | STORE SUES TO VOID LIQUOR PRICE PACT; Bloomingdale's Says National Distillers Has Permitted Rivals to Cut CostsCosts SEES LOSS OF BUSINESS Patronage Dwindling Because It Must Comply With the Agreements, It Holds | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mary-brown-oliver-is-wed-in-montclair-bride-of-john-waterman-duncan.html | MARY BROWN OLIVER IS WED IN MONTCLAIR; Bride of John Waterman Duncan in a Chapel Ceremony | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/fire-department.html | Fire Department | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/hughes-his-crew-and-his-plane-unscathed-end-14824mile-flight-in.html | Hughes, His Crew and His Plane Unscathed, End 14,824-Mile Flight in Fine Condition | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/board-votes-fund-for-city-housing-300000-provided-for-site-of-first.html | BOARD VOTES FUND FOR CITY HOUSING; $300,000 Provided for Site of First Municipal Slum Clearance Project BONDS WILL REPAY LOAN Estimate Body Praises Choice of Two-Block Area on the Lower East Side Prompt Action Acclaimed Queens Vote Is Only Dissent | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/10000000-in-bills-allotted-by-city-special-relief-loan-is-sold-by.html | $10,000,000 IN BILLS ALLOTTED BY CITY; Special Relief Loan Is Sold by Controller to 26 Banks and Trust Companies OTHER MUNICIPAL LOANS State of California Lowell, Mass. Waltham, Mass. Lockport, N. Y. Westfield, Mass. Syracuse, N. Y. Springfield, Ill. Mount Lebanon Township, Pa. Corning, N. Y. | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/raymond-otis.html | RAYMOND OTIS | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/london-wool-sales.html | London Wool Sales | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/miss-sanfilippo-scores-subdues-mrs-leith-63-62-to-keep-long-island.html | MISS SANFILIPPO SCORES; Subdues Mrs. Leith, 6-3, 6-2, to Keep Long Island Net Title | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/children-rebuild-jersey-farmhouse-work-on-the-100yearold-home.html | CHILDREN REBUILD JERSEY FARMHOUSE; Work on the 100-Year-Old Home Occupies 25 Girls and Boys of New York Schools WORK CAMP EXPERIMENT Respect for Poison Ivy as Well as Whitewash Skill Gained in Progressive Project Learning Phases of Building Boy Objects to Whitewashing | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/pros-fix-5000-minimum-figure-set-for-72hole-tourneys-with-certain.html | PROS FIX $5,000 MINIMUM; Figure Set for 72-Hole Tourneys With Certain Exceptions | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/shots-halt-flight-of-13-boys-girls-montana-posse-of-100-runs-down.html | SHOTS HALT FLIGHT OF 13 BOYS, GIRLS; Montana Posse of 100 Runs Down Youths Who Escaped Dakota Reformatory THREE REFUGEES WOUNDED One Is Struck by Bullet Fired by a Sheriff Whom They Beat Unconscious | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/makes-record-catch-new-yorker-boats-500pound-tuna-for-nova-scotia.html | MAKES RECORD CATCH; New Yorker Boats 500-Pound Tuna for Nova Scotia Mark | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/rules-on-trucking-rates-i-c-c-cancels-proposed-new-england.html | RULES ON TRUCKING RATES; I. C. C. Cancels Proposed New England Schedules | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/topics-in-wall-street-reaction-to-wheat-loan-overthecounter-federal.html | TOPICS IN WALL STREET; Reaction to Wheat Loan Over-the-Counter Federal Reserve Statement Investment Trusts Telephone Bonds at Premium Hudson & Manhattan | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mrs-william-amos.html | MRS. WILLIAM AMOS | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/cotton-is-steadyc-to-7-points-higher-market-here-holds-within.html | COTTON IS STEADYC TO 7 POINTS HIGHER; Market Here Holds Within 10-Point Range After an Early Dip in Prices DEALS IN JULY END TODAY Operators Pursue Cautious Course Despite Dry Weather in the West | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/held-in-harlan-killing-held-in-harlan-killing.html | HELD IN HARLAN KILLING; HELD IN HARLAN KILLING | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/15-hits-by-red-sox-down-tigers-121-sixrun-assault-on-gill-is.html | 15 HITS BY RED SOX DOWN TIGERS, 12-1; Six-Run Assault on Gill Is Featured by Foxx's 24th Homer of Season GROVE FORCED TO QUIT. Credited With 14th Victory, but Retires in Fifth With Injured Pitching Hand | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/all-scandinavia-pleased-that-japan-drops-games.html | All Scandinavia Pleased That Japan Drops Games | True | Wireless to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/remington-has-new-shaver.html | Remington Has New Shaver | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/lewis-e-mosher-lawyer-since-1889-succumbs-to-heart-ailment-in.html | LEWIS E. MOSHER; Lawyer Since 1889 Succumbs to Heart Ailment in Elmira | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/gives-hudson-tube-2cent-fare-rise-icc-refuses-companys-plea-for.html | GIVES HUDSON TUBE 2-CENT FARE RISE; I.C.C. Refuses Company's Plea for Increase From 6 to 10 Cents on Downtown Line BIG TRAFFIC LOSS FEARED Counsel for Jersey Communities at Once Announces Protest to Stay Any Advance Restores Former 2-Cent Spread Bus Competition Stressed Heavy Traffic Cut Feared | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/sharp-drop-in-hog-prices-off-25-to-40c-in-chicago-in-day-in-market.html | SHARP DROP IN HOG PRICES; Off 25 to 40c in Chicago in Day in Market Adjustment | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/rain-routs-soldiers-in-review-for-grays-storm-halts-camp-smith-fete.html | RAIN ROUTS SOLDIERS IN REVIEW FOR GRAYS; Storm Halts Camp Smith Fete for 2 Knickerbocker Cadets | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/named-sales-director-for-corset-company.html | Named Sales Director For Corset Company | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/wood-patents-device-for-plane-fuel-lines.html | Wood Patents Device For Plane Fuel Lines | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/french-aiding-families-allotment-system-designed-to-combat-low.html | FRENCH AIDING FAMILIES; Allotment System Designed to Combat Low Birth Rate | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/philip-le-boutillier-jr-feted.html | Philip Le Boutillier Jr. Feted | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mrs-grace-davis-wed-in-ridgewood-married-to-robert-l-stevens-by-new.html | MRS. GRACE DAVIS WED IN RIDGEWOOD; Married to Robert L. Stevens by New Jersey Judge in Library of His Home ONLY 3 OTHERS PRESENT Reception Held in New York by Her Parents, Gen. and Mrs. Cornelius Vanderbilt Reception at Home Here No Engagement Announced | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/pirates-triumph-in-11th-by-32-tie-dodgers-on-wild-pitch-in-9th.html | Pirates Triumph in 11th by 3-2; Tie Dodgers on Wild Pitch in 9th; Lloyd Waner Singles to End Game After Handle Triples-Slip by Fitzsimmons Lets in Two Runs-Grimes Banished Tighten Hold on Lead Both Wanners Single Fine Catch by Camill The Box Score | True | By Roscoe McGownspecial To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/flower-show-in-lenox-many-exhibiting-at-the-annual-event-which.html | FLOWER SHOW IN LENOX; Many Exhibiting at the Annual Event Which Closes Today | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/referee-to-assess-labor-row-losses-justice-steuer-acts-in-suit-of.html | REFEREE TO ASSESS LABOR ROW LOSSES; Justice Steuer Acts in Suit of Busch Company Against Striking C. I. O. Union BREACH OF PACT CHARGED Conference of Union Officials Condemns Cotillo Injunction and Plans Appeal Suit Not Defended Breach of Contract Charged | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/4-planes-going-to-rumania.html | 4 Planes Going to Rumania | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/deal-on-for-transit-lines.html | Deal On for Transit Lines | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mrs-t-j-mumford-is-hostess-at-tea-entertains-for-patrons-of-east.html | MRS. T. J. MUMFORD IS HOSTESS AT TEA; Entertains for Patrons of East Hampton Art Project | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/exports-of-cotton-declined-in-june-total-for-11-months-was-above.html | EXPORTS OF COTTON DECLINED IN JUNE; Total for 11 Months Was Above Year Before but Value of Shipments Was Lower DROP IN CONSUMPTION Census Bureau Reports 442, 742 Bales Used Last Month; 680,521 in.1937 Period Cotton Consumption Lower Stocks in the United States | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/utility-hearings-listed-sec-to-consider-status-of-the-commonwealth.html | UTILITY HEARINGS LISTED; SEC to Consider Status of the Commonwealth and Southern | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/league-stars-bow-63.html | League Stars Bow, 6-3 | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/canadians-annexkolapore-trophy-lead-mother-country-by-five-points.html | CANADIANS ANNEXKOLAPORE TROPHY; Lead Mother Country by Five Points in Stirring Finish on Bisley Rifle Ranges GREGORY'S FEAT DECIDES Dominion Marksman, 22, Hits Eight Successive Bullseyes-Jamaica Scores Sets Pace at Long Range Junior Kolapore to Jamaica | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/af-mullen-dead-democratic-aide-roosevelts-floor-leader-at-1932.html | A.F. MULLEN DEAD; DEMOCRATIC AIDE; Roosevelt's Floor Leader at 1932 Convention Active in Nebraska Politics ON NATIONAL COMMITTEE Practiced Law in Washington After 1932-Declined Offer of Federal Judgeship Political Foe of Bryans Smith Supporter in 1928 | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/dr-wyllys-r-hodges.html | DR. WYLLYS R. HODGES | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/legislature-plan-cuts-ratio-of-city-new-districting-draft-would.html | LEGISLATURE PLAN CUTS RATIO OF CITY; New Districting Draft Would Give It 64 to 95 for Up-State Areas Down-State Senate List Is Cut LEGISLATURE PLAN CUTS RATIO OF CITY Board of Estimate to Rule. Crane Acts to Speed Work | True | By Warren Moscowspecial To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/commits-soviet-to-peace-policy-oumansky-links-its-defense-with.html | COMMITS SOVIET TO PEACE POLICY; Oumansky Links Its Defense With Security of Independent Nations Against Aggression UPHOLDS ITS SOCIAL ORDER Virginia Institute Also Hears Dartmouth Professor Criticize Work Insurance Ready to "Repulse Aggressor" Still for Collective Security Defects" in Social Security Youth's "Willingness to Fight" | True | By Winifred Mallonspecial To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/lumber-output-off-but-daily-average-rises-against-trend-shipments.html | Lumber Output Off, but Daily Average Rises Against Trend; Shipments Dip, Orders Gain | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/roosevelt-offers-to-join-a-world-disarmament-move-he-sees-trend-to.html | ROOSEVELT OFFERS TO JOIN A WORLD DISARMAMENT MOVE; HE SEES TREND TO 'DISASTER'; WAITS STEP ABROAD President, in San Francisco, Says Most of World Wants Peace A TUMULTUOUS WELCOME Street Throngs Cheer, Guns Boom, Whistles ShriekExecutive Reviews Fleet Calls Navy a "Potent Fact" ROOSEVELT OFFERS TO JOIN ARMS CUT President in High Spirits Guns Boom, Whistles Shriek Tells Intention to Visit Fair Mexico-Arranges Greeting | True | By Felix Beliar Jr.special To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/nine-admit-guilt-in-fake-disability-ring-accused-of-3000000ayear.html | NINE ADMIT GUILT IN FAKE DISABILITY; Ring Accused of $3,000,000-aYear Swindle Now Broken, Prosecutor Says CHARGES ARE DENIED BY 19 Seven Others Are Expected to Admit Taking Part in Insurance Fraud | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/breathtaking-says-mears.html | Breath-Taking,' Says Mears | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/young-democrats-hear-unity-plea-2500-from-all-sections-conevening.html | YOUNG DEMOCRATS HEAR 'UNITY PLEA; 2,500 From All Sections Conevening Today at Seattle | True | Special to THE NEW YORK TIMES. | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/plans-for-buildings-filed-by-architects-projects-include-dwellings.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Dwellings for Sites in Brooklyn | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/10000-elks-stage-parade-100000-see-atlantic-city-marchers-in.html | 10,000 ELKS STAGE PARADE; 100,000 See Atlantic City Marchers in Convention Climax | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/tenement-bought-in-upper-west-side-building-at-304-west-145th-st.html | TENEMENT BOUGHT IN UPPER WEST SIDE; Building at 304 West 145th St. Conveyed to Holding Firm by Franklin Bank DEAL AT 263 WEST 19TH ST. Operator Acquires Flats Near 8th Ave.-- Transactions in Manhattan and Bronx | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/to-honor-dollfuss-foes-austria-to-mark-anniversary-of-killing-with.html | TO HONOR DOLLFUSS FOES; Austria to Mark Anniversary of Killing With Mass and Parade | True | Wireless to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/martha-proctor-to-wed-engagement-to-richard-preston-announced-by.html | MARTHA PROCTOR TO WED; Engagement to Richard Preston Announced by Father | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/son-for-allison-maxwells-jr.html | Son for Allison Maxwells Jr. | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/agree-to-ftc-orders-two-new-york-concerns-will-stop-certain.html | AGREE TO FTC ORDERS; Two New York Concerns Will Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/2-seized-off-chateau-dif-germans-accused-of-trying-to-kill-boat.html | 2 SEIZED OFF CHATEAU D'IF; Germans Accused of Trying to Kill Boat Owner | True | Wireless to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/hughes-tested-army-robot-navigator-first-use-of-device-on-a.html | Hughes Tested Army Robot Navigator; First Use of Device on a Civilian Plane | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/margaret-white-married-mount-vernon-girl-becomes-the-bride-of-carl.html | MARGARET WHITE MARRIED; Mount Vernon Girl Becomes the Bride of Carl H. Meyer | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/four-strikers-are-held-accused-of-subway-sabotage-in-how-with.html | FOUR STRIKERS ARE HELD; Accused of Subway Sabotage in How With Collier Concern | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/plane-on-last-lap-silent-6-12-hours-antenna-lost-over-mountains.html | PLANE, ON LAST LAP SILENT 6 1/2 HOURS; Antenna Lost Over Mountains After Leaving Fairbanks, Causing Fear of Crash RESCUE CREWS ON ALERT Concern Was Ended as Ship Reached Minneapolis, Then Roared On for New York Destination Not Announced Airmen Extremely Tired Flew at 14,000 Feet in North | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/miss-gompertz-married-she-becomes-bride-of-merryl-f-sicherman-of.html | MISS GOMPERTZ MARRIED; She Becomes Bride of Merryl F. Sicherman of Ohio | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/furniture-men-eye-freight-rate-plea-northern-producers-to-oppose.html | FURNITURE MEN EYE FREIGHT RATE PLEA; Northern Producers to Oppose Plan Before the I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/buys-staten-island-tract.html | Buys Staten Island Tract | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/mrs-dietrich-first-with-lowgross-79-two-tied-for-lownet-laurels-in.html | MRS. DIETRICH FIRST WITH LOW-GROSS 79; Two Tied for Low-Net Laurels in Westchester Golf | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/seaplane-cruise-makes-first-stop-members-of-annual-society-event.html | SEAPLANE CRUISE MAKES FIRST STOP; Members of Annual Society Event Fly From Sands Point Bath Club to Westport | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/boy-wins-swiftly-in-checker-match-charles-wengrovsky-13-coolly.html | BOY WINS SWIFTLY IN CHECKER MATCH; Charles Wengrovsky, 13, Coolly Downs Opponents in Park Play in Manhattan Winner Arrived Late Swept Men Off in Groups | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/new-bank-rules-to-stay-treasury-official-says.html | New Bank Rules to Stay, Treasury Official Says | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/price-index-up-in-week-rise-in-farm-produce-and-foods-raises.html | PRICE INDEX UP IN WEEK; Rise in Farm Produce and Foods Raises Wholesale Figure | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League. National League | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/committee-to-meet-here-group-will-study-invitations-after-formal.html | COMMITTEE TO MEET HERE; Group Will Study Invitations After Formal Cancellation Cleveland Studies Bid Roosevelt Gets Appeal Bushnell Asks Date Change Los Angeles Offers Site | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/4-inspectors-find-nothing-to-inspect-customs-and-other-federal-men.html | 4 INSPECTORS FIND NOTHING TO INSPECT; Customs and Other Federal Men Pass Crew and Baggage | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/william-kilroes-wed-50-years.html | William Kilroes Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/new-stock-offering-chemical-fund-inc.html | NEW STOCK OFFERING; Chemical Fund, Inc. | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/meade-still-under-ban-florida-commission-refuses-to-reinstate.html | MEADE STILL UNDER BAN; Florida Commission Refuses to Reinstate Jockey | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/zita-johann-sues-for-divorce.html | Zita Johann Sues for Divorce | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/member-bank-balances-rise-199000000-excess-reserves-increase.html | Member Bank Balances Rise $199,000,000; Excess Reserves Increase $160,000,000 | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/brassiere-drive-planned.html | Brassiere Drive Planned | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/brazilian-group-lays-cornerst-one-at-fair-officers-and-band-of-the.html | BRAZILIAN GROUP LAYS CORNERST ONE AT FAIR; Officers and Band of the Naval Training Ship Participate | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/value-of-flight-hailed-rogers-salutes-the-scientific-aspect-of.html | VALUE OF FLIGHT HAILED; Rogers Salutes the Scientific Aspect of Achievement | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/hubert-j-treacy-60-former-fire-official-served-as-chief-of-bureau.html | HUBERT J. TREACY, 60, FORMER FIRE OFFICIAL; Served as Chief of Bureau of Repairs and Supplies | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/silk-men-oppose-3-of-trade-rules-hold-weighting-regulations-would.html | SILK MEN OPPOSE 3 OF TRADE RULES; Hold Weighting Regulations Would Complicate Business, Be No Use to Consumers FEAR LOSS OF OLD NAMES Many Revisions Seen Necessary if Use of World 'Silk' Should Be Limited | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/bastille-day-parties-aid-roosevelt-house-dinner-and-dancing-among.html | BASTILLE DAY PARTIES AID ROOSEVELT HOUSE; Dinner and Dancing Among the Events at Atlantic Beach Club | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/deals-in-new-jersey-twofamily-house-in-west-new-york-in-new-hands.html | DEALS IN NEW JERSEY; Two-Family House in West New York in New Hands | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/encore-185-scores-at-empire-with-night-intruder-home-next-mrs.html | Encore, 18-5, Scores at Empire With Night Intruder Home Next; Mrs. Clark's Colt Beats the Odds-On Choice By Three Lengths in Feature--Dupps Is First With Three Mounts Renick Seeks Firm Ground Dupps Shares in Dead Heat | True | By Bryan Field | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/walters-gives-five-hits-to-top-giants-10-on-error-by-gumbert-reds.html | Walters Gives Five Hits to Top Giants, 1-0, on Error by Gumbert; Red's Ran in First Sends Foe Half Game Off Pace, Decides Battle of Hurlers--Danning Gets Indefinite Suspension Gumbert, Too, in Form Coffman Steps In Moore Again Forced, Out | True | By John Drebingerrspecial To the New York Times. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/events-today.html | EVENTS TODAY | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/calls-steel-chiefs-for-senate-inquiry-la-follette-committee.html | CALLS STEEL CHIEFS FOR SENATE INQUIRY; La Follette Committee Investigate Strike | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/dunade-conquers-sun-egreat-by-nosee-scores-over-45-favorite-in.html | DUNADE CONQUERS SUN EGREAT BY NOSEE; Scores Over 4-5 Favorite in Six-Furlong Sprint at Rockingham Park | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/denies-british-monetary-talks.html | Denies British Monetary Talks | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/to-give-export-premiums-poland-to-return-customs-levy-to-buyers-of.html | TO GIVE EXPORT PREMIUMS; Poland to Return Customs Levy to Buyers of Grain | True | Wireless to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/check-clearings-off-141-in-year-4996659000-aggregate-in-week.html | CHECK CLEARINGS OFF 14.1% IN YEAR; $4,996,659,000 Aggregate in Week Compares With 1937 Item of $5,816,126,000 DECLINE OF 13.5% IN CITY Seattle Is Only One of Chief Municipalities to Show Increase in Period | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/we-never-learn.html | WE NEVER LEARN | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/fliers-wives-hail-happy-landing-3-finally-reach-husbands-after.html | FLIERS WIVES HAIL 'HAPPY LANDING'; 3 Finally Reach Husbands After Buffeting by the Throng at Airport Pilot in Her Own Right Scans Horizon Constantly Son Not Taken to Field Hasten to Whalen Home | True | | C1B 386218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/whalen-got-fair-tieup-worked-on-hughes-2-years-to-get-publicity-for.html | WHALEN GOT FAIR TIE-UP; ' Worked On' Hughes 2 Years to Get Publicity for Show | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/anxiety-in-britain-on-gibraltar-rises-imperial-defense-committee-to.html | ANXIETY IN BRITAIN ON GIBRALTAR RISES; Imperial Defense Committee to Study Position of Strait in Light of Events in Spain PORTUGAL ACCORD SOUGHT Lisbon Concerned Over Failure to Get Its Arms Orders From London-Reich Offers Aid | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/berger-boxes-baker-tonight.html | Berger Boxes Baker Tonight | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/pennsylvania-deer-dates-set.html | Pennsylvania Deer Dates Set | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/books-published-today.html | Books Published Today | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/miss-goodsill-takes-title.html | Miss Goodsill Takes Title | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/food-news-of-the-week-meat-prices-are-much-higher-than-since.html | Food News of the Week; Meat Prices Are Much Higher Than Since December Poultry Cheaper-Fish Plentiful Egg Prices Continue Rise Lemons More Expensive Vegetable Prices Fluctuate Tuna and Swordfish Plentiful | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/two-wills-partition-fortune-of-horlicks-widow-left-3000000-and-her.html | TWO WILLS PARTITION FORTUNE OF HORLICKS; Widow Left $3,000,000 and Her Daughter About $9,000,000 | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/bonds-are-lower-in-slower-market-railroad-issues-with-losses-up-to.html | BONDS ARE LOWER IN SLOWER MARKET; Railroad Issues With Losses Up to 3 Points Are Weakest of Corporate Section HUDSON TUBE LOANS RISE Federal List Mixed as Volume Drops to $300,500-Trading in Foreign Group Dull | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/rev-francis-j-karl-assistant-pastor-of-church-of-st-matthias-in.html | REV. FRANCIS J. KARL; Assistant Pastor of Church of St. Matthias in Brooklyn | True | | C1B 386218 |
| 1938-07-15 | 1938-07-15 | https://www.nytimes.com/1938/07/15/archives/stahl-coach-at-harvard-ohio-state-baseball-mentor-is-named.html | STAHL COACH AT HARVARD; Ohio State Baseball Mentor Is Named Mitchell's Successor | True | Special to THE NEW YORK TIMES. | C1B 386218 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/nlra-foes-ask-court-aid-refusal-of-state-charter-is-appealed-to.html | NLRA FOES ASK COURT AID; Refusal of State Charter Is Appealed to Justice Russell | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/mcarthy-scores-twice-conquers-emery-and-moreland-in-western-amateur.html | M'CARTHY SCORES TWICE; Conquers Emery and Moreland in Western Amateur Golf | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/white-sox-score-113-reach-trio-of-senators-hurlers-for-sixteen.html | WHITE SOX SCORE, 11-3; Reach Trio of Senators' Hurlers for Sixteen Safeties | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/son-to-mrs-richard-d-de-rham.html | Son to Mrs. Richard D. de Rham | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/priest-removed-in-ponce-bishop-relieves-advocate-of-puerto-rican-in.html | PRIEST REMOVED IN PONCE; Bishop Relieves Advocate of Puerto Rican Independence | True | Special Cable to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/fire-record.html | Fire Record | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/trustees-for-inn-named-two-appointed-for-braddock-restaurant.html | TRUSTEES FOR INN NAMED; Two Appointed for Braddock Restaurant Reorganization | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/rutland-receiver-gets-court-notice-federal-judge-says-he-will-not.html | RUTLAND RECEIVER GETS COURT NOTICE; Federal Judge Says He Will Not Long Allow Operation of Road at Loss $2,400 DAILY DEFICIT SEEN Wide Publication of Decision Ordered Following Petition to Sell or Abandon Line | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/decline-continues-in-wheat-prices-small-early-advance-wiped-out-as.html | DECLINE CONTINUES IN WHEAT PRICES; Small Early Advance Wiped Out as List Finishes 1 3/8 to 1 5/8C Down LOAN FIGURE DISAPPOINTSI Corn Develops Independent Strength on Reports of New Export Demand | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/church-wedding-for-mollie-page-granddaughter-of-late-envoy-to-great.html | CHURCH WEDDING FOR MOLLIE PAGE; Granddaughter of Late Envoy to Great Britain Married to Anderson Hewitt SHE HAS NINE ATTENDANTS Ceremony Held in Cold Spring Harbor-- Bride Has Been a Student of Architecture | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/vienna-honors-goering-mayor-orders-dollfuss-platz-named-for-nazi.html | VIENNA HONORS GOERING; Mayor Orders Dollfuss Platz Named for Nazi Leader | True | Wirless to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/3month-att-net-off-to-38438931-earnings-equal-to-206-a-share.html | 3-MONTH A.T.&T. NET OFF TO $38,438,931; Earnings Equal to $2.06 a Share Compared With $2.72 in Comparable 1937 Period DROP IN ADDED PHONES 135,000 Instruments Gained in Half Year Against 529,000 in Same Period of 1937 Gross Revenues Higher Report on A. T. & T. Alone | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/plan-is-submitted-by-new-haven-unit-connecticut-company-files.html | PLAN IS SUBMITTED BY NEW HAVEN UNIT; Connecticut Company Files Proposal That Would Cut T Fixed-Interest Debt 75 % TO REDUCE CAPITAL STOCK $19,000,000 Would Be Lowered to $2,000,000--Demand Notes to Be Canceled To Pay Claims in Cash To Issue Debentures | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/halfyear-volume-of-construction-awards-shows-decline-from-same.html | Half-Year Volume of Construction Awards Shows Decline From Same Period in 1937 | True | By Lee E. Cooper | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/race-week-opener-to-draw-big-fleet-with-mild-weather-today-at-least.html | RACE WEEK OPENER TO DRAW BIG FLEET; With Mild Weather Today, at Least 460 May Cross Line in Larchmont Regatta | True | By James Robbins | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/building-earnings-rise-herald-square-at-1350-broadway-makes.html | BUILDING EARNINGS RISE; Herald Square at 1,350 Broadway Makes Six-Month Report | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/stocks-in-london-paris-and-berlin-closing-rally-in-the-english.html | STOCKS IN LONDON PARIS AND BERLIN; Closing Rally in the English Markets Lifts Prices Above Lows of Quiet Day BOURSE HAS DULL SESSION Changes in French Securities Mostly Downward—German Shares Also Off Prices Off on Dull Bourse German Issues Decline LONDON PARIS BERLIN MILAN AMSTERDAM BONDS GENEVA ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/old-bank-in-princeton-prepares-to-dissolve.html | Old Bank in Princeton Prepares to Dissolve | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/forts-still-check-japanese-on-river-warships-and-planes-unable-to.html | FORTS STILL CHECK JAPANESE ON RIVER; Warships and Planes Unable to Force Their Way Up Yangtze to Attack Kiukiang CHINESE LIST MANY GAINS Foreigners Say 10,000,000 in Shanghai-Nanking-Hangchow Area Live Amid Anarchy Japanese Denies Ship Losses Kiukiang Destroys River Docks 10,000,000 Are Terrorized | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/sugar-deliveries-down-2825223-tons-shipped-in-halfyear-under-quota.html | SUGAR DELIVERIES DOWN; 2,825,223 Tons Shipped in Half Year Under Quota Plan | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/wool-market-firmer.html | WOOL MARKET FIRMER | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/1-bid-by-the-city-on-old-postoffice-treasury-receives-no-other.html | $1 BID BY THE CITY ON OLD POSTOFFICE; Treasury Receives No Other Offers and Acceptance at Early Date Is Expected | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/irish-president-78-hurt-in-automobile-accident.html | Irish President, 78, Hurt In Automobile Accident | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/text-of-hughes-address.html | Text of Hughes Address | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/sculpture-show-given-at-newport-mrs-whitney-present-at-opening-of.html | SCULPTURE SHOW GIVEN AT NEWPORT; Mrs. Whitney Present at Opening of Hera Art Display | True | Special to THE NEW YORK TIMES,. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bell-unit-to-redeem-stock.html | Bell Unit to Redeem Stock | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/lawrence-e-kirwin-head-of-oil-concern-owner-of-garden-city-company.html | LAWRENCE E. KIRWIN, HEAD OF OIL CONCERN; Owner of Garden City Company Dies-Hempstead Banker | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/acts-to-speed-rko-case-court-authorizes-intervention-by-federal.html | ACTS TO SPEED R-K-O CASE; Court Authorizes Intervention by Federal Government | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/underwriters-named-for-7500000-bonds-industrial-rayon-files.html | UNDERWRITERS NAMED FOR $7,500,000 BONDS; Industrial Rayon Files Amendment to SEC Statement | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/one-hot-meal-a-day-advised-in-summer-dr-rice-also-says-it-ls-unwise.html | ONE HOT MEAL A DAY ADVISED IN SUMMER; Dr. Rice Also Says It Is Unwise to Drink Iced Beverages | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/store-sales-drop-cut-to-6-under-37-four-districts-have-sharp-gains.html | STORE SALES DROP CUT TO 6% UNDER '37; Four Districts Have Sharp Gains, Federal Reserve Board Reports VOLUME UP 10.4% HERE Apparel Shops Mark Largest Rise Since Easter, Federal Reserve Bank Notes Sales Gain 10.4 Per Cent Here | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/liverpools-cotton-week-british-stocks-and-imports-are-somewhat.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Somewhat Lower | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/jackdunn-ice-star-dies-of-rare-disease-captain-of-1936-british.html | JACK-DUNN, ICE STAR, DIES OF RARE DISEASE; Captain of 1936 British Olympic Team Stricken in Hollywood | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/pasch-wins-at-newmarket.html | Pasch Wins at Newmarket | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/julius-gordon-former-president-of-the-gordon-lingerie-corporation.html | JULIUS GORDON; Former President of the Gordon Lingerie Corporation' | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/mayor-says-wpa-looks-permanent-impressed-by-activity-in.html | MAYOR SAYS WPA 'LOOKS PERMANENT'; Impressed by Activity in Headquarters on His First Inspection of Building HE FINDS NO ONE IDLING Holds Organization Is 'Under Splendid Business Control'-- Greets Old Friends Greets Old Acquaintance Remarks on Busy Switchboard | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/births.html | Births | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/streets-jammed-for-fliers-parade-tickertape-shower-eclipsed-that.html | STREETS JAMMED FOR FLIERS' PARADE; Ticker-Tape Shower Eclipsed That Which Rained Down at Lindbergh Welcome BELLS OF ST. PAUL'S PEAL Fifth Avenue Cut to Half Its Normal Width as Throngs Pour Into Street Inspector Costuma in Change Stream Out of Subways | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/100-college-heads-aid-welfare-study-will-help-promote-campaign-to.html | 100 COLLEGE HEADS AID WELFARE STUDY; Will Help Promote Campaign to Increase Contributions to Various Agencies INTER-GROUP MEETING SET Sessions at Riverside Church Will Lay Emphasis Upon Cultural Education Inter-Group Aid to Be Topic Religious Articles for Refuges Will Ordain Three Candidates Novena to Start Monday Celebration Ends Today Luthern Convention Set | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/nlrb-curtails-one-phase-of-bethlehem-steel-case.html | NLRB Curtails One Phase Of Bethlehem Steel Case | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/homer-by-doerr-tops-browns-53-red-sox-hitters-blow-comes-with-3-on.html | HOMER BY DOERR TOPS BROWNS, 5-3; Red Sox Hitter's Blow Comes With 3 on Bases- Clift Drives for Circuit | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/dr-j-m-todd-critically-iii.html | Dr. J. M. Todd Critically III | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/tokyo-mission-in-chile-trade-group-visits-alessandri-and-other.html | TOKYO MISSION IN CHILE; Trade Group Visits Alessandri and Other Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/children-salute-pet-white-rooster-oscars-showmanship-wins-special.html | CHILDREN SALUTE PET WHITE ROOSTER; Oscar's Showmanship Wins Special Praise at Exhibit of Educational Alliance | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/to-buy-butter-for-needy-surplus-commodities-body-will-take-52000000.html | TO BUY BUTTER FOR NEEDY; Surplus Commodities Body Will Take 52,000,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/hughes-and-aides-guests-at-luncheon-wives-of-three-of-fliers-also-a.html | HUGHES AND AIDES GUESTS AT LUNCHEON; Wives of Three of Fliers Also Are Entertained at a Party | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/mrs-alfred-liebmann-wife-of-brewery-executive-was-active-in-musical.html | MRS. ALFRED LIEBMANN; Wife- of Brewery Executive Was Active in Musical Affairs | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/marcantonio-is-scored-labor-party-club-charges-he-is-tool-of.html | MARCANTONIO IS SCORED; Labor Party Club Charges He Is 'Tool of Communists' | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/frederick-a-heisley-nutley-attorney-was-formerly-an-episcopal.html | FREDERICK A. HEISLEY; Nutley Attorney Was Formerly an Episcopal Clergyman | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/to-lecture-at-mt-holyoke.html | To Lecture at Mt. Holyoke | True | Wirless to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/vote-fund-inquiry-begun-in-3-states-by-senate-group-committee.html | VOTE FUND INQUIRY BEGUN IN 3 STATES BY SENATE GROUP; Committee Agents Are Ordered to Pennsylvania, Kentucky and Tennessee QUICK REPORTS SOUGHT Security Board Joins in the Barkley-Chandler Fight Over, Old-Age Pension Charges Committee Explains Action North Dakota Case Dropped Gets Postoffice Ruling VOTE FUND INQUIRY BEGUN IN 3 STATES Tennessee Inquiry Is Under Way Earle Welcomes Inquiry | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/headliners-frolic-starts.html | Headliners' Frolic Starts | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/earnings-reported-by-detroit-edison-annual-statement-shows-a-net.html | EARNINGS REPORTED BY DETROIT EDISON; Annual Statement Shows a Net Income of $7,444,935 OTHER UTILITY EARNINGS | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/child-to-c-j-mccarthys-jr.html | Child to C. J. McCarthys Jr. | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/louis-condit-hay-former-financier-retired-member-of-the-stock.html | LOUIS CONDIT HAY, FORMER FINANCIER; Retired Member of the Stock Exchange Was Supporter of Taft-Dies at 78' SERVED ON DRAFT BOARD A Founder of Pilgrims Was an Organizer of Committee for Erection of Yale Club | True | Special to THE NEW YORK TIMES. | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/magustrate-hails-deweys-methods-oliver-says-new-system-of-s.html | MAGUSTRATE HAILS DEWEY'S METHODS; Oliver Says New System. of S Prosecution Put Justice on High Plane in Felony Court JURY TENSION DEPLORED District Attorney's Aide Wins Praise for Fight to Clear Innocent Hold-Up Suspect | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/two-dionne-children-iii.html | Two Dionne Children III | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/play-series-opens-for-east-hampton-many-box-parties-assembled-for.html | PLAY SERIES OPENS FOR EAST HAMPTON; Many Box Parties Assembled for 'Warrior's Husband' | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/farley-asks-youth-to-back-roosevelt-calls-on-young-democrats-to.html | FARLEY ASKS YOUTH TO BACK ROOSEVELT; Calls on Young Democrats to Fight for a Congress Pledged to Support the New Deal SAYS RIVALS LACK A PLAN He Criticizes Hoover, Landon and Frank in Seattle Talk as 'Defeated Captains' Hits "Black Reactionaries" Lauds Roosevelt "Courage" | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bank-of-canada-reports-dominion-deposits-off-9463000-in-weekreserve.html | BANK OF CANADA REPORTS; Dominion Deposits Off $9,463,000 in Week-Reserve Ratio Down | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/building-plans-filed-bronx-brooklyn.html | BUILDING PLANS FILED; Bronx Brooklyn | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/english-team-triumphs-takes-mackinnon-cup-on-bisley-rangekings.html | ENGLISH TEAM TRIUMPHS; Takes Mackinnon Cup on Bisley Range-King's Prize Today | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/milwaukee-business-up-seasonal-retail-sales-decline-offset-and.html | MILWAUKEE BUSINESS UP; Seasonal Retail Sales Decline Offset and Building Gains | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/auto-track-drops-pursesharing-plan-indictments-are-then.html | AUTO TRACK DROPS PURSE-SHARING PLAN; Indictments Are Then Dismissed--Lehman Scores Scheme | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/chimpanzee-slain-by-police-bullets-animal-frightened-by-rat-in.html | CHIMPANZEE SLAIN BY POLICE BULLETS; Animal, Frightened by Rat in Brooklyn House, Goes on a 5-Hoqr Rampage Follows Animal Into House Urges Policemen to Shoot | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/new-maritime-rates-upheld.html | New Maritime 'Rates Upheld | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/editor-repays-loan-to-his-political-kin-publishes-letter-of.html | Editor Repays Loan to His Political Kin; Publishes Letter of Representative Smith | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/topics-of-sermons-preached-in-city-churches-tomorrow-baptist.html | Topics of Sermons Preached in City Churches Tomorrow; Baptist Christian Science Congregational Disciplen Jewish Lutheran Methodist Pentecostal Presbyterian Protestant Episcopal Reformed Roman Catholic Salvation Army Miscellaneous | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/stresses-good-english-puerto-rican-educator-cites-need-for-studying.html | STRESSES GOOD ENGLISH; Puerto Rican Educator Cites Need for Studying in U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/head-of-vinna-opera-inured.html | Head of Vinna Opera Inured | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/helen-waterhouse-captures-griswold-cup-beating-mrs-davis-3-and-2-in.html | Helen Waterhouse Captures Griswold Cup, Beating Mrs. Davis, 3 and 2, in Last Round | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/books-of-the-times-they-inherited-the-lean-times-without-the.html | BOOKS OF THE TIMES; They Inherited the Lean Times Without the Colored Shirts The Varieties of Work They Do A Truer Lost Generation | True | By Charles Poore | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/yonkers-site-sold-for-big-apartment-700000-suites-in-fleetwood.html | YONKERS SITE SOLD FOR BIG APARTMENT; $700,000 Suites in Fleetwood Section to Rise as Result of Resale in Deal PART OF TRACT CONVEYED Westchester Trading Featured Also by Transfer of Mount Vernon Property | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/acreage-of-wheat-set-by-aaa-for-39-55000000acre-allotment-is.html | ACREAGE OF WHEAT SET BY AAA FOR '39; 55,000,000-Acre Allotment Is Minimum Permitted Under Farm Act of 1938 LINKED TO WIDER PROGRAM Compliance With Limitation Makes Growers Eligible for Benefits Next Year Statement by Administrator Other Parts of Program | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/deposits-steady-in-savings-banks-state-association-finds-gain-in.html | DEPOSITS STEADY IN SAVINGS BANKS; State Association Finds Gain in Quarter Made Up of Previously Unstated Amount DECLINE IN OPEN ACCOUNTS Was 20,689 in Year--Nearly 40% of Dividends Earned in Period Left in Institutions | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/army-and-navy-union-to-give-medal-to-hughes.html | Army and Navy Union To Give Medal to Hughes | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/georgiana-twitmyer-wed-she-becomes-bride-of-dr-frank-j-davies-at.html | GEORGIANA TWITMYER WED; She Becomes Bride of Dr. Frank J. Davies at Secane, Pa. | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/berger-outpoints-baker-floors-rival-for-count-of-nine-at-coney.html | BERGER OUTPOINTS BAKER; Floors Rival for Count of Nine at Coney Island Velodrome | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/minor-league-baseball-results-international-league-southern.html | Minor League Baseball Results; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE TEXAS LEAGUE Major-League Leaders BATSMEN HOME-RUN HITTERS BUNS BATTED IN | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/arthur-f-warde-theatrical-manager-and-son-of-noted-shakespearean.html | ARTHUR F. WARDE; Theatrical Manager and Son of Noted Shakespearean Actor | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/schumacher-beats-vander-meer-giants-ending-reds-spurt-32-new-york.html | Schumacher Beats Vander Meer, Giants Ending Reds' Spurt, 3-2; New York Hurler Has Part in Scoring With Two Hits, but Yields Homer to Goodman--Victors Trail Pirates by 2 Points Homer Ends Schumacher Poor Running Costs Tally Jackson Replaces Clarke The Box Score | True | By John Drebingerspecial To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/auto-union-purges-westchester-unit-north-tarrytown-local-ousts-7-of.html | AUTO UNION PURGES WESTCHESTER UNIT; North Tarrytown Local Ousts 7 Officers and 3 Quit at Behest of Martin Agent Majority Votes Ouster Officers Called "Disruptive" AUTO UNION PURGES WESTCHESTER UNIT Amicable Settlement Sought | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bond-offerings-of-the-week-public-utility-state-and-municipal.html | BOND OFFERINGS OF THE WEEK; PUBLIC UTILITY STATE AND MUNICIPAL | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/cultural-parley-today-interfaithunderstanding-to-be-theme-of.html | CULTURAL PARLEY TODAY; Interfaith,Understanding to Be Theme of Conference | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/vote-boycott-on-german-goods.html | Vote Boycott on German Goods | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/wilkes-heads-state-moose.html | Wilkes Heads State Moose | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/10-arabs-are-slain-jerusalem-tense-bomb-explosion-in-market-is.html | 10 ARABS ARE SLAIN; JERUSALEM TENSE; Bomb Explosion in Market Is Worst Recent Incident-2 Jewish Girls Held Streets Heavily Patrolled Machine Guns on Trucks 10 ARABS KILLED; JERUSALEM TENSE Wedgwood Letter Adds Fuel | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/whalen-leases-ryan-estate.html | Whalen Leases Ryan Estate | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/54th-brigade-honors-2-retiring-officers-colonels-taylor-and-cadott.html | 54TH BRIGADE HONORS 2 RETIRING OFFICERS; Colonels Taylor and Cadott Get Review at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/kramer-gains-net-final-olewine-also-advances-easily-in-junior.html | KRAMER GAINS NET FINAL; Olewine Also Advances Easily in Junior Scholastic Play | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/ends-automatic-tickets-chicago-mercantile-exchange-amends-rules-for.html | ENDS AUTOMATIC TICKETS; Chicago Mercantile Exchange Amends Rules for Elections | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/woodward-calls-on-short.html | Woodward Calls on Short | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/trading-by-members-declines-in-week-accounts-for-1857-of-volume-in.html | TRADING BY MEMBERS DECLINES IN WEEK; Accounts for 18.57% of Volume in Period Ended July 18 | True | Special to THE NEW YORK TIMES. | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/wellesley-speakers-acclaim-trade-pacts-a-m-fox-r-l-harding-hail.html | WELLESLEY SPEAKERS ACCLAIM TRADE PACTS; A. M. Fox, R. L. Harding Hail Tariff Program as Essential | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/dr-harold-j-durant-surgeon-on-staff-of-st-josephs-hospital-in.html | DR. HAROLD J. DURANT; Surgeon on Staff of St. Joseph's Hospital in Paterson, N. J. | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/st-alin-is-cheered-by-new-congress-supreme-soviet-of-the-russian.html | ST ALIN IS CHEERED BY NEW CONGRESS; Supreme Soviet of the Russian Republic Meets in Kremlin | True | Special Cable to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/leases-wpa-clothing-center.html | Leases WPA Clothing Center | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/galento-back-in-jersey-camp.html | Galento Back in Jersey Camp | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/wins-point-in-fair-suit-shadgen-originator-of-idea-is-seeking.html | WINS POINT IN FAIR SUIT; Shadgen, 'Originator' of Idea, Is Seeking $2,000,000 | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/cards-top-bees-106-to-end-losing-streak-triumph-first-in-nine.html | CARDS TOP BEES, 10-6, TO END LOSING STREAK; Triumph First in Nine Games-- Five Errors by Victors. | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/west-side-suites-in-active-renting-g-b-roberts-leases-duplex.html | WEST SIDE SUITES IN ACTIVE RENTING; G. B. Roberts Leases Duplex Apartment in Building at 173 Riverside Drive TENANT FOR PENTHOUSE Contracts Include Quarters in Greenwich Village and Range to Washington Heights | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/fire-department.html | Fire Department | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/freak-storm-sweeps-over-jersey-200000-damage-in-30mile-area.html | Freak Storm Sweeps Over Jersey; $200,000 Damage in 30-Mile Area; Ninety-Mile Wind Razes Structures, Uproots Great Trees Seabright and Red Bank Hard Hit-Mercury at 84? on 9th Day of Heat FREAK STORM HITS JERSEY RESORTS Havoc Also in Red Bank Rabbi Drowns at Edgemere DAMAGE CAUSED BY FREAK STORM WHICH HIT NEW JERSEY | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/soviet-air-gains-shown-in-flights-fast-long-trips-in-planes-madeby.html | SOVIET AIR GAINS SHOWN IN FLIGHTS; Fast Long Trips in Planes Made-by Mass Production Are Cited by Commander GREAT OUTPUT IS HINTED Activities of 'Democratic' Countries' Craft in Spain and China Analyzed Triple Task Set by Stalin Darling of the People" | True | By Walter Durantywireless To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/little-pat-takes-freeforall-page-drops-first-heat-then-wins-next.html | LITTLE PAT TAKES FREE-FOR-ALL PAGE; Drops First Heat, Then Wins Next Two Decisively in Grand Circuit Race PEGGY HANOVER TRIUMPHS Trots to Victory in Amateur Handicap, With Johnson in Driver's Seat Palin Suffers Mishap Seven Amateur Pilots THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/ousted-families-vainly-seek-homes-tomorrow-last-day-of-grace-for.html | OUSTED FAMILIES VAINLY SEEK HOMES; Tomorrow 'Last Day of Grace' for Tenants of 400 Buildings to Be Razed in Brooklyn HOUSING AUTHORITY AIDS Field Office Opened to Find Quarters for Those Turned Out by 3 Highway Projects | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/object-to-change-in-rail-rate-plea-counsel-for-northern-shippers.html | OBJECT TO CHANGE IN RAIL RATE PLEA; Counsel for Northern Shippers Demand Wooden Furniture Stay in South's List NEW WITNESS FOR STATE Civil Engineer to Appear for New York at Hearings on Lower Freight Tariffs Many Commodities Discussed Several Instances Cited | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/andrews-ghosen-wagehour-chief-new-york-labor-commissioner-named-by.html | ANDREWS GHOSEN WAGE-HOUR CHIEF; New York Labor Commissioner Named by Roosevelt-President Tours Yosemite Park Tourists Wave Greetings E. F. Andrews, State Labor Head, Appointed Administrator of Federal WageHour Law Senate Must Pass on Choice ANDREWS A NEW DEALER Choice for Wage - Hour Post Opposed Wage Differentials Piloted Planes in War | True | By Felix Belair Jr.special To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/capt-j-k-robison-dead-here-at-68-in-navy-since-1891he-retired-ten.html | CAPT. J. K. ROBISON DEAD HERE AT 68; In Navy Since 1891,He Retired Ten Years Ago to Become a Consulting Engineer TESTIFIED IN OIL SCANDALS Had Supported Teapot Dome Leases as Way to Obtain a Strong Pearl Harbor Base Sought Permanent Supply Base Commanded Troop Ship May Have Regained Rank | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/jersey-girl-to-be-bride-miss-dorothy-van-harlingen-engaged-to.html | JERSEY GIRL TO BE BRIDE; Miss Dorothy Van Harlingen Engaged to Benjamin Graham | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/1500000-rail-advance-studied.html | $1,500,000 Rail Advance Studied | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/chain-store-sales-melville-shoe-corporation.html | CHAIN STORE SALES; MELVILLE SHOE CORPORATION | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/leaves-big-charity-fund-miss-clara-l-cranes-will-gives-149000-to.html | LEAVES BIG CHARITY FUND; Miss Clara L. Crane's Will Gives, $149,000 to Institutions | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/newark-routs-buffalo-wins-138-dropping-bisons-from-second-place-to.html | NEWARK ROUTS BUFFALO; Wins, 13-8, Dropping Bisons From Second Place to Fourth | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/timothy-j-bird.html | TIMOTHY J. BIRD | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/ambers-goes-to-camp-today.html | Ambers Goes to Camp Today | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/coyotes-sing-as-bells-ring.html | Coyotes Sing as Bells Ring | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/buys-home-in-north-bergen.html | Buys Home in North Bergen | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/commodity-cash-prices-future-contracts-coffee-sugar-cocoa.html | COMMODITY CASH PRICES; FUTURE CONTRACTS COFFEE SUGAR COCOA COTTONSEED OIL BLACK PEPPER TALLOW WOOL TOPS RUBBER HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON MONTREAL SILVER | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/heads-relief-inquiry-j-s-phillips-of-yonkers-elected-by-westchester.html | HEADS RELIEF INQUIRY; J. S. Phillips of Yonkers Elected by Westchester Committee | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/schools-seek-radio-here.html | Schools Seek Radio Here | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/letters-to-the-sports-editor-baseballs-big-problem-philadelphia-st.html | Letters to the Sports Editor; BASEBALL'S BIG PROBLEM Philadelphia, St. Louis Seen as Handicapping Major Leagues American League "Sluggers" A Game for the Umpires Keeping Peace in the Family REGULATING HOME RUNS Suggests Set Minimum Distance Be Marked on All Fields New Project for the WPA Diamond Men of Destiny WARMING THE GRIDIRON Harbinger of Autumn Arrives in Shape of Football Letter Pretenders to the Throne Affair Visions of Glory | True | WILLIAM SREA.ALEXANDER HENSCHEL.JOSEPH DWECK.LESTER H. GOODKIND.RALPH R. MARTIN.JOHN J. LYNAHAN.CARL STONE.FRANK A. DRISKILL.ELLIS MOORE.JOHN DOYLE.H. V. CHASE. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/late-resistance-ends-cotton-drop-rise-in-shares-stimulating.html | LATE RESISTANCE ENDS COTTON DROP; Rise in Shares, Stimulating Covering, Is Factor in Canceling Early Loses LIST 1 POINT OFF TO 1 UP Trade Price-Fixing Augments Buying Power--July Finishes at 8.54 and 8.55 Cents | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/inquest-is-ordered-on-horlick-heiress-toronto-lawyer-at-whose-home.html | INQUEST IS ORDERED ON HORLICK HEIRESS; Toronto Lawyer, at Whose Home She Died, Is Called as Witness in Case | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/police-department.html | Police Department | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/tribute-to-fliers-paid-at-city-hall-la-guardia-extends-official.html | TRIBUTE TO FLIERS PAID AT CITY HALL; La Guardia Extends Official Welcome in Crowded and Hot Council Chamber HAILS 'LINKING OF WORLD' Mayor Says That Aviation Is Blessing in Peace, but a Curse in Wartime Jones Represents Texas Fire "Not on Schedule" | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/copper-price-abroad-rises.html | Copper Price Abroad Rises | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/met-in-88-storm-wed-50-years.html | Met in '88 Storm, Wed 50 Years | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/book-notes.html | BOOK NOTES | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/new-olympic-candidates.html | NEW OLYMPIC CANDIDATES | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/fare-rise-in-tube-called-too-small-8cent-rate-is-inadequate-to-meet.html | FARE RISE IN TUBE CALLED TOO SMALL; 8-Cent Rate Is 'Inadequate' to Meet Hudson & Manhattan Expenses, Says Chairman 10-CENT FIGHT TO GO ON Nine Jersey Municipalities Join in Protest to I. C. C. Against Increase Makes Appeal to Patrons Pennsylvania Announces Rise | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/g-r-kents-hosts-at-southampton-entertain-with-a-dinner-for-beatrice.html | G. R. KENTS HOSTS AT SOUTHAMPTON; Entertain With a Dinner for Beatrice Patterson and Rodman Wanamaker 2d J.B. MURRAYS GIVE PARTY Mr. and Mrs. C. T. Richardson Have Guests in Their Home, the Crossways George Rentschlers Hosts James P. Lees Entertain | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/named-in-labor-fight-g-f-finley-picked-to-fixdamages-in-busch.html | NAMED IN LABOR FIGHT; G. F. Finley Picked to Fix Damages in Busch Dispute | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/raymond-torrey-conservationist-leader-in-several-botanical-and.html | RAYMOND TORREY, CONSERVATIONIST; Leader in Several Botanical and Nature Groups Dies in His Home at 58 Wrote Excursion Handbook Former Night City Editor | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bonds-turn-strong-on-stock-exchange-trading-however-is-slowest-in-a.html | BONDS TURN STRONG ON STOCK EXCHANGE; Trading, However, Is Slowest in a, Month, With the Total Transactions $5,212,000 TRACTIONS AND RAILS LEAD Federal Irregularly Higher With Sales $260,500-Foreign Group Dull | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/rumors-strike-at-grimm-wrigley-confers-with-manager-on-cubs-deep.html | RUMORS STRIKE AT GRIMM; Wrigley Confers With Manager on Cubs' Deep Slump | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/olympic-program-likely-to-be-cut-return-to-a-modest-list-of-events.html | OLYMPIC PROGRAM LIKELY TO BE CUT; Return to a Modest List of Events Is Expected in 1940 With Shift From Tokyo FINLAND MAKING PLANS Expected Transfer Acclaimed Here--Bid for Games Is Put In by San Francisco Compulsory Sports List Happy Choice" Is Seen Finland Is Ready for Offer Bid is Made by San Francisco | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/luggage-wage-rates-fixed.html | Luggage Wage Rates Fixed | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/topics-in-wall-street-the-1939-wheat-allotment-fall-in-brokers.html | TOPICS IN WALL STREET; The 1939 Wheat Allotment Fall in Brokers' Loans A. T. & T. Cuban Bonds Capital Market | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/taylors-evian-speech-refugs-privately-offered-foresees-grave.html | Taylor's Evian Speech; Refugs Privately Offered Foresees Grave Suffering | True | Special to THE NEW YORK TIMES. | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/gomez-victor-30-in-sixinning-game-holds-tigers-to-3-hits-as-yanks.html | GOMEZ VICTOR, 3-0, IN SIX-INNING GAME; Holds Tigers to 3 Hits as Yanks Pound Poffenberger--Rain Stops Contest THREE IN ROW FOR ROLFE Red Is First Among Champions to Reach 100th Safety in Present Campaign Fourteen Straight at Home Single Aids in Scoring DiMaggio Streak Ends | True | By James P. Dawson | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/mnutt-palace-assured-bids-are-opened-for-summer-residence-in-the.html | M'NUTT 'PALACE ASSURED; Bids Are Opened for Summer Residence in the Philippines | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/15000-acres-in-one-fire-ryderwood-famed-logging-camp-near-seattle.html | 15,000 ACRES IN ONE FIRE; Ryderwood, Famed Logging Camp Near Seattle, Menaced | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/thomas-h-gage-73-exleader-of-bar-head-of-massachusetts-group-in.html | THOMAS H. GAGE, 73, EX-LEADER OF BAR; Head of Massachusetts Group in 1923, Worcester Lawyer and Banker, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/jersey-city-in-11-tie-holds-montreal-even-in-first-game-under.html | JERSEY CITY IN 1-1 TIE; Holds Montreal Even in First Game Under DeBerry | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/news-of-the-stage-midjuly-finds-only-seven-dramatic-shows-and-two.html | NEWS OF THE STAGE; Mid-July Finds Only Seven. Dramatic Shows and Two Musicals--Summer and Broadway Notes | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/women-will-aid-ships-get-charter-in-move-to-promote-merchant-marine.html | WOMEN WILL AID SHIPS; Get Charter in Move to Promote Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/600-boys-who-hated-school-work-learn-to-like-it-in-special-classes.html | 600 Boys Who Hated School Work Learn to Like It in Special Classes; Workbenches, Activity Method, Field Trips Substituted for Conventional Desks and Textbooks to Aid 'Problem' Pupils | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/new-bond-issues-decline-in-week-financing-for-period-put-at.html | NEW BOND ISSUES DECLINE IN WEEK; Financing for Period Put at $36,399,000, Against Total of $95,005,000 Earlier | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/labor-group-lists-favored-nominees-they-are-in-a-class-while-d.html | LABOR GROUP LISTS FAVORED NOMINEES; They Are in 'A' Class, While 'D' Marks Those Disapproved by Nonpartisan League WAGE BILL VOTE IS TEST Oliver, After Tour of West, Reports Tide Running for 'Liberal' Congressmen | True | By Louis Starkspecial To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/seabiscuit-in-coast-race.html | Seabiscuit in Coast Race | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/nancy-g-milburn-to-be-bride-aug-3-she-will-be-wed-to-arthur-d.html | NANCY G. MILBURN TO BE BRIDE AUG. 3; She Will Be Wed to Arthur D. Weekes Jr. in Church of the Advent at Westbury, L. I. SISTER TO BE HONOR MAID Eight Other Attendants Will Serve--James H. Weekes Best Man for Brother Young--Moore | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/dr-c-m-anderson-84-in-clergy-48-years-ice-oldest-member-of-the.html | DR. C. M. ANDERSON, 84, IN CLERGY 48 YEARS ice; Oldest Member of the Newark Methodist Conference | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/plot-changes-hands-in-riverdale-section-j-t-van-sant-purchases-land.html | PLOT CHANGES HANDS IN RIVERDALE SECTION; J. T. Van Sant Purchases Land In Delafied Avenue | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/sportsmen-fliers-land-thirty-from-here-in-seaplanes-arrive-at-lake.html | SPORTSMEN FLIERS LAND; Thirty From Here in Seaplanes Arrive at Lake Ouimet, Que. | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/groves-arm-stronger-lefty-irked-by-stay-in-hospital-says-hell-work.html | GROVE'S ARM STRONGER; Lefty, Irked by Stay in Hospital, Says He'll Work Out Today | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/financial-markets-stocks-close-higher-trading-slowest-since-june.html | FINANCIAL MARKETS; Stocks Close Higher; Trading Slowest Since June 17--Bonds Dull-Dollar Firm-Wheat Declines | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/japanese-flood-damage-put-at-420-million-yen.html | Japanese Flood Damage Put at 420 Million Yen | True | Wireless to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/alston-retains-links-crown.html | Alston Retains Links Crown | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/labor-hearing-delayed-witness-fails-to-appear-in-suit-against.html | LABOR HEARING DELAYED; Witness Fails to Appear in Suit Against Electrical Union | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/guernsey-beats-podesta-triumphs-in-clay-court-tennis-64-63rain.html | GUERNSEY BEATS PODESTA; Triumphs in Clay Court Tennis, 6-4, 6-3--Rain Halts Play | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/furniture-volume-good-chicago-orders-top-estimates-leading-to-fall.html | FURNITURE VOLUME GOOD; Chicago Orders Top Estimates, Leading to Fall Upturn Hope | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bars-independent-union-nlrb-orders-texas-plant-to-end-contract-and.html | BARS INDEPENDENT UNION; NLRB Orders Texas Plant to End Contract and Rehire Workers | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/refining-strike-settled.html | Refining Strike Settled | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/soviet-invasion-charged-manchukuo-protests-crossing-of-eastern.html | SOVIET INVASION CHARGED; Manchukuo Protests Crossing of Eastern Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/labor-party-acts-on-congress-slate-administrative-group-picks.html | LABOR PARTY ACTS ON CONGRESS SLATE; Administrative Group Picks George Backer to Run in Seventeenth District DISAPPROVES OF DICKSTEIN Supports Barry and Sirovich--Discussion of Ticket in State Is Avoided | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/advertising-news-and-notes-gets-ruppert-beer-account-test-helps.html | Advertising News and Notes; Gets Ruppert Beer Account Test Helps Cosmetic Sales Account Personnel Notes New Products for Carbonic Co. | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/hughes-delays-shave-till-last-minute-he-keeps-parade-and-onlookers.html | Hughes Delays Shave Till Last Minute; He Keeps Parade and Onlookers Waiting | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/rebels-push-ahead-in-sarrion-sector-but-spanish-loyalists-gain-in.html | REBELS PUSH AHEAD IN SARRION SECTOR; But Spanish Loyalists Gain in Counter-Offensive at the Coastal End of Front REBEL BOMBERS ACTIVE Kill 13 in Algima de Alfara and Blast Southern End of Eastern Seaboard Much Material Used Loyalists Take Mountain Raiders Kill Thirteen In Algima Claim 20 Rebel Planes Downed | True | By Herbert L. Matthewswireless To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/government-loans-on-wheat.html | GOVERNMENT LOANS ON WHEAT | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/italy-apathetic-on-arms-parley-welcomes-roosevelts-idea-but-holds.html | ITALY APATHETIC ON ARMS PARLEY; Welcomes Roosevelt's Idea, but Holds Diplomats Must Carefully Prepare Ground Gayda Urges Curb on Speech Cites Attacks on Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bankers-in-favor-of-national-unit-plans-for-a-selfregulatory-body.html | BANKERS IN FAVOR OF NATIONAL UNIT; Plans for a Self-Regulatory Body Discussed at Conference With the SEC PROBLEMS TO BE STUDIED Federal Agency, Brokers and Dealers to Decide on the Final Organization Local Groups Discussed Plans Are Not Final | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/britain-is-warned-of-arming-perils-huge-outlay-voted-sir-john-simon.html | BRITAIN IS WARNED OF ARMING PERILS; HUGE OUTLAY VOTED; Sir John Simon Tells House of Commons Civilization May Be Extinguished 1,000 PLANES ARE ORDERED Roosevelt's Disarmament Talk Is Ridiculed in ReichItaly Is Apathetic Britain Is Warned by Simon BRITAIN IS WARNED OF ARMING PERILS Roosevelt Speech Echoed United States Is Mentioned Often Paris Comment on Roosevelt | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/italy-plays-down-race-purity-drive-press-respects-wishes-of-the.html | ITALY PLAYS DOWN 'RACE PURITY' DRIVE; Press Respects Wishes of the Government Not to Stress Anti-Semitic Moves ARMY-NAVY PURGE SEEN For Present It Appears Jewish Officials Will Be Dropped as Terms Expire Publicity Not Desired Army-Navy Purge Foreseen Italian Theory "Different" | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/delay-in-rail-plan-urged-by-trustee-c-n-w-should-wait-for-trade.html | DELAY IN RAIL PLAN URGED BY TRUSTEE; C. & N. W. Should Wait for Trade Revival, City Bank Farmers Trust Says CITES MERGER PROPOSAL Brief Tells i. C. C. $2,500,000 to Saving From Milwaukee Union wit Would Aid Holders | True | Special to THE NEW YORK TIMES. | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/polland-defeats-blumin-at-boston-gains-victory-in-44-moves-as.html | POLLAND DEFEATS BLUMIN AT BOSTON; Gains Victory in 44 Moves as Finals Get Under Way in Federation Class HOROWITZ ALSO TRIUMPHS Prevails in Dahlstrom Match--Shainswit and Moskowitz Play to a Draw Santasiere Is Unbeaten MacMurray Halts Epstein MEN'S TOURNAMENT WOMEN'S TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/3-political-faiths-defined-in-forum-democrat-and-republican-at.html | 3 POLITICAL FAITHS DEFINED IN FORUM; Democrat and Republican at Virginia Institute Clash on 'New and Old Deals' PROGRESSIVE SCORES BOTH Each Offers a Way Out of 'Economic Chaos,' Charged to the Major Parties Aims of the Progressives Lewis on Budget Balancing Short Depicts Present "Chaos" | True | By Winifred Mallonspecial To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/british-officer-killed-in-india.html | British Officer Killed in India | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/jackson-stamp-ready-aug-4.html | Jackson Stamp Ready Aug 4 | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/carloadings-business-activity-indices-up-for-week-freight-total.html | Carloadings, Business Activity Indices Up For Week; Freight Total Declines 14.9% Business Index Advances | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/schools-to-record-pupils-life-stories-140000-junior-high-school.html | SCHOOLS TO RECORD PUPILS LIFE STORIES; 140,000 Junior High School Boys and Girls to Be Listed First on Cards in Fall ELEMENTARY PUPILS NEXT Aid to Vocation Guidance and to Potential Employers Seen in Detailed Studies Ordinary Reports Insufficient Interest of Employer Foreseen | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bee-sting-kills-in-15-minutes.html | Bee Sting Kills in 15 Minutes | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/milwaukee-junior-sailors-win.html | Milwaukee Junior Sailors Win | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/blow-by-baseball-fatal-n-j-macdonald-exstate-banking-aide-dies-in.html | BLOW BY BASEBALL FATAL; N. J. Macdonald, Ex-State Banking Aide, Dies in Brooklyn | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY THE BERKSHIRE HILLS LAKE GEORGE NEW JERSEY CONNECTICUT BAR HARBOR WHITE SULPHUR SPRINGS | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/french-plane-at-irish-base.html | French Plane at Irish Base | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/pope-thanks-radio-chain-nbc-gets-special-benediction-for.html | POPE THANKS RADIO CHAIN; NBC Gets Special Benediction for Cooperation | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/jamaican-strike-settled-wharf-workers-return-to-jobs-after-a-brief.html | JAMAICAN STRIKE SETTLED; Wharf Workers Return to Jobs After a Brief Walkout | True | Special Cable to THE NEW YORK TIMES. | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bridge-title-won-by-holyoke-four-boston-chess-club-and-hartford.html | BRIDGE TITLE WON BY HOLYOKE FOUR; Boston Chess Club and Hartford Teams Tie for Second at New London VICTORS GET 32/2 POINTS Reisinger Group Finishes Fifth to Make Best Showing Among New York Entries New York Team Fades One of Feature Hands Freak Distribution | True | From a Staff Correspondent | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/parker-defeats-kamrath-in-two-sets-henderson-victor-in-allison.html | Parker Defeats Kamrath in Two Sets; HENDERSON VICTOR IN ALLISON MATCH Takes Third Set of Contest Postponed From Thursday to Win, 7-5, 2-6, 6-3 HARE ELIMINATES LYNCH English Cup Player Scores, 6-3, 6-1, to Gain Spring Lake Semi-Finals barker to Meet Hare Taxan Plans Strategy THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/sign-hosiery-pact-outlawing-strikes-union-and-mills-agree-on-a.html | SIGN HOSIERY PACT OUTLAWING STRIKES; Union -and Mills Agree on a Three-Year Plan to Meet.Southern Competition 30,000 WORKERS INVOLVED Philadelphia Contract Provides Pay Cuts When New Machines Are Bought New Machines Held Worker's Aid Escape" Clauses Are Omitted | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/chicago-fetes-prince-mayor-kelly-and-gov-horner-at-dinner-to-gustaf.html | CHICAGO FETES PRINCE; Mayor Kelly and Gov. Horner at Dinner to Gustaf Adolf | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/arrested-in-boat-theft-suspect-caught-after-river-chase-of-14000.html | ARRESTED IN BOAT THEFT; Suspect Caught After River Chase of $14,000 Craft | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/utility-sale-ban-upheld-public-service-boards-action-affirmed-by.html | UTILITY SALE BAN UPHELD; Public Service Board's Action Affirmed by Superior Court | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/retail-sales-off-124-collections-drop-48-in-11940-stores-in-forty.html | RETAIL SALES OFF 12.4%; Collections Drop 4.8% in 11,940 Stores in Forty Cities | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/inquiry-member-calls-tva-waste-jenkins-ohio-republican-issues.html | INQUIRY MEMBER CALLS TVA 'WASTE'; Jenkins, Ohio Republican, Issues Statement as Tour of Inspection Nears End SAYS POWER IS MAIN AIM Committee Prepares to Speed Hearings--Biddle to Confer With A. E. Morgan Contrasts Dam Functions Scouts Playground Objective Villages Stir Interest | True | By Russell B. Porterspecial To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/plane-crashes-into-hospital-in-argentina-one-killed-15-hurt-but-13.html | Plane Crashes Into Hospital in Argentina; One Killed, 15 Hurt, but 13 on Craft Escape | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/world-cricket-mark-set-fagg-kent-makes-two-double-centuries-in.html | WORLD CRICKET MARK SET; Fagg, Kent, Makes Two Double Centuries in Essex Match | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/sports-today-basketball-golf-harness-racing-horse-racing-horse-show.html | Sports Today; BASKETBALL GOLF HARNESS RACING HORSE RACING HORSE SHOW MIDGET AUTO RACING POLO TENNIS TRACK AND FIELD YACHTING | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/the-race-in-armaments.html | THE RACE IN ARMAMENTS | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/empire-city-chart-arlington-park-entries-rockingham-park-entries.html | EMPIRE CITY CHART; Arlington Park Entries Rockingham Park Entries Arlington Park Results Empire City Entries Rockingham Park Results | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/diamond-match-reports-option.html | Diamond Match Reports Option | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/w-r-davis-is-sued-in-london-oil-deal-negotiator-of-mexican-sales-is.html | W. R. DAVIS IS SUED IN LONDON OIL DEAL; Negotiator of Mexican Sales Is Accused of Fraud in Action by Danish Distributor OTHERS ALSO DEFENDANTS Plaintiff Says Trickery Was Responsible for His Giving Up Arbitration Award Agreement Made in 1932 Counsel Defends Transfer Admits Receivership Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/wood-field-and-stream-alleges-fish-are-driven-away-asks-for-an.html | Wood, Field and Stream; Alleges Fish Are Driven Away Asks for an Investigation Fishing at Quebec Club | True | By Lincoln A. Werden | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/writ-sets-limits-on-pencil-pickets-justice-steuer-grants-eagle.html | WRIT SETS LIMITS ON PENCIL PICKETS; Justice Steuer Grants Eagle Company Injunction to Restrain Strikers BOX PLANT ALSO COVERED Two Concerns Under the Same Ownership—All Attacks and Blocking Traffic Barred | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/london-wool-sales.html | London Wool Sales | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/stay-on-closings-denied-court-upholds-order-affecting-88-stations.html | STAY ON CLOSINGS DENIED; Court Upholds Order Affecting 88 Stations of the New Haven | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/roosevelt-speech-ridiculed-in-reich-disarmament-talk-is-held-out-of.html | ROOSEVELT SPEECH RIDICULED IN REICH; Disarmament Talk Is Held Out of Place Now, With Germany Facing the Czech Problem ATTACKS ON U. S. SPREAD President Deemed Chief Foe of Dictators-Press Scoffs at Our Aid to Refugees War Agitation" Decried Denunciations All-Inclusive | True | By Otto D. Tolischusspecial Cable To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/breaks-union-pact-textile-converters-score-terms-as-too-onerous.html | BREAKS UNION PACT; Textile Converters Score Terms as 'Too Onerous' | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/johnsmanville-earned-214578-net-income-in-second-quarter-equals-10c.html | JOHNS-MANVILLE EARNED $214,578; Net Income in Second Quarter Equals 10c a Common Share | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/the-screen-mild-farce-is-ill-give-a-million-at-the-roxymarriage.html | THE SCREEN; Mild Farce Is 'I'll Give a Million' at the Roxy-- 'Marriage Forbidden' Is Shown at Criterion At the Criterion | True | By Frank S. Nugent | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/ellsworth-to-sail-july-26.html | Ellsworth to Sail July 26 | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/tenor-files-as-bankrupt-sydney-rayner-of-metropolitan-opera-owes.html | TENOR FILES AS BANKRUPT; Sydney Rayner of Metropolitan Opera Owes $14,519 | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/athletics-3-in-8th-defeat-indians54-doubles-by-brucker-chapman.html | ATHLETICS 3 IN 8TH DEFEAT INDIANS,5-4; Doubles by Brucker, Chapman, Lodigiani and Parker's Single Mark Rally ROSS WALLOPS HOME RUN Triumphs in Boxo Surviving Two-Bagger by Trosky for Pair of Tallies in 8th | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/thank-boys-rescuer-in-paper.html | Thank Boy's Rescuer in Paper | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/harry-s-manchester.html | HARRY S. MANCHESTER | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/sports-of-the-times-speaking-of-horses-bad-business-lone-gallops.html | Sports of the Times; Speaking of Horses Bad Business Lone Gallops Fond of Photos A Tight Fit in a Losing Race | True | By John Kieran | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/general-banknote-plans-new-financing-some-shares-to-be-offered-as.html | General Banknote Plans New Financing Some Shares to Be Offered as Part Salary | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/u-s-attache-in-dilemma-on-where-to-go-in-spain.html | U. S. Attache in Dilemma On Where to Go in Spain | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/deaths.html | Deaths | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/business-world-commercial-paperq-weather-slows-trade-here-frosted.html | Business World; COMMERCIAL PAPERQ Weather Slows Trade Here Frosted Food Prices Unchanged 4,000 at Housewares Show Gotham Holds Hose Prices More Buyce's at Curtain Show Yarn Price Gains Clipped Expect Gains in Flat Glass Gray Goods Quiet, Easier | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail. Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/ohio-labor-chiefs-back-third-term-support-for-roosevelt-as.html | OHIO LABOR CHIEFS BACK THIRD TERM; Support for Roosevelt as Candidate in 1940 Is Urged in Secret C. I. O. Ballot PRIMARY FIGHT IS BITTER With Bulkley Renomination Predicted, State Watches Davey-Sawyer Contest Straw Vote Taken by Paper white Critical of the President Hard Fight Over Governorship | True | By Charles R. Michaelspecial To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/revamped-dodger-lineup-gets-13-hits-to-halt-the-pirates-94-campbell.html | Revamped Dodger Line-Up Gets 13 Hits to Halt the Pirates, 9-4; Campbell and Stainback Figure in Drive on Swift and Sewell Paul Waner Slams Homer Off Hamlin Durocher Chased Another Revision Needed Sheehan Hit, Delays Tally The Box Score | True | By Roscoe McGowenspecial To the New York Times. | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/says-union-was-not-issue-harlan-witness-holds-company-made-no-check.html | SAYS UNION WAS NOT ISSUE; Harlan Witness Holds Company Made No Check on Workers | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/more-crude-rubber-used-increase-in-june-is-reported-by.html | MORE CRUDE RUBBER USED; Increase in June Is Reported by Manufacturers | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/charges-souths-mills-cut-wages-sharply-r-i-executives-statement-is.html | CHARGES SOUTH'S MILLS CUT WAGES SHARPLY; R. I. Executive's Statement Is Denied in North Carolina Reply By Southern Official | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/u-s-prods-mexico-on-seizure-of-mine-challenges-workers-right-to.html | U. S. PRODS MEXICO ON SEIZURE OF MINE; Challenges- Workers' Right to Operate Amparo PlantGermany Buys Oil See Eviction Without Redress Washington Fails to Confirm Reich Reveals Oil Purchase | True | Special Cable to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/picket-insurance-office-200-of-agents-union-dispersed-by-police-in.html | PICKET INSURANCE OFFICE; 200 of Agents' Union Dispersed by Police in Brooklyn | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/greece-to-pay-40-of-interest.html | Greece to Pay 40% of Interest | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/canadian-crops-good.html | CANADIAN CROPS GOOD | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bond-offerings-by-municipalities-honolulus-500000-sewer-3s-bring.html | BOND OFFERINGS BY MUNICIPALITIES; Honolulu's $500,000 Sewer 3s Bring High Syndicate Bid of 104.4019 PITTSFIELD, MASS., AWARD $150,000 Relief Issue Goes to Washburn & Co. on Bid of 100.853 for 1/2s Pittsfield, Mass. Newport, R. I. Springfield, Ohio Richland, County, S. C. Rapides Parish, La. San Francisco, Cal. WEEK'S OFFERINGS DECLINE New Financing by One State and 35 Municipalities Is $6,315,954 | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/condemns-lobbying-to-get-pwa-funds-ickes-cuts-california-grants-by.html | CONDEMNS LOBBYING TO GET PWA FUNDS; Ickes Cuts California Grants by Amounts He Says Were Paid to Glenn E. Miller | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/morgenthau-goes-abroad.html | Morgenthau Goes Abroad | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/delays-stock-change-in-boston.html | Delays Stock Change in Boston | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/john-r-dalton-secretary-to-justice-braisted-was-a-former-alderman.html | JOHN R. DALTON; Secretary to Justice Braisted Was a Former Alderman | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/italian-science.html | ITALIAN SCIENCE | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/author-to-run-again-for-seat-in-congress.html | Author to Run Again For Seat in Congress | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/pound350-for-windsor-title-britons-learn-cost-of-dukedomedward-host.html | [pound]350 FOR WINDSOR TITLE; Britons Learn Cost of Dukedom--Edward Host to Princess | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/price-danger-seen-in-big-wheat-crop-advisory-committee-votes-to.html | PRICE DANGER SEEN IN BIG WHEAT CROP; Advisory Committee Votes to Recommend Market Control by Sixteen Governments | True | Special Cable to THE NEW YORK TIMES. | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/publisher-is-trapped-by-ban-on-bare-knees.html | Publisher, Is Trapped By Ban on Bare Knees | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/helen-lader-bride-of-richard-c-well-justice-pecora-officiates-at.html | HELEN LADER BRIDE OF RICHARD C. WEIL; Justice Pecora Officiates at the Ceremony in His Chambers | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/cubs-with-french-stop-phillies-41-hurler-scatters-10-safeties-for.html | CUBS, WITH FRENCH, STOP PHILLIES, 4-1; Hurler Scatters 10 Safeties for Sixth Victory of Year and Sweep of Series | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/prague-to-grant-regional-regimes-for-2-minorities-new-nationalities.html | PRAGUE TO GRANT REGIONAL REGIMES FOR 2 MINORITIES; New Nationalities Statute to Set Up Provincial Diets for Germans and Hungarians TO OPEN MORE STATE JOBS Representation to Be Based on Numerical Strength--Language Ruling Eased Three Provincial Divisions PRAGUE TO GRANT REGIONAL REGIMES New Basis for Public Jobs Language Ruling Relaxed Henleinist Opposition Seen New Tension In Czechoslovakia | True | By Emil Lengyelspecial Cable To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/charlene-church-nancy-garden-city-bride-to-be-marriage-to-charles.html | CHARLENE CHURCH NANCY GARDEN CITY BRIDE TO BE; Marriage to Charles Pfeifer Takes Place in Cathedral of the Incarnation REV. F. F. BUSH OFFICIATES Mrs. Adams Berry Serves as Only Attendant-Alfred Pfeifer Best Man Becker--Savage Garmise-Kovar Hatch--Perkins | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/castagna-appears-in-role-of-carmen-9000-at-lewisohn-stadium-hear.html | CASTAGNA APPEARS IN ROLE OF CARMEN; 9,000 at Lewisohn Stadium Hear the Presentation of Bizet's Opera TOKATYAN SINGS DON JOSE Gloria Ward Makes Operatic Debut as Micaela and Thomas Is Toreador Portrayal of Part Improved Tcherkassky Sings Morales | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/sunspot-activity-is-growing.html | Sunspot Activity Is Growing | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/official-check-cuts-time-of-flight-8-min-50-sec.html | Official Check Cuts Time Of Flight 8 Min. 50 Sec. | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/national-lead-stock-on-market.html | National Lead Stock on Market | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/hits-earmarking-of-gasoline-tax-committee-on-state-finances-urges.html | HITS EARMARKING OF GASOLINE TAX; Committee on State Finances Urges Defeat of Feinberg Highway Fund Proposal Opponents Count on Lehman Grants in Aid Provided Calls Earmarking Unsound | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/queen-marie-off-for-rumania.html | Queen Marie Off for Rumania | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/john-roosevelts-plan-trip.html | John Roosevelts Plan Trip. | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/u-s-net-aces-decorated-yugoslav-regent-confers-medals-on-budge-and.html | U. S. NET ACES DECORATED; Yugoslav Regent Confers Medals on Budge and Mako | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/two-deny-plotting-against-waterbury-e-g-levy-and-c-e-williamson.html | TWO DENY PLOTTING AGAINST WATERBURY; E. G. Levy and C. E. Williamson First to Plead in Fraud Case | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/the-apportionment-puzzle.html | THE APPORTIONMENT PUZZLE | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/miss-walker-engaged-daughter-of-mrs-w-k-yarrow-will-be-wed-to-c-a.html | MISS WALKER ENGAGED; Daughter of Mrs. W. K. Yarrow Will Be Wed to C. A. Ernst Jr. | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/city-gets-23000000-for-housing-usha-awards-total-504000000-new.html | City Gets $23,000,000 for Housing USHA Awards Total $504,000,000; New Allocation Will Permit Planning of Additional Slum--Clearance ProjectsMayor Sought $4,000,000 More | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/theodora-cornell-wed-to-sl-sammis-poughkeepsie-girl-is-married-in.html | THEODORA CORNELL WED TO S.L. SAMMIS; Poughkeepsie Girl Is Married in Friends' Meeting HouseShe Attended N. Y. U. Josephy-Eddy | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/5story-town-house-near-drive-is-bought-mrs-stella-williams-takes.html | 5-STORY TOWN HOUSE NEAR DRIVE IS BOUGHT; Mrs. Stella Williams Takes Over Former McCormack Home | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/davenport-takes-final-scores-at-lake-mohonk-net-as-lang-defaults.html | DAVENPORT TAKES FINAL; Scores at Lake Mohonk Net as Lang Defaults After 4 Sets | True | Speical to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/turnesas-long-putt-at-22d-hole-eliminates-billows-in-state-golf.html | Turnesa's Long Putt at 22d Hole Eliminates Billows in State Golf; Willie's 25-Footer Beats Defending Amateur Champion--Goodwin Stops Creavy and Also Advances to Title Round Gets Good Iron Shot Even at Thirteenth Billows Misses Putt THE SUMMARIES | True | By Arthur J. Daleyspecial To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/treasury-investments-rise.html | Treasury Investments Rise | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/stayin-strikers-hold-jersey-plant-400-quit-work-at-edgewater-sugar.html | STAY-IN STRIKERS HOLD JERSEY PLANT; 400 Quit Work at Edgewater Sugar, Refinery and: Leave 25 to Keep-Guard CONTRACT DELAY BLAMED Negotiations Had Been Under Way 2 Days as Old Pact Ended on Tuesday 900 Working in 3 Shifts Queens Plant Not Affected | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/foy-and-lee-post-69-pace-bestball-golf-essex-fells-pair-capture.html | FOY AND LEE POST 69, PACE BEST-BALL GOLF; Essex Fells Pair Capture Medal in Jersey Title Tourney | True | Special to THE NEW YORK TIMES. | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/rev-c-w-baldwin-yale-class-of-61-last-surviving-graduate-of-that.html | REV. C. W. BALDWIN, YALE CLASS OF '61; Last Surviving Graduate of That Year, Second Oldest Alumnus, Dies at 98 ENTERED CLERGY IN 1864 ' Served - Baltimore- Methodist Conference 65 Years-Helped Found Goucher College Entered Yale in 1859 | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/miss-irwin-wins-with-84-scores-in-oneday-golf-event-at.html | MISS IRWIN WINS WITH 84; Scores in One-Day Golf Event at Knickerbocker Club | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/railway-statements-atchison-topeka-santa-fe-clinchfieldd-florida.html | RAILWAY STATEMENTS; ATCHISON, TOPEKA & SANTA FE CLINCHFIELDD FLORIDA EAST COAST GULF. MOBILE & NORTHERN PENNSYLVANIA | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/st-swithin-legend-hit-weather-bureau-records-show-no-40day-rain.html | ST. SWITHIN LEGEND HIT; Weather Bureau Records Show No 40-Day Rain Period | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/six-more-indictments-voted-in-davey-inquiry.html | Six More Indictments Voted in Davey Inquiry | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/mariett-a-kuolt-wed-to-physician-here-rochester-girl-married-to-dr.html | MARIETT A KUOLT WED TO PHYSICIAN HERE; Rochester Girl Married to Dr. Daniel Clark Hackett | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/news-of-the-screen-warners-to-revise-the-script-on-women-in-the.html | NEWS OF THE SCREEN; Warners to Revise the Script on 'Women in the Wind'--RKO to Start Second of 'Saint' Series Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/life-insurance-declines-new-business-in-half-year-is-226-under-1937.html | LIFE INSURANCE DECLINES; New Business in Half Year is 22.6% Under 1937 Volume | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/miss-harrison-keeps-title.html | Miss Harrison Keeps Title | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/rublee-is-sought-for-refugee-post-president-reported-to-have-asked.html | RUBLEE IS SOUGHT FOR REFUGEE POST; President Reported to Have Asked Lawyer to Head Permanent Group U. S. SEEKS DATA IN REICH Sends Observer to Sound Out Berlin on Letting Exiles Take Out Possessions Both Attended Groton Taylor Is Optimistic United States Participation Hailed | True | Wireless to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/edgemere-residence-sold.html | Edgemere Residence Sold | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/janet-thorn-married-coast-guard-officers-daughter-wed-to-ensign-r-r.html | JANET THORN MARRIED; Coast Guard Officer's Daughter Wed to Ensign R. R. Waesche Jr. | True | | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/fitzsimmons-to-send-three-to-post-in-20000-added-race-at-empire.html | Fitzsimmons to Send Three to Post in $20,000 Added Race at Empire Today; 15 NAMED TO START IN BUTLER HANDICAP Fitzsimmons Entry of Teufel, Fighting Fox and Isolater Favored at Empire City ESPOSA ALSO IN FIELD Exclaim, 12 to 1, Scores by 8 Lengths--Short Distance and Night Mist Next BUTLER HANDICAP Busy K. a Contender Rosedale Filly Shows Way | True | By Bryan Field | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/janet-w-malley-wed-in-new-haven-becomes-bride-of-william-r-compton.html | JANET W. MALLEY WED IN NEW HAVEN; Becomes Bride of William R. Compton in Floral Setting at St. Joseph's Church | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/proposes-loan-of-2500000.html | Proposes Loan of $2,500,000 | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/william-e-dalton-chief-clerk-of-the-city-board-of-transportation.html | WILLIAM E. DALTON; Chief Clerk of the City Board of Transportation Was 54 | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/investment-trusts-statements-of-asset-values-and-operating-results.html | INVESTMENT TRUSTS; Statements of Asset Values and Operating Results | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/drop-in-cotton-mill-activity-is-slight-sharply-less-than-seasonal.html | Drop in Cotton Mill Activity Is Slight, Sharply Less Than Seasonal; Sales Smaller | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/disaster-payments-near-court-to-sign-order-soon-for-part-of-morro.html | DISASTER PAYMENTS NEAR; Court to Sign Order Soon for Part of Morro Castle Awards | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/rail-fatalities-listed-i-c-c-gives-figures-for-april-and-four.html | RAIL FATALITIES LISTED; I. C. C. Gives Figures for April and Four Months | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/two-world-marks-clipped-by-dobson-pilots-watersprite-to-new.html | TWO WORLD MARKS CLIPPED BY DOBSON; Pilots Watersprite to New Standards as Maryland Speedboat Races Open | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/vaudeville-in-the-parks-shows-to-replace-operettas-that-end-runs-to.html | VAUDEVILLE IN THE PARKS; Shows to Replace Operettas That End Runs Tomorrow Caravan Program Tonight | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/fe-bliss-sells-seat-other-firm-changes-membership-of-w-j-wollman-is.html | F.E., BLISS SELLS SEAT; OTHER FIRM CHANGES; Membership of W. J. Wollman Is Taken by C. Goldschmidt | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/american-beaten-at-nice-harlow-mason-of-san-francisco-is-attacked.html | AMERICAN BEATEN AT NICE; Harlow Mason of San Francisco Is Attacked and Robbed | True | Wireless to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/campaign-in-kentucky.html | CAMPAIGN IN KENTUCKY | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/u-s-labor-inquiry-in-britain-is-ended-committee-completes-study-of.html | U. S. LABOR INQUIRY IN BRITAIN IS ENDED; Committee Completes Study of Conditions in Manchester, London and Glasgow | True | Wireless to THE NEW YORK TIMES. | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/496-citiex-joining-in-sales-crusade-kelvinator-executive-hails-news.html | 496 CITIEX JOINING IN SALES CRUSADE; Kelvinator Executive Hails News of Business Gains | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/hughes-acclaimed-wildly-by-crowds-gets-city-honors-rides-up.html | HUGHES ACCLAIMED WILDLY BY CROWDS; GETS CITY HONORS; Rides Up Broadway and Fifth Ave. in Swirl of Ticker Tape and Tidal Wave of Cheers CREW SHARES PLAUDITS He Insists Ground Staff Take Part in Parade Delayed by His Shyness Slips Away to the Country Unsung Heroes Have Their Day HUGHES ACCLAIMED WILDLY BY CROWDS Loses His Embarrassment | True | By F. Raymond Daniell | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/w-h-a-read.html | W. H. A. READ | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/circulation-down-in-bank-of-france-drop-of-583000000-francs-in-week.html | CIRCULATION DOWN -IN BANK OF FRANCE; Drop of 583,000,000 Francs in Week Shown in ReportDiscounts Up 259,000,000 GOLD STOCKS UNCHANGED Bank Ratio at 47.63 % Against 47.25% a Week Before and 48.23% a Year Ago | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/388993-earned-by-aviation-corp-net-profit-for-six-months-to-may-31.html | $388,993 EARNED BY AVIATION CORP.; Net Profit for Six Months to May 31 Equal to 14 Cents a Share of Capital Stock OTHER CORPORATE REPORTS $388,993 EARNED BY AVIATION CORP. | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/four-go-to-prison-for-robbing-women-thieves-who-decoyed-victims-to.html | FOUR GO TO PRISON FOR ROBBING WOMEN; Thieves Who Decoyed Victims to Hotels Sentenced | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/british-pickaback-plane-will-fly-to-u-s-craft-to-take-off-from.html | British 'Pickaback' Plane Will Fly to U. S.; Craft to 'Take Off' From Another Wednesday | True | Special Cable to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/u-s-attaches-car-kills-youth.html | U. S. Attache's Car Kills Youth | True | Wirless to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/army-drafts-law-to-aid-promotions-bill-to-hasten-retirement-of.html | ARMY DRAFTS LAW TO AID PROMOTIONS; Bill to Hasten Retirement of .Officers From Active List Is Being Drawn CONGRESS FIGHT EXPECTED Navy 'Liberal' Selection Act Is Held Too New to Serve as a Model Age-in-Grade System Proposed Much Discussion Expected Services' Aims an Opposite | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/thugs-get-900-trying-for-11300-then-one-is-caught-on-trolley-car.html | THUGS GET $,900 TRYING FOR $11,300; Then One Is Caught on Trolley Car With $1,300 in Fleeing After Yonkers Hold-Up JERSEY MAN LOSES $2,500 Held Up on Busy Highway by Armed Bandits--$10,000 in Furs Stolen Here Daring Hold-up in Jersey Thieves Get $10,000 Furs | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/new-motor-patented-stratosphere-type-to-do-465-m-p-h-reported-in.html | NEW MOTOR PATENTED; Stratosphere Type to Do 465 M. P. H. Reported in Sweden | True | Special to THE NEW YORK TIMES. | C1B 386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/bishop-of-pittsburgh-to-preach-here-sunday.html | Bishop of Pittsburgh To Preach Here Sunday | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/comparative-table-of-new-york-city-a-nd-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY A ND SUBURBAN BANKS AND TRUST COMPANIES | True | COMPILED BY The New York Times | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/europe-nations-unlikely-to-join-us-in-arms-reduction.html | Europe; Nations Unlikely to Join Us in Arms Reduction | True | By Anne O'Hare McCormick | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/letters-to-the-times-presidents-course-upheld-effort-to-elect.html | Letters to The Times; President's Course Upheld Effort to Elect Liberal Candidates to Congress Approved Pessimistic About Taxes Local Levies, in Particular, Are Cause of One Citizen's Complaint And the Occupancy Tax Feel 'Em, No See 'Em" South's Economic Troubles They Are, It Is Declared, Due Largely to Cotton and the Tariff Watering Stations Needed Bishop Paddock Excepts Sales Tax Collection GHOSTS | True | FRANK J. BURNS.LOUIS MARDER.M. D. LITMAN.BOLTON HALL.WALTER PARKER. (Mrs.) GEORGE BETHUNE ADAM.(Right Rev.) ROBERT L. PADDOCK,EUGENE L. WINSTON.LAURA TURNIDGE STEVENS. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/fall-buying-helps-wholesale-trade-fear-of-more-price-advances.html | FALL BUYING HELPS WHOLESALE TRADE; Fear of More Price Advances Forces Stores to Cover Requirements Now WEATHER AIDS TURNOVER Heavy Promotion Increases Sales-Many Industries Add to Schedules | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/elizabeth-l-dobson-to-be-bride-aug-27-will-be-wed-to-g-l-broomall.html | ELIZABETH L. DOBSON TO BE BRIDE AUG. 27; Will Be Wed to G. L. Broomall Jr. at Glenmoore, Pa. | True | Special to THE NEW YORK TIMES. | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/wounded-bartender-dies-second-victim-in-shooting-in-quarrel-over.html | WOUNDED BARTENDER DIES; Second Victim in Shooting in Quarrel Over Baseball | True | | C1B 386250 |
| 1938-07-16 | 1938-07-16 | https://www.nytimes.com/1938/07/16/archives/runyan-and-snead-annex-thrilling-matches-to-reach-pro-golf-title.html | Runyan and Snead Annex Thrilling Matches to Reach Pro Golf Title Round; SNEAD TOPS HINES BY LATE RUSH, 1 UP Four 3s in Row, With Eagle at 35th, Put Him in P. G. A. Final at Shawnee RUNYAN CONQUERS PICARD Wins, 4 and 3, With Flawless Play and Goes On to Seek Second Crown in Tourney PAR FOR THE COURSE Won Title in 1934 A Sparking Putter Match Even Again Runyan's Opponent Unnerved Comes Home in 32 THE CARDS AT THE P. G. A. CHAMPIONSHIP ON THE SHAWNEE COUNTRY CLUB LINKS | True | By Willam D. Richardsonspecial To the New York Times. | C1B 386250 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philp Brooks | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/north-loses-point-in-rail-rate-case-i-c-c-examiner-bars-data-on.html | NORTH LOSES POINT IN RAIL RATE CASE; I. C. C. Examiner Bars Data on Wages in South, Which Seeks Freight Cuts FURNITURE PUT OFF LIST Kentuckian Hints That North Suffers From Decay While South Bursts Confines North Is Called Decadent Fifth Session in Buffalo | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/blind-brook-on-top-86-defeats-governors-island-four-as-fink.html | BLIND BROOK ON TOP, 8-6; Defeats Governors Island Four as Fink Brothers Star | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/us-stake-in-mexico-shrinking-rapidly-remaining-investments-being.html | U.S. STAKE IN MEXICO SHRINKING RAPIDLY; Remaining Investments Being Frozen Out at a Greater Speed Than Anticipated MINING INDUSTRY HARD HIT Automobile Production Falls in the Mining Field Pressure on Washington ON GUARD | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/ocean-travelers.html | Ocean Travelers | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/bridal-in-home-here-for-katharine-petty-daughter-of-late-dean-of.html | BRIDAL IN HOME HERE FOR KATHARINE PETTY; Daughter of Late Dean of Law School Wed to Alvah Lance Simonson-Prescott | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/penn-state-will-offer-summer-auto-course.html | Penn State Will Offer Summer Auto Course | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/murray-bay-group-holds-tourney-dance-henry-morgenthaus-and-mrs.html | MURRAY BAY GROUP HOLDS TOURNEY DANCE; Henry Morgenthaus and Mrs. William H. Taft Have Arrived | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/excess-reserves-expected-to-drop-bankers-see-moderate-cut-in-funds.html | EXCESS RESERVES EXPECTED TO DROP; Bankers See Moderate Cut in Funds of Institutions in the Federal System BILL REDEMPTION REVISED Treasury to Take $50,000,000 Weekly From Market-More RFC Sales Indicated Components of Increase RFC Sales of Securities EXCESS RESERVES EXPECTED TO DROP | True | By Elliott V. Bell | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/voltes-new-haven-inquiry-massachusetts-legislature-irked-by-closing.html | VOLTES NEW HAVEN INQUIRY; Massachusetts Legislature Irked by Closing of 88 Stations | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mrs-royal-l-scoville.html | MRS. ROYAL L. SCOVILLE | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/investors-fund-c-gains-valuation-1011-a-share-on-june-30937-on-dec.html | INVESTORS FUND C GAINS; Valuation $10.11 a Share on June 30-$9.37 on Dec. 31 | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hitch-in-his-plans.html | HITCH' IN HIS PLANS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/clash-in-princes-park-austrian-nazis-attack-jewsliechtenstein-ruler.html | CLASH IN PRINCE'S PARK; Austrian Nazis Attack Jews-Liechtenstein Ruler Vexed | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/earle-conferees-ponder-strategy-advisers-favor-appeal-to-the-higher.html | EARLE CONFEREES PONDER STRATEGY; Advisers Favor Appeal to the Higher Courts to Change Directors of Inquiry MEANWHILE CHARGES FLY Special Session Discussed Court Strategy Favored | True | By Lawrence E. Davies | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/bridge-a-suit-and-a-countersuit-are-settled.html | BRIDGE: A SUIT AND A COUNTERSUIT ARE SETTLED | True | By Albert H. Morehead | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/tax-proposals-assailed-increased-burden-on-realty-hit-at-brooklyn.html | TAX PROPOSALS ASSAILED; Increased Burden on Realty Hit at Brooklyn Meeting | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/home-accidents-take-heavy-toll-a-financial-drain.html | HOME ACCIDENTS TAKE HEAVY TOLL; A Financial Drain | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/age-is-rated-high-in-extension-study-results-of-wide-investigation.html | AGE IS RATED HIGH IN EXTENSION STUDY; Results of Wide Investigation Hailed as Great Stimulus to All Adult Education ABANDON BEATEN PATHS This Is the Advice of Director to the Mature Who Aspire to Retain Mental Powers Inquiry Covered Broad Field Best Students Often Mature Diversified Alms Urged | True | By W. A. MacDonald | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/nya-lists-aid-here-to-60000-students-several-phi-beta-kappa-keys.html | NYA LISTS AID HERE TO 60,000 STUDENTS; Several Phi Beta Kappa Keys Won by Graduates in the Last Three Years 21,961 WORK PART-TIME Last Month 9,500 Young Men and Women Were Employed on Fifteen Projects in City | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/roosevelt-hopes-madoo-will-win-in-california-race-president-boards.html | ROOSEVELT 'HOPES M'ADOO WILL WIN' IN CALIFORNIA RACE; President Boards Cruiser at San Diego After Endorsing Senator in Los Angeles OFF TO 'FISHING PARADISE' Hailed by Crowds on 120-Mile Auto Trip-He Now Plans a Midwest Tour in August McAdoo's Rival on Platform Cruiser Puts to Sea Michigan Dedication Planned ROOSEVELT 'HOPES M'ADOO WILL WIN' A Triumphal Journey Views Blue Pacific AS THE PRESIDENT REVIEWED FLEET IN SAN FRANCISCO BAY | True | By Felix Belair Jr.special To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-dance-balanchine-in-praise-of-his-ballets-in-i-married-an.html | THE DANCE: BALANCHINE; In Praise of His Ballets in 'I Married an Angel'-News From the Field Honeymoon Ballet" A Touch of Surrealism Sprightly Decorative Art More Ballet Developments | True | By John Martin | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/wife-sues-c-h-talcott-jr.html | Wife Sues C. H. Talcott Jr. | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/work-a-red-hook-starts-tomorrow-la-guardia-wagner-or-straus-to.html | WORK A RED HOOK STARTS TOMORROW; La Guardia, Wagner or Straus to Operate Steam Shovel Turning First Earth FIRST CITY-RUN HOUSING With Queensbridge Project, Homes Will Be Provided for Nearly 6,000 Families Trip to Be Made by Boat City's Cooperation Praised 21,333 Rooms in Two Projects | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/favors-tax-review-board-could-act-on-assessment-evils-says.html | FAVORS TAX REVIEW; Board Could Act on Assessment Evils, Says Williamson | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/sales-vast-every-year-agencys-1938-income-is-slightly-below-that-of.html | SALES VAST EVERY YEAR; Agency's 1938 Income Is Slightly Below That Of Former Periods Four-Year Periods Inscription Changed Lithuanian Release Afghan Commemorative Montreal Show Planned Exhibition in Brazil Barclay Portraits New Air Mail Stops Finnish Tercentenary | True | By Bent B. Stiles | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/carmen-is-repeated-bruna-castagna-and-tokatyan-in-leading-roles-at.html | CARMEN' IS REPEATED; Bruna Castagna and Tokatyan in Leading Roles at Stadium | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/bar-favors-rule-solely-by-courts-state-association-committee-backs.html | BAR FAVORS RULE SOLELY BY COURTS; State Association Committee Backs Burke Proposal for Constitution Change APPROVES BENNETT PLAN But Makes It Second Choice--Eight Judiciary Suggestions Are Disapproved Approves Bennett Plan Proposal Held Anomalous | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/son-born-to-mrs-ira-j-coleman.html | Son Born to Mrs. Ira J. Coleman | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/alexander-tison-lawyer-dies-at-80-retired-in-1936-after-he-had.html | ALEXANDER TISON, LAWYER, DIES AT 80; Retired in 1936 After He Had Practiced Here for More Than 40 Years ONCE PROFESSOR IN TOKYO Had Taught English and Law--Received Several Japanese Decorations for Work | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/tokyo-note-to-u-s-says-china-chaos-restricts-rights-reply-to.html | TOKYO NOTE TO U. S. SAYS CHINA CHAOS RESTRICTS RIGHTS; Reply to Washington Protest Stresses Peril in Permitting Americans' Travel JAPANESE GAIN REPORTED Invaders' Economic Stress is Seen in Call for Use of Gold and Specie Reserve Japanese Make Reply Japanese Allowed to Enter TOKYO NOTE TO U. S. RESTRICTS RIGHTS TEXT OF THE NOTE | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/dorothea-h-boorn-married-upstate-wellesley-alumna-is-bride-of-edwin.html | DOROTHEA H. BOORN MARRIED UP-STATE; Wellesley Alumna Is Bride of Edwin Matthias Shultes 3d in Schenectady Church | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/h-l-williams-forms-company.html | H. L. Williams Forms Company | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/10000-doctors-serve-hospital-plan-group-86798-subscribers-treated.html | 10,000 DOCTORS SERVE HOSPITAL PLAN GROUP; 86,798 Subscribers Treated in 3 Years of 3-Cent Payments | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/gulf-streamriders-are-victors-inplayoff-of-brook-league-tie-draw.html | Gulf Stream-Riders Are Victors In-Play-Off of Brook League Tie; Draw With Aiken Knights, 2-2, and Turn Back Pelicans, 4-1-Latter Bow to Knights, 4-2- Winners- Reach Title Final The Line-Ups Pelicans Fight Back Delayed by Head Winds. | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/richard-kulzes-hosts-give-party-in-rye-for-directors-of-young-mens.html | RICHARD KULZES HOSTS; Give Party in Rye for Directors of Young Men's Board of Trade | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/david-harum-philosophizes-again-a-typical-american-in-our-folklore.html | DAVID HARUM PHILOSOPHIZES AGAIN; A Typical American in Our Folklore, He Reappears Under Academic Auspices DAVID HARUM PHILOSOPHIZES FOR US ONCE MORE | True | By Helen Sargent Hitchcock | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/sell-oceanfront-lots.html | Sell Ocean-Front Lots | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/ambulance-group-elects-h-l-king-of-englewood-n-j-new-head-of-army.html | AMBULANCE GROUP ELECTS; H. L. King of Englewood, N. J., New Head of Army Association | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/istanbul-hospital-to-get-new-home-foreign-interests-provide-funds.html | ISTANBUL HOSPITAL TO GET NEW HOME; Foreign Interests Provide Funds for New Building for American Institution COST IS PUT $200,000 New York Architect, Designer of Structure, Sails to Take Over Supervision | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/federal-winner-on-grand-circuit-pacer-triumphs-in-straight-heats-as.html | FEDERAL WINNER ON GRAND CIRCUIT; Pacer Triumphs in Straight Heats as 9-Day Meeting Opens in Maine LORD SHERBROOKE SCORES Captures Trot, Paying $22.60 in Initial Contest-on KiteShaped Track | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/100000-cafeteria-for-staff.html | $100,000 Cafeteria for Staff | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/insull-rose-to-top-of-utilities-empire-5shilling-london-real-estate.html | INSULL ROSE TO TOP OF UTILITIES EMPIRE; 5-Shilling London Real Estate Clerk Wrested Control of $3,000,000,000 Industry ACQUITTED OF MAIL FRAUD Three Juries in Chicago Failed to Convict Him After Flight to Greece and Return Hailed as Patron of Arts. Replaced on Three Companies. Finally Expelled by Greece Drove Out Competitors Found Patron in Edison | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/improve-shaver-heads-producers-concentrate-attention-on-contact-in.html | IMPROVE SHAVER HEADS; Producers Concentrate Attention on Contact in New Models | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/wide-color-range-offered-in-brick-material-had-littl-variety-in.html | WIDE COLOR RANGE OFFERED IN BRICK; Material Had Littl Variety in Colonial Homes | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mr-young-looks-ahead-in-radio-hazy-dreams-of-today-todays-dreams-of.html | MR. YOUNG LOOKS AHEAD IN RADIO; Hazy Dreams of Today Today's Dreams of Science Tomorrow's Realities | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/phils-defeat-cards-21-weintraubs-homer-in-seventh-wins-for.html | PHILS DEFEAT CARDS, 2-1; Weintraub's Homer in Seventh Wins for Hollingsworth | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/apaw-amis-field-led-by-armstrong-kingg-their-66-paces-the.html | APAW AMIS FIELD LED BY ARMSTRONG- KINGG; Their 66 Paces the Qualifying Round in Invitation Golf Play | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/from-various-fronts.html | FROM VARIOUS FRONTS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/up-into-the-clouds-with-a-glider.html | UP INTO THE CLOUDS WITH A GLIDER- | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/with-summers-revivalists.html | WITH SUMMER'S REVIVALISTS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/sales-at-lawrence-harbor.html | Sales at Lawrence Harbor | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/rev-moritz-stolpe-pastor-of-swedish-church-here-for-47-years-dies.html | REV. MORITZ STOLPE; Pastor of Swedish Church Here for 47 Years Dies in Restaurant | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/terry-halts-allen-on-links.html | Terry Halts Allen on Links | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/rail-travel-shows-gain-improvements-expected-to-outweigh-rate-rise.html | RAIL TRAVEL SHOWS GAIN; Improvements Expected To Outweigh Rate Rise in East Rails in Prosperity | True | By John Markland | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/officers-ball-held-by-larchmont-club-opens-activities-of-the.html | OFFICERS BALL HELD BY LARCHMONT CLUB; Opens Activities of the Fortieth Annual Race Week | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/free-port-is-paying-under-private-control.html | Free Port Is Paying Under Private Control | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/seek-uniform-act-in-foreclosures-federal-agencies-preparing-plan.html | SEEK UNIFORM ACT IN FORECLOSURES; Federal Agencies Preparing Plan for Submission to All State Legislatures Reduce Foreclosure Costs Alms at Lower Rates SEEK UNIFORM ACT IN FORECLOSURES | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/closing-of-stations-to-be-investigated-massachusetts-acts-on.html | CLOSING OF STATIONS TO BE INVESTIGATED; Massachusetts Acts on Dropping of 88 by New Haven | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cityhotels-urged-to-plan-for-fair-40-to-50-rise-in-demand-for-rooms.html | CITY-HOTELS URGED TO PLAN FOR FAIR; 40 to 50% Rise in Demand for Rooms Seen on Basis of Chicago Experience FIRE DRILLS ARE OUTLINED Safety Group to Give Program to Aid Management--Film to Portray U. S. History Standard Fire Drills Set Hays Office Plans Movie | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/sabin-turns-back-hulme-by-62-75-coast-star-advances-in-clay-court.html | SABIN TURNS BACK HULME BY 6-2, 7-5; Coast Star Advances in Clay , Court Title Tenis--Hall Vanquishes Montell SABIN TURNS BACK HULME BY 6-2, 7-5 THE SUMMARIES A Hard-Fouzht Second Set SECOND ROUND McNeill Plays Tomorrow | True | By Kingsley Childs | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cape-cod-homes-sold-two-acreage-estates-with-old-dwellings-change.html | CAPE COD HOMES SOLD; Two Acreage Estates With Old Dwellings Change Hands | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/discovery-of-helium-gas-is-reported-from-brazil.html | Discovery of Helium Gas Is Reported From Brazil | True | Special Cable to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/we-keep-record-pure-in-armament-contest-president-is-ready-to-join.html | WE KEEP RECORD PURE IN ARMAMENT CONTEST; President Is Ready to Join Limitation Move Since We Arm Only Because Of the World Situation AND OTHERS SING SAME SONG In Berlin and Rome The Political Situation United States Preaches Words Will Not Do the Job | True | By Edwin L. James | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-things-in-the-city-shops-beauty-preparations-tend-to-coolin-hot.html | NEW THINGS IN THE CITY SHOPS; Beauty Preparations Tend to Cool,in Hot Weather--Aids for Feet--Hair Scent Care of the Feet From Switzerland A Spade-Shaped Sponge New Garment Covers A Doll Collection Gay Uniforms for Maids Cool Summer Girdles | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/unity-against-japan-pledged-by-chinese-new-political-council-ends.html | UNITY AGAINST JAPAN PLEDGED BY CHINESE; New Political Council Ends Nine-Day Hankow Session | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/upward-sliding-garage-doors.html | Upward Sliding Garage Doors | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/helene-bodenheim-married-in-church-kew-gardens-girl-becomes-the.html | HELENE BODENHEIM MARRIED IN CHURCH; Kew Gardens Girl Becomes the Bride of Willis Jackson Fosdick of Massapequa SMALL RECEPTION HELD Miss Priscilla Proudfoot Is Maid of Honor-Brother Attends Bridegroom BRIDE OF YESTERDAY | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/employe-runs-amok-wrecks-xray-plant-smashes-15000-apparatus-after.html | EMPLOYE RUNS AMOK, WRECKS X-RAY PLANT; Smashes $15,000 Apparatus After Making Suicide Threats | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/unions-in-mexico-to-run-oil-fields-cardenas-gives-management-of.html | UNIONS IN MEXICO TO RUN OIL FIELDS; Cardenas Gives Management of Wells to the Workers--Inventory Nearly Ready MAY FIX NEW PESO RATE C.T.M.Continues Drive Against Conservative Group-Sonora Governor Is Called Fascist | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/montreal-silver.html | MONTREAL SILVER | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/round-about-the-garden-a-way-to-weed-belated-pruning-a-dandelion.html | ROUND' ABOUT THE GARDEN; A Way to Weed Belated Pruning A Dandelion Special Traps for Japanese Beetles | True | By F. F. Rockwell | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/rit-a-muller-married-to-h-wilfred-lilly-daughter-of-major-in.html | RIT A MULLER MARRIED TO H. WILFRED LILLY; Daughter of Major in Reserves Bride in Garden City Pickels-Kraemer | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/60-reserve-officers-go-to-camp-dix-today-will-serve-as-instructors.html | 60 RESERVE OFFICERS GO TO CAMP DIX TODAY; Will Serve as Instructors to 2,000 C. M. T. C. Students | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/philadelphia-council-declines-7-12cent-meal.html | Philadelphia Council Declines 7 1/2-Cent Meal | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/queries-and-answers-queries-drifting-on-an-inland-sea-the-manin-the.html | Queries and Answers; QUERIES. Drifting on an Inland Sea" The Manin the Mud" I Love So Many Things" New York! Full of Every One" " A Boy Whistled a Warning" "Be Strong, My Comrade" When the World Gets Green" The Man in the Glass" The Fire of God" " Dreams That Cannot Die" "I Am Not Mad!" The Caterpillar" Give Me a Rose While Living" The Sun Held a Red Torch" The Old Blue Bear" ANSWERS The Author of 'Ghosts" Dogwood on Greenfield Hill" No Step on the Conscious Floor" Look Toward the Setting Sun" The House of Solace" Life Is a Naked Runner" Sick in an Alien Household" | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/wpa-official-discharged-colorado-supervisor-had-letters-typed-for.html | WPA OFFICIAL DISCHARGED; Colorado Supervisor Had Letters Typed for Democratic Group | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/radio-union-to-convene-c-i-o-communications-association-opens-here.html | RADIO UNION TO CONVENE; C. I. O. Communications Association Opens Here Tomorrow | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/lightning-starts-250-fires.html | Lightning Starts 250 Fires | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/patrolman-kills-himself-on-beach-iii-and-in-debt-he-shoots-himself.html | PATROLMAN KILLS HIMSELF ON BEACH; III and in Debt, He Shoots Himself After Beer Party With Wife and Friends 70TH SUICIDE IN 4 YEARS Police Rate Is About 1 to 1,050 Men, Against 1 to 6,500 for Entire State | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/buying-for-fall-fair-at-wholesale-here-unit-budgets-hold-but-price.html | BUYING FOR FALL FAIR AT WHOLESALE HERE; Unit Budgets Hold, but Price Declines Cut Dollar Volume | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-mystery-stories-death-from-a-top-hat-by-clayton-rawson-256-pp.html | New Mystery Stories; DEATH FROM A TOP HAT. By Clayton Rawson. 256 pp. New York: G. P. Putnam's Sons. S2. | True | By Isaac Anderson | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/montgomery-clark-insurance-man-dies-head-of-two-fire-underwriting.html | MONTGOMERY CLARK, INSURANCE MAN, DIES; Head of Two Fire Underwriting Companies Stricken at 57 | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/sylvia-howland-to-become-bride-betrothal-to-richard-beddow.html | SYLVIA HOWLAND TO BECOME BRIDE; Betrothal to Richard Beddow Announced-- Wedding Will Take Place Aug. 27 | | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-edith-l-wexler-bride-of-b-h-payton-couple-were-married-on-june.html | MISS EDITH L. WEXLER BRIDE OF B. H. PAYTON; Couple Were Married on June 26 at Hotel in Montreal | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-alys-p-baird-long-island-bride-her-marriage-to-robert-falk.html | MISS ALYS P. BAIRD LONG ISLAND BRIDE; Her Marriage to Robert Falk Takes Place in St. Peter's Church at Bay Shore ESCORTED BY HER FATHER Rev. E. A. Harding Officiates-- Miss Elizabeth Baird Maid of Honor for Sister BRIDE AND BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/8-ad-totals-higher-silk-underwear-copy-rose-most-in-department.html | 8 AD TOTALS HIGHER; Silk Underwear Copy Rose Most in Department Store Copy | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-menuhin-wed-at-home-on-coast-pianist-and-l-g-nicholas-of.html | MISS MENUHIN WED AT HOME ON COAST; Pianist and L. G. Nicholas of Australia Marry in Gardens | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/milton-v-snyder-journalist-dead-foreign-correspondent-when-hc.html | MILTON V. SNYDER, JOURNALIST, DEAD; Foreign Correspondent When He Brought Marconi to This Country in 1899 NIGHT EDITOR OF HERALD Had Held Executive Posts on Other New York Papers and Covered Three Wars Career Covered 45 Years Injured in Accident | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/deaths.html | Deaths | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/transient-unemployed.html | TRANSIENT UNEMPLOYED | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/british-and-irish-agree-on-defenses-realist-de-valera-outside.html | BRITISH AND IRISH AGREE ON DEFENSES; Realist de Valera Outside Events | True | By Hugh Smithspecial Cable To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/odd-comrades-three-from-algiers-to-egypt-and-germany-the-wandering.html | ODD COMRADES THREE; From Algiers to Egypt and Germany the Wandering Pictures Go REVIEWS IN BRIEF | True | By Frank S. Nugent | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-skirt-bad-traffic-a-good-back-road-new-through-highway.html | TO SKIRT BAD TRAFFIC; A Good Back Road New Through Highway | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/metropolitan-buys-native-canvases-four-paintings-by-contemporary.html | METROPOLITAN BUYS NATIVE CANVASES; Four Paintings by Contemporary Artists Added to Permanent Collection-Activities Here and Out of Town ABOUT TOWN Putnam County, N. Y. Dutchess County. N. Y. Mystic, Conn. Rockport, Mass. Provincetown Woodstock ART COLONIES | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/jews-in-palestine-ask-u-s-for-help-settlers-from-this-country-urge.html | JEWS IN PALESTINE ASK U. S. FOR HELP; Settlers From This Country Urge Pressure -- Arabs Stage General Strike Town Named for Brandeis Arabs Call General Strike JEWS IN PALESTINE ASK U. S. FOR HELP | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/3hour-effort-fails-to-save-girl-suicide-police-and-fire-squads-use.html | 3-HOUR EFFORT FAILS TO SAVE GIRL SUICIDE; Police and Fire Squads Use Four Oxygen Tanks on Gas Victim | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/fred-m-hooper.html | FRED M. HOOPER | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/olive-a-pearsall-becomes-engaged-daughter-of-former-head-of.html | OLIVE A. PEARSALL BECOMES ENGAGED; Daughter of Former Head of Colombian Steamship Line Fiancee of G. R. Aitken ALUMNA OF MARYMOUNT Troth Announced by Parents at Garden Party at Their Home in West Islip, L. I. Engler--Hibberd Buchsbaum-Turer | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/retail-grocers-enroll-80000.html | Retail Grocers Enroll 80,000 | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/armynavy-rivals-in-air-clash-aneww-former-shows-resentment-over.html | ARMY-NAVY RIVALS IN AIR, CLASH ANEWW; Former Shows Resentment Over Latter's Marked Increase in Plane Strength TERRITORY IS DISPUTED Navy Holds Overwater Defense Belongs to It, While Army Seeks Seaways Patrol | True | By Hanson W. Baldwinspecial To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/big-cranford-project-plans-for-apartment-house-are-filed-to-cost.html | BIG CRANFORD PROJECT; Plans for Apartment House Are Filed to Cost $375,000 | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/jersey-resort-building-new-community-on-barnegat-bay-reports.html | JERSEY RESORT BUILDING; New Community on Barnegat Bay Reports Activity | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/fire-record.html | Fire Record | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/king-george-much-better-will-not-curtail-his-trip.html | King George Much Better; Will Not Curtail His Trip | True | Special Cable to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/reich-seizes-farms-owned-by-french-troops-occupy-2500-acres-on.html | REICH SEIZES FARMS OWNED BY FRENCH; Troops Occupy 2,500 Acres on Rhine for Fortifications as Indemnity Is Rejected REICH SEIZES FARMS OWNED BY FRENCH REICH SEIZES FARMS OWNED BY FRENCH | True | Special Cable to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-worlds-hot-places-there-are-spots-where-summer-provides-no.html | THE WORLD'S HOT PLACES; There Are Spots Where Summer Provides No Escape From the Scorching Sun Chandernagor and Aden One of the world's hot places-going through the Suez Canal. | True | By Laurence G. Green | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/building-awards-increased-in-june-167485000-contract-total-in-east.html | BUILDING AWARDS INCREASED IN JUNE; $167,485,000 Contract Total in East Was Highest for Any Month of Year | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/three-home-lines-to-open-this-week-furniture-lamp-wallpaper.html | THREE HOME LINES TO OPEN THIS WEEK; Furniture, Lamp, Wallpaper Exhibits Are Expected to Draw 8,000 Buyers | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/railway-assails-federal-policies-chicago-north-western-files.html | RAILWAY ASSAILS FEDERAL POLICIES; Chicago & North Western Files Defense of Its Own Plan of Reorganization CHAMPIONS STOCK OWNERS Says to Throw Them Over Will Make It Difficult to Sell Shares Again | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/a-new-cigarette-wrapper-is.html | A NEW CIGARETTE WRAPPER IS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/boulder-col-greets-writers-warrenton-horse-show.html | BOULDER, COL., GREETS WRITERS; WARRENTON HORSE SHOW | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/poland-to-show-styles-womens-clothing-and-native-fabrics-to-be-seen.html | POLAND TO SHOW STYLES; Women's Clothing and Native Fabrics to Be Seen at Fair | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cardozo-honored-in-temple-service-his-work-in-behalf-of-justice-and.html | CARDOZO HONORED IN TEMPLE SERVICE; His Work in Behalf of Justice and the Nation Is Praised by Rabbi Rosenblum Feat of Hughes Extolled Deplores "Man's Inhumanity" | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/jean-randolph-honored-she-is-guest-with-her-fiance-l-r-houston-of-r.html | JEAN RANDOLPH HONORED; She Is Guest With Her Fiance, L. R. Houston, of R. C. Pattons | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/strikers-to-obey-writ-picketing-of-pencil-plant-will-observe-judges.html | STRIKERS TO OBEY WRIT; Picketing of Pencil Plant Will Observe Judge's Limits | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/concrete-home-opened-fireproof-house-completed-in-flushing-for.html | CONCRETE HOME OPENED-; Fireproof House Completed in Flushing for Inspection | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/westfield-tract-opened-for-homes-new-jersey-building-syndicate.html | WESTFIELD TRACT OPENED FOR HOMES; New Jersey Building Syndicate Begins Work on MediumPriced Project Rumson Home Soldd WESTFIELD TRACT OPENED FOR HOMES Deals at Long Branch | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hopkins-defends-spending-and-wpa-pumppriming-is-needed-and-is-an.html | HOPKINS DEFENDS SPENDING AND WPA; Pump-Priming Is Needed and is an Old 'American Way,' He Tells Chautauqua HOBGOBLIN' IN DEBT TALK Federal Program Is Creating Tremendous Physical and Spiritual Assets, He Says Predicts Budget Balancing Old Tradition Is Disputed No Desire to Punish Business" Calls NLRA a Peace Move Says WPA Fills Economic Gaps Debts Abroad AreDiscussed Creation of Assets Stressed | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-court-order-in-busch-strike-steuer-issues-showcause-rule-as.html | NEW COURT ORDER IN BUSCH STRIKE; Steuer Issues Show-Cause Rule as Union Asks Dismissal of Referee in Damage Suit RETURNABLE ON TUESDAY C. I. O. Counsel Denies Walkout Against Jewelry Company Was Breach of Contract | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/developers-buy-madison-estate-fiftytwo-acre-homestead-of-late.html | DEVELOPERS BUY MADISON ESTATE; Fifty-two Acre Homestead of Late Horace H. Work Being Subdivided for Homes Building Restrictions DEVELOPERS BUY MADISON ESTATE | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/campaign-to-revive-inboard-competition-to-begin-with-regatta-at.html | Campaign to Revive Inboard Competition to Begin With Regatta at Northport; STATE TITLE RACES TO BE HELD JULY 30 Gerli Seeks to Return Sport to Forefront With Meet on Long Island Sound RUNABOUT DASH FEATURED Large Entry Also Anticipated for 244 Event--Fees Waived to Attract Drivers Outboards Hold Stage Crook to Be Referee | True | By Clarence E. Lovejoy | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hampshire-the-white-mountain-areas-are-active-music-at-lake-sunapee.html | HAMPSHIRE; The White Mountain Areas Are Active MUSIC AT LAKE SUNAPEE WINNIPESAUKEE SAILING AT LAKE TARLETON, N. H. VARIETY IN VERMONT THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/reorders-held-a-key-to-fall-requirements-initial-purchases-held.html | REORDERS HELD A KEY TO FALL REQUIREMENTS; Initial Purchases Held Down to Needs for Opening | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/events-of-interest-in-shipping-world-secondary-travel-season-that.html | EVENTS OF INTEREST IN SHIPPING WORLD; Secondary Travel Season That Begins in Third Week of July Gains in Importance LOWER RATES PROVE LURE Rise in Tourist Class While Cabin Declines Reported by Most Atlantic Lines Fewer Travel in the Cabin Exports to Latin America Up Lindemann Gets Post Dr. Atkins Returns to Sea Seamen's Institute Reports Charles Maduro Arrives Sails Under New Operator | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/says-high-taxes-are-confiscatory-broker-holds-land-labor-and.html | SAYS HIGH TAXES ARE CONFISCATORY; Broker Holds Land, Labor and Capital Must Be Equalized for Economic Balance CITES 'SINGLE TAX' PLAN Has Had Wide Influence, but It Would Fail in Application Today, States J. F. Durnell Single Tax" Plan Objections Are Cited NEW THEATRE AND SHOP BUILDING FOR THE EAST SIDE | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-sell-brentwood-holdings.html | To Sell Brentwood Holdings | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/thirdterm-issue-now-brought-out-in-public-the-miners-petition-at.html | THIRD-TERM ISSUE NOW BROUGHT OUT IN PUBLIC; The Miners' Petition at Pueblo, Left Unanswered by Mr. Roosevelt, Has Renewed an American Debate Proposal Made Formal What History Shows Question Recurrent An Earlier Flurry A Recent Interview | True | By Charles W. Hurd | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/a-panorama-of-the-ballet-ballet-panorama-by-arnold-l-haskell.html | A Panorama of the Ballet; BALLET PANORAMA. By Arnold L. Haskell. Illustrated. 120 pp. New York; Charles Scribner's Sons. $3.50. | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/major-league-leaders.html | Major League Leaders | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/first-major-shows-of-three-clubs-mark-kennel-calendar-for-august.html | First Major Shows of Three Clubs Mark Kennel Calendar for August; Wildwood Event Aug. 21 at Saratoga Springs to Be Folowed Week Later by Suffolk Inaugural--Mohawk Valley Prepares Expensive Trophies Offered Poodle Club Show Set | True | By Henry R. Ilsley | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/bar-harbor-club-begins-series-of-putting-tests-york-harbor.html | BAR HARBOR; Club Begins Series Of Putting Tests YORK HARBOR ACTIVITIES SHOW AT ROCKPORT, ME. ON CAPE COD MARTHA'S VINEYARD RACES SAILING AT NANTUCKET BOLTON LANDING CARNIVAL | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/patrolman-is-dismissed-t-m-carey-missing-since-june-17-ousted-by.html | PATROLMAN IS DISMISSED; T. M. Carey, Missing Since June 17, Ousted by Valentine | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/178000-tons-of-bait-go-for-war-on-grasshopper.html | 178,000 Tons of Bait Go For War on Grasshopper | True | Special Correspondence, THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/buys-war-period-home-little-neck-house-which-took-months-to-build.html | BUYS WAR PERIOD HOME; Little Neck House Which Took Months to Build Is Sold | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-iceland-in-summer-a-modern-country-with-a-long-past-offers-a.html | TO ICELAND IN SUMMER; A Modern Country With A Long Past Offers A Rugged Holiday The Path of the Tourist Hardy Student Travelers Farmers Hospitable | True | By Harold Butcher | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/edith-sawin-hostess-at-narragansett-entertains-at-dinner-in-home-of.html | EDITH SAWIN HOSTESS AT NARRAGANSETT; Entertains at Dinner in Home of Parents for House Guests | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/bell-favors-pirate-eleven.html | Bell Favors Pirate Eleven | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/state-tax-report-content-and-aims-under-first-of-its-six-sections.html | STATE TAX REPORT; CONTENT AND AIMS; Under First of Its Six Sections Legislature Would Specify Scope of Enabling Acts FOUR ITEMS RESTRICTIVE One Bars Levy on Intangible Personal Property--Outline by Godfrey N. Nelson Safeguards Held Imperative Sections 2 and 3 Outlined STATE TAX REPORT; CONTENT AND AIMS Equal Taxation of Banks | True | By Godfrey N. Nelson | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/police-department.html | Police Department | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/production-rate-is-up-motor-makers-supplying-field-orderssafety.html | PRODUCTION RATE IS UP; Motor Makers Supplying Field Orders--Safety Brake Campaign Used Car Condition Good Brake Test Rouses Interest | True | By William C. Callahan | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/harrison-williams-sails.html | Harrison Williams Sails | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/musicales-feature-berkshire-season-mrs-e-parmalee-prentice-is.html | MUSICALES FEATURE BERKSHIRE SEASON; Mrs. E. Parmalee Prentice Is Hostess in Another of the Williamstown Series | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/public-bonds-resold-at-a-profit-by-rfc-twothirds-of-the-957036321.html | PUBLIC BONDS RESOLD AT A PROFIT BY RFC; Two-thirds of the $957,036,321 Purchased Brought 103.12 | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/deans-arm-still-sore-but-dizzy-will-test-it-today-in-cubs-game-with.html | DEAN'S ARM STILL SORE; But Dizzy Will Test It Today in Cubs' Game With Bees | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/a-wideranging-discussion-of-europes-predicament-a-poised-and.html | A Wide-Ranging Discussion of Europe's Predicament; A Poised and Reasonable Man Offers a Handy Weapon With Which to Swat Fanatics UNTO CASEAR. By F.A. Voigt. 303 + xii pp. New York: G.P. Putnam's Sons. $3. Discussing Europe's Predicament | True | By R. L. Duffus | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/whos-who-publisher-stricken.html | Who's Who' Publisher Stricken | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/financial-notes.html | FINANCIAL NOTES | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-lamp-perfected-will-give-2000-hours-of-light-states-m-m.html | NEW LAMP PERFECTED; Will Give 2,000 Hours of Light, States M. M. Bilofsky | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/indias-culture-through-fifty-centuries-the-cultural-heritage-of.html | India's Culture Through Fifty Centuries; THE CULTURAL HERITAGE OF INDIA. By One Hundred Indian Scholars. Illustrated. 3 Volumes. 8vo. 1,917 pp. Calcutta: Sri Ramakrishna Centenary Committee; New York: Ramakrishna-Vivekananda Center. $20. | True | By Elsie Weil | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/gustaf-acclaims-swedish-freedom-addressing-throng-in-chicago-prince.html | GUSTAF ACCLAIMS SWEDISH FREEDOM; Addressing Throng in Chicago, Prince Voices Pride in 'Cooperative Democracy' | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/semifinals-gained-by-foy-and-lee-with-subpar-play-in-bestball.html | Semi-Finals Gained by Foy and Lee With Sub-Par Play in Best-Ball Tourney; MEDALISTS DEFEAT TWO RIVAL TEAMS Foy-Lee Top Kaplow-Winckler by 3 and 2 After Routing Rudd-Peirson, 6 and 5 CESTONE-MANION ADVANCE Whitehead-Schomp Also Reach Semi-Finals in New Jersey With Krautter-O'Conner Four Birdies for Whitehead Match Goes 22 Holes | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/seamstress-owes-102814.html | Seamstress Owes $102.814 | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/queen-marie-back-in-rumania.html | Queen Marie Back in Rumania | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/nazi-press-derides-refugee-conference-instrument-of-agitation-says.html | NAZI PRESS DERIDES REFUGEE CONFERENCE; ' Instrument of Agitation,' Says Editor--U. S. Paper Attacked | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/tva-official-backs-fertilizer-plans-agency-is-continually-making.html | TVA OFFICIAL BACKS FERTILIZER PLANS; Agency Is Continually Making Improvements, Curtis Says, Discussing Costs WAR SERVICE AN INSTANCE Plant Could Produce 27 Tons of Phosphorus a Day, He Informs Committee Ready to Make War Materials Farmers' Education Urged Rock Phosphate Gets Scarcer Land Deal to Be Sifted | True | By Russell B. Porterspecial To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/trade-pact-quotas-revised-by-france-american-imports-reduced.html | TRADE PACT QUOTAS REVISED BY FRANCE; American Imports Reduced Slightly on Radio Tubes and Printing Presses OTHER ITEMS INCREASED They Include Refrigerators and Typewriters--Changes Made Under Treaty | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/tax-revision-held-no-recovery-spur-but-1938-revenue-act-is-likely.html | TAX REVISION HELD NO RECOVERY SPUR; But 1938 Revenue Act Is Likely to Turn Gains Into Longer Prosperity, Economist Says RELEASE OF CAPITAL SEEN Dr. Gerhard Colm, in Analysis, Notes Effects of Easing Curbs on Profits Recovery Financed by Industry Roosevelt Noted Trend Uncertainty Seen as Obstacle | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/2508288-in-a-year-for-bulova-watch-profit-compares-to-2643122-made.html | $2,508,288 IN A YEAR FOR BULOVA WATCH; Profit Compares to $2,643,122 Made in Preceding Twelve Months to March 31 CURRENT ASSETS LARGER Results of Operations Given by Other Companies, With Comparative Figures OTHER CORPORATE REPORTS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-englewood-suites-a-a-paterno-building-garden-apartments-on.html | NEW ENGLEWOOD SUITES; A. A. Paterno Building Garden Apartments on Four=Acre Plot | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/238616731-lent-on-cotton.html | $238,616,731 Lent on Cotton | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/seeing-eye-to-open-huge-drive-in-fall-twentyone-committees-will.html | SEEING EYE TO OPEN HUGE DRIVE IN FALL; Twenty-one Committees Will Seek New Members to Aid Morristown, N. J., School | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/moscow-rejects-tokyo-protest-on-invasion-rebuff-angers-press-but.html | Moscow Rejects Tokyo Protest on 'Invasion'; Rebuff Angers Press, but Clash Is Unlikely | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cardinal-serafini-is-dead-in-rome-prefect-of-congregation-of.html | CARDINAL SERAFINI IS DEAD IN ROME; Prefect of Congregation of Council a Leading Scholar of the Sacred College NOTED AS AN EDUCATOR Elevated by Pope Pius XI on June 30, 1930-- Served as Pio Seminary Director | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/meetings-for-dividends-listed-for-this-week-tuesday.html | Meetings for Dividends Listed for This Week; Tuesday | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/in-catskill-play-areas-rondout-regatta-at-kingstonconcert-at.html | IN CATSKILL PLAY AREAS; Rondout Regatta at Kingston-Concert at Rosendale-Sullivan, Stamford STAMFORD 'CHUCK DERBY BOUTS AT MONTICELLO | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/news-of-the-night-clubs-debut-of-a-band-leads-to-some-notes-on-the.html | NEWS OF THE NIGHT CLUBS; Debut of a Band Leads to Some Notes on The Negro Musician in the Cabaret | True | By Jack Gould | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/brokers-to-visit-thomas.html | Brokers to Visit Thomas | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/stores-to-confer-on-buy-and-give-fearing-a-precedent-they-plan-to-a.html | STORES TO CONFER ON 'BUY AND GIVE'; Fearing a Precedent, They Plan to Ask Change in WPA's Purchasing Policy ITS WISDOM QUESTIONED Buying Direct From Sources Seen Leading to Widening Retail Unemployment To Formulate Specific Plan Buying Method Held Unwise | True | By Thomas F. Conroy | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/fleeing-convicts-bind-2-take-cars-connecticut-fugitives-leave.html | FLEEING CONVICTS BIND 2, TAKE CARS; Connecticut Fugitives Leave Victims Tied to Trees in Three-State Flight CAPTURED AT CASTLETON Bloodhounds Used in HuntMen Being Returned to Serve Out Hold-Up Terms | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/life-imitates-the-movies-not-art-gable-even-influences-the.html | LIFE IMITATES THE MOVIES, NOT ART; Gable Even Influences The Undershirt Business | True | By Jack Kofoed | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-discuss-trade-with-india.html | To Discuss Trade With India | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/scout-leader-80-today-w-d-murray-member-of-board-congratulated-by-w.html | SCOUT LEADER 80 TODAY; W. D. Murray, Member of Board, Congratulated by West | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-civil-service.html | The Civil Service | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hails-new-housing-funds-rheinstein-says-projects-will-be-announced.html | HAILS NEW HOUSING FUNDS; Rheinstein Says Projects Will Be Announced in Few Days | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/dr-joseph-w-dennin-new-jersey-obstetrician-served-overseas-during.html | DR. JOSEPH W. DENNIN; New Jersey Obstetrician Served Overseas During the War | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/butts-runaway-car-on-hill-saves-crowd-coast-officers-new-auto-is.html | BUTTS RUNAWAY CAR ON HILL, SAVES CROWD; Coast Officer's New Auto Is Battered After Wild Chase | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/roosevelt-on-the-road-still-packs-them-in-happy-smile-effective.html | ROOSEVELT, ON THE ROAD, STILL 'PACKS THEM IN'; Happy Smile Effective Troubles Forgotten Transcontinental Route Lined With Cheering Crowds Except in Ohio Hearers Are Responsive Visits in New Areas Enthusiasm in California At His Best in Big Cities | True | By Felix Belair Jr.special To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/outlines-changes-in-revenue-act-george-p-ellis-cites-factors-of.html | OUTLINES CHANGES IN REVENUE ACT; George P. Ellis Cites Factors of Real Estate Interest in New Tax Measure RENTAL DEFINITION EASED Measure Removes Unintentional Penalty Classification for Legitimate Companies Explains Tax Operation Penalty Risk Removed | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/dressy-coats-in-demand-account-for-60-of-store-orderssports-types.html | DRESSY COATS IN DEMAND; Account for 60% of Store Orders--Sports Types Off | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-scacheris-preach-professionalism-two-master-photographers.html | The Scacheris Preach Professionalism; Two Master Photographers Explain Their Working Methods THE FUN OF PHOTOGRAPHY. By Mario and Mabel Scacheri. 375 photographs. 374 pp. New York: Harcourt, Brace d Co. $3.50. | True | By Robert van Gelder | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/an-inquiry-into-of-the-farmer-with-a-big-harvest-ahead-of-him-he.html | AN INQUIRY INTO ?? OF THE FARMER; With a Big Harvest Ahead of Him He Thinks More About Prices Than About Regimentation MIND OF THE FARMER | True | By Roland M. Jones | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/angloitalian-tie-suffers-setbackss-signs-of-old-hostility-appear-in.html | ANGLO-ITALIAN TIE SUFFERS SETBACKSS; Signs of Old Hostility Appear in Mussolini's Remarks and in Parliament Debate SPAIN A STUMBLING BLOCK Eden's Words Recalled View of Franco's Allies | True | By Harold Callenderwireless To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/ohio-republicans-in-close-contest-robert-taft-and-judge-a-h-day-are.html | OHIO REPUBLICANS IN CLOSE CONTEST; Robert Taft and Judge A. H. Day Are Fighting Hard for Senatorial Nomination FAMILIES ARE AIDING THEM Party, Mindful of Roosevelt's 620,000 Lead in 1936, Say Recession May Bring Turn Family Also Aids Judge Bricker Again a Candidate | True | By Charles R. Michaelspecial To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hotelship-argued-bermuda-protests-use-of-cruise-liners-to-house.html | HOTEL-SHIP ARGUED; Bermuda Protests Use of Cruise Liners to House Tourists While in Port Broader Travel Seen Luxuries of Hotels | True | By Catherine MacKenzie | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/-clinic-for-pedestrians-urged-in-war-for-safety.html | ' Clinic' for Pedestrians Urged in War for Safety | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/george-s-derouville.html | GEORGE S. DEROUVILLE | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/parker-tops-hare-to-gain-net-final-wins-75-75-63-at-spring.html | PARKER TOPS HARE TO GAIN NET FINAL; Wins, 7-5, 7-5, 6-3, at Spring Lake-Henderson Subdues Rood by 6-1, 6-4, 6-3 Crowd Near Capacity PARKER TOPS HARE TO GAIN NET FINAL Factor in His Defeat Holds the Upper Hand | True | By Allison Danzigspecial To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/10th-hot-day-pleasant-as-humidity-falls-beaches-thronged-with.html | 10th Hot Day Pleasant as Humidity Falls; Beaches Thronged, With Mercury Up to 82[Degrees] | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/prophetic-accessories-unusual-height-for-winter-silhouettefemme.html | PROPHETIC ACCESSORIES; Unusual Height for Winter SilhouetteFemme Fatale and Court Beauty Compete | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-art-publications.html | NEW ART PUBLICATIONS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-mary-e-hyer-plans-her-bridal-will-be-married-aug-6-to-leonard.html | MISS MARY E. HYER PLANS HER BRIDAL; Will Be Married Aug. 6 to Leonard F. Beckers in Plainfield Taylor--Mischo | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/more-cities-show-shortage-in-homes-a-higher-ratio-of-homesite-sales.html | MORE CITIES SHOW SHORTAGE IN HOMES; A Higher Ratio of Homesite Sales Gives Hope of Building Upturn ACTIVITY VARIES WIDELY National Survey Cites Trend Toward Lower Interest Rate in Some Cities Sites for Homes in Demand Sees Basis for an Upturn | True | By Lee E. Cooper | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/buffalo-mayor-injured-councilman-also-hurt-in-auto-crash-near.html | BUFFALO MAYOR INJURED; Councilman Also Hurt in Auto Crash Near Niagara Falls | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/ellenstein-to-go-abroad-newark-mayor-is-due-to-sail-on-wednesday.html | ELLENSTEIN TO GO ABROAD; Newark Mayor Is Due to Sail on Wednesday for Airport Study | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/minkoff-gets-labor-backing.html | Minkoff Gets Labor Backing | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/a-stars-life-is-mostly-letters.html | A STAR'S LIFE IS MOSTLY LETTERS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/jersey-offers-many-cruises-plenty-of-fishing-spots-chain-begins-at.html | Jersey Offers Many Cruises; Plenty of Fishing Spots Chain Begins at Manasquan Slow Speed In Canal | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/show-at-lake-mohawk-style-revue-at-country-club-to-aid-fund-for.html | SHOW AT LAKE MOHAWK; Style Revue at Country Club to Aid Fund for Children | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/acts-in-chilean-strike-president-asks-workers-to-go-back-as-a.html | ACTS IN CHILEAN STRIKE; President Asks Workers to Go Back as a Preliminary Step | True | Special Cable to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/jersey-city-drops-two-bows-115-and-32-to-toronto-for-9-defeats-in.html | JERSEY CITY DROPS TWO; Bows, 11-5 and 3-2, to Toronto for 9 Defeats in 11 Games | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/turnesa-crushes-goodwin-8-and-7-annexes-state-amateur-golf-title.html | TURNESA CRUSHES GOODWIN, 8 AND 7; Annexes State Amateur Golf Title With Aid of Superb Putting at Quaker Ridge Plays "Championship Golf" From Rough to Creek TURNESA CRUSHES GOODWIN, 8 AND 7 | True | By Arthur J. Daleyspecial To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/spencer-smith-dies-civil-war-veteran-new-jersey-volunteer-marched.html | SPENCER SMITH DIES; CIVIL WAR VETERAN; New Jersey Volunteer Marched With Sherman to Sea | True | Special to THE NEW YORK TIMES | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/a-policewomans-lot-is-a-brisk-one-mary-sullivans-adventures-on-the.html | A Policewoman's Lot Is a Brisk One; Mary Sullivan's Adventures on the Metropolitan Force Have Not Lacked Variety MY DOUBLE LIFE. The Story of a New York Policewoman. By Mary Sullivan. Illustrated. 302 pp. New York: Farrar Rinehart, Inc. $2.50. | True | By Rose C. Feld | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mining-companies-in-canada-report-zinc-copper-gold-production.html | MINING COMPANIES IN CANADA REPORT; Zinc, Copper, Gold Production Increased in Quarter by Consolidated Mining RECORD OUTPUT FOR TWO God's Lake Gold and Laguna Had Largest for a Month in June--Gains for Others Drop for Dome Mines $50,801 for Gunnar Gold Record for Laguna | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/chicago-fair-brought-sharp-upturn-in-retail-trade-there.html | Chicago Fair Brought Sharp Upturn in Retail Trade There | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hazleton-club-fined.html | Hazleton Club Fined | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cotton-list-holds-after-early-drop-declines-of-4-to-5-points-on-day.html | COTTON LIST HOLDS AFTER EARLY DROP; Declines of 4 to 5 Points on Day Recorded in Moderate Volume of Trading OCTOBER CLOSES AT 8.59c Market Influenced by Lower Foreign Prices and Rise in Stock Quotations | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/assessments-cut-on-montclair-land-realty-committee-to-confer-on-new.html | ASSESSMENTS CUT ON MONTCLAIR LAND; Realty Committee to Confer on New Valuations | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/committees-named-by-head-of-the-d-a-r-women-of-metropolitan-area.html | COMMITTEES NAMED BY HEAD OF THE D. A. R.; Women of Metropolitan Area Receive Important Posts | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/14-health-centers-projected-by-city-in-6year-program-15-substations.html | 14 HEALTH CENTERS PROJECTED BY CITY IN 6-YEAR PROGRAM; 15 Sub-Stations Also Listed in Report to Planning BoardTotal Cost $6,218,000 SOUND IDEA, SAYS MAYOR But He Explains He Does Not Expect to Attain the Entire Objective at Once Yearly Maintenance $170,860 Citizens Assist Work 14 HEALTH CENTERS IN 6 YEARS MAPPED Manhattan Brooklyn Bronx Queens Summary | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/900000-workers-involved-rail-group-largest-ever-put-into-bargaining.html | 900,000 WORKERS INVOLVED; Rail Group Largest Ever Put Into Bargaining Agreement | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/tenants-urge-transit-needs.html | Tenants Urge Transit Needs | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/9000000-fingerprints-on-file.html | 9,000,000 Fingerprints on File | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/making-stairway-easy-proper-sized-steps-give-more-comfort-to-the.html | MAKING STAIRWAY EASY; Proper Sized Steps Give More Comfort to the Home | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/old-paddys-market-ends-career-moves-to-private-center-today-swan.html | Old Paddy's Market Ends Career; Moves to 'Private' Center Today; Swan Song of Ninth Avenue Vendors Sung in Fox-Trot Tempo as They Prepare for Grandeur of Rented Enclosure Prospectus for New Market Succeeded Father in Market Will Be on Job Every Day | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/popular-flower-adds-color-blooming-from-may-to-september-it-now.html | POPULAR FLOWER ADDS COLOR; Blooming From May to September, It Now Displays New Shades and Frills Long-Blooming Period Blended Brown and Gold | True | By Elizabeth Rawlinson | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/apartments-rented-437-suites-leased-in-june-by-brokerage-firm.html | APARTMENTS RENTED; 437. Suites Leased in June by Brokerage Firm | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/franco-captures-mora-de-rubielos-accelerated-drive-toward-sagunto.html | FRANCO CAPTURES MORA DE RUBIELOS; Accelerated Drive Toward Sagunto Carries Rebels 10 Miles From Sarrion Barracas Encircled A Bad Day for Loyalists FRANCO CAPTURES MORA DE RUBIELOS Natural Defense Behind Them | True | By William P. Carneyspecial Cable To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/here-to-aid-loyalists-father-oflanagan-will-begin-his-lecture.html | HERE TO AID LOYALISTS; Father O'Flanagan Will Begin His Lecture Series Tuesday | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/stanfield-will-is-filed-650000-trust-for-widow10000-to-charity.html | STANFIELD WILL IS FILED; $650,000 Trust for Widow$10,000 to Charity | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/photographing-the-garden-successful-pictorial-records-are-made-by.html | PHOTOGRAPHING THE GARDEN; Successful Pictorial Records Are Made by Studying Subjects and Lighting Handy Aids The Foreground Important Getting the Best Angle | True | By Robert W. Brown | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/educators-warn-of-growing-bias-nations-press-urged-to-apply.html | EDUCATORS WARN OF GROWING BIAS; Nation's Press Urged to 'Apply Analysis' to News Stories Emanating Abroad NAZI 'LIBELS' DENOUNCED Cultural Tolerance Needed in This Country, Group at Conference Hears Advice to American Press Excuses for Persecution" | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/450000-wendel-suit-is-rejected-by-court-federal-judge-rules-lack-of.html | $450,000 WENDEL SUIT IS REJECTED BY COURT; Federal Judge Rules Lack of Jurisdiction in Kidnap Case | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/rejects-affiliation-with-c-i-o.html | Rejects Affiliation With C. I. O. | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/airport-plan-aids-army-gen-westover-finds-many-of-600-fields-that.html | AIRPORT PLAN AIDS ARMY; Gen. Westover Finds Many of 600 Fields That WPA Has Improved Fit for Use Suitable for Operations A Nation-Wide Program | True | By Henry N. Dorris | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/nantucket-plans-made-to-keep-towns-unspoiled.html | NANTUCKET; Plans Made to Keep Towns Unspoiled | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-teach-at-st-peters-rev-paul-j-swick-to-rejoin-faculty-as.html | TO TEACH AT ST. PETER'S; Rev. Paul J. Swick to Rejoin Faculty as Classics Professor | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/output-to-be-held-to-actual-orders-consumer-goods-producers-are.html | OUTPUT TO BE HELD TO ACTUAL ORDERS; Consumer Goods Producers Are Determined to Avoid Excessive Stocks WOOLEN RATE UP SHARPLY Slower Rise in Other Textiles--Gains Are Due Largely to Delayed Seasons Shoe Schedules Increasing Advise Check on Output | True | By Prince M. Carlisle | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/yacht-sue-scores-in-trophy-sailing-leads-whisper-in-star-event-at.html | YACHT SUE SCORES IN TROPHY SAILING; Leads Whisper in Star Event at Ocean Gate RegattaSeaweed Home First | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/voice-in-the-skies-hughess-use-of-radio-on-world-flight-reveals.html | VOICE IN THE SKIES; Hughes's Use of Radio on World Flight Reveals Progress Since Post's Trip Lindbergh Was Silent Plane Thoroughly Equipped. Checking the Compasses MERCURY THEATRE PLAYS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/chile-is-planning-to-buy-yacht-of-former-kaiser.html | Chile Is Planning to Buy Yacht of Former Kaiser | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-campbells-troth-trinity-college-alumna-affianced-to-edward-j.html | MISS CAMPBELL'S TROTH; Trinity College Alumna Affianced to Edward J. Loughman Jr. | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/dr-george-babcock-a-minister-46-years-had-served-ten-churches-in.html | DR. GEORGE BABCOCK, A MINISTER 46 YEARS; Had Served Ten Churches in the Philadelphia Area--Dies at 75 | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/gulf-stream-study-to-start-this-week-area-will-be-measured-for-its.html | GULF STREAM STUDY TO START THIS WEEK; Area Will Be Measured for Its Effect on Droughts in U. S. | True | Special Cable to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/home-preservation-held-national-duty-federal-chartered-associations.html | HOME PRESERVATION HELD NATIONAL DUTY; Federal Chartered Associations Sustained by Court | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/salute-to-a-master-anniversary-of-marconis-passing-finds-radio-and.html | SALUTE TO A MASTER; Anniversary of Marconi's Passing Finds Radio and Aviation in New Triumph TWO-THIRDS OF PROGRAMS LISTED AS NON-COMMERCIAL | True | By Orrin E. Dunlap Jr. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/games-for-apartment-tenants.html | Games for Apartment Tenants | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/atlantic-air-service-nearer-hughess-flying-techniue-is-expected-to.html | ATLANTIC AIR SERVICE NEARER; Hughes's Flying Techniue Is Expected to Stimulte Nations That Are Plannin for Transoocan Passenger Opertion British Flying Boat Navigation Improved The "Piggy-Back" Craft ATLANTIC AIR SERVICE NEARER Conquest of Pacific Air-Cooled Engine's Value BUREAU ISSUES BOOK ON 'PRACTICAL AIR NAVIGATION' | True | By Frederick Graham | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/future-contracts-cottonseed-oil-hides.html | FUTURE CONTRACTS; COTTONSEED OIL HIDES | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/news-of-markets-in-london-berlin-swiss-franc-strong-in-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Swiss Franc Strong in British Trading, French Unit Firm, Dollar Gains COLD IS SLIGHTLY DEARER Up 1/2d to 141 s 2 1/2d an Ounce, With [Pound]522,000 Total Sold--German Securities Weak German Stocks Weak BERLIN GENEVA ZURICH | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/english-cricket-results.html | English Cricket Results | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-teaching-staff.html | The Teaching Staff | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/barnstorming-the-new-england-states.html | BARNSTORMING THE NEW ENGLAND STATES | True | By Edward P. Goodnow | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/javas-sugar-production.html | Java's Sugar Production | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cites-building-handicaps-bronx-broker-says-government-competition.html | CITES BUILDING HANDICAPS; Bronx Broker Says Government Competition Retards Work | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/headleys-silks-carried-to-triumph-by-preeminent-in-the-tomlin.html | Headley's Silks Carried to Triumph by Preeminent in the Tomlin Handicap; PREEMINENT WINS $4,000 ADDED RACE Leads Merry Lassie to Wire by Neck Before 20,000 at Rockingham Park SUN EGRET IS. HOME THIRD Victor Runs Six Furlongs in 1:11 3/5 Under Fine Ride by Jockey Turner | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/reed-to-discuss-african-markets.html | Reed to Discuss African Markets | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/study-subsea-mysteries-lehigh-scientists-begin-work-on-new-jersey.html | STUDY SUB-SEA MYSTERIES; Lehigh Scientists Begin Work on New Jersey Rock Strata | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/overseas-items.html | OVERSEAS ITEMS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/wills-for-probate.html | Wills for Probate | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/b-g-foster-dies-stock-broker-69-special-partner-in-exchange-firm-of.html | B. G. FOSTER DIES; STOCK BROKER. 69; Special Partner in Exchange Firm of Foster & Adams Stricken at Summer Home ACTIVE IN CHURCH WORK Also Served for Thirty Years as Director of the New York City Mission Society | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/catharine-tuttle-has-church-bridal-she-is-married-in-warwick-n-y-to.html | CATHARINE TUTTLE HAS CHURCH BRIDAL; She Is Married in Warwick. N. Y., to Randolph Forman | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/clip-hair-of-1200-ccc-boys.html | Clip Hair of 1,200 CCC Boys | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/would-canonize-indian-thousands-sign-petition-for-mohawk-girl-born.html | WOULD CANONIZE INDIAN; Thousands Sign Petition for Mohawk Girl Born in 1656 | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hankow-plans-zone-to-protect-refugees-men-on-british-warships-may.html | Hankow Plans Zone to Protect Refugees; Men on British Warships May Be Guards | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-st-josephs-in-montreal-golf-at-murray-bay.html | TO ST. JOSEPH'S IN MONTREAL; GOLF AT MURRAY BAY | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/money-and-credit-rediscount-rate-n-y-reserve-bank-clearing-house.html | MONEY AND CREDIT; Rediscount Rate, N. Y. Reserve Bank Clearing House Exchanges London Market BULLION | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/held-up-twice-at-same-corner.html | Held Up Twice at Same Corner | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/setting-steel-windows.html | Setting Steel Windows | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/la-guardia-crosses-swords-with-robin-hood-scoring-defender-of-city.html | La Guardia Crosses Swords With Robin Hood, Scoring Defender of City Pushcart Peddlers | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/provide-sundeck-and-circular-bath-long-island-builders-plan-home.html | PROVIDE SUN-DECK AND CIRCULAR BATH; Long Island Builders Plan Home With Air-Cooling for Summer Needs ON OLD D'OENCH LANDS Chester Hill House Will Be Model for Nine Others in Same Community | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/paris-decked-for-the-king-a-warm-welcome-prepared-for-george-vi-on.html | PARIS DECKED FOR THE KING; A Warm Welcome Prepared for George VI On His Proposed Visit This Week Grandson's Task Easier Emerge With Respect REFLECTION IN ANGLO-ITALIAN POND | True | By P. J. Philipwireless To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-issues-from-afar-soviet-commemorates-expedition-to-the-north.html | NEW ISSUES FROM AFAR; Soviet Commemorates Expedition to the North Pole- From Insurgent Spain From Insurgent Spain New Reign" Series New Argentine Rules Yugoslavia! Semi-Postals Agency Quits Foreign Sale New Venezuela Printing | True | By la Rue Applegate | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/nationality-choice-given-new-egyptianturkish-pact-is-explained-here.html | NATIONALITY CHOICE GIVEN; New Egyptian-Turkish Pact Is Explained Here | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/our-total-public-debt-approaches-60-billion-federal-total-of-40.html | OUR TOTAL PUBLIC DEBT APPROACHES 60 BILLION; Federal Total of 40 Billion Looms for 1938-39, With the Spending Trend Rather Than Size the Problem 24 Billion in Nine Years Other Liabilities, Too. Heavier in Britain Fear of "Vested Interests" Method and Results | True | By Winthrop W. Case | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/realty-dealers-warned-mayor-reminds-them-of-cut-in-price-of-city.html | REALTY DEALERS WARNED; Mayor Reminds Them of Cut in Price of City Publications | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/richard-arlens-separated.html | Richard Arlens Separated | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/soles-draw-attention-feet-raised-on-platformscolored-solesspools.html | SOLES DRAW ATTENTION; Feet Raised on Platforms-Colored SolesSpools and Airplanes Inspire Heels Colored Heels SHOES STEP INTO FALL FASHION SCENE | True | By Virginia Pope | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/plans-lake-placid-party-mrs-conrad-matthiessen-to-be-hostess-to.html | PLANS LAKE PLACID PARTY; Mrs. Conrad Matthiessen to Be Hostess to Garden Club Today | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/uses-serum-in-drownings-dr-banting-tells-toronto-police-it-has.html | USES SERUM IN DROWNINGS; Dr. Banting Tells Toronto Police It Has Worked With Animals | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/boy-exile-who-fled-from-camp-a-suicide-sent-there-by-parents-to-be.html | Boy Exile Who Fled From Camp a Suicide; Sent There by Parents to Be Americanized | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-literary-scene-in-scandinavia-books-in-scandinavia.html | The Literary Scene In Scandinavia; Books in Scandinavia | True | By Alma Luise Olson Copenhagen. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/public-funds-for-lowcost-housing-but-private-building-of-medium.html | Public Funds for Low-Cost Housing But Private Building of Medium Rental Structures Is Urged With Emphasis Off Home Ownership Contentions Challenged FHA Moving Ahead A New Moratorium Combined Effort Purveyors of Goods and Services Held Entitled to Just Return Ticket System Deplored Papers Here and Abroad Profit Motive Defended Lowering Consumer Cost Viewed As Way to Help Masses Wage-Price Problem Purchasing Power Cut Parks and Reservations IMAGE | True | ALFRED K. STERN.ADAM A. WALKER.ARTHUR G. WAYNE.CHARLTON OGBURN.ARTHUR O. CHRISTENSENG. HARRIS DANZBERGERLAUDREY WURDEMANN. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/jones-beach-gives-its-last-operetta-capacity-crowd-of-12000-is.html | JONES BEACH GIVES ITS LAST OPERETTA; Capacity Crowd of 12,000 Is Present for 'The Firefly,' Which Ends Season 300 THROWN OUT OF WORK Many Are Turned Away at Randalls Island, Which Will Have Final Show Today | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/j-b-trevors-hosts-at-st-regis-lake-luncheon-honors-trustees-of.html | J. B. TREVORS HOSTS AT ST. REGIS LAKE; Luncheon Honors Trustees of Proposed Resort College | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/german-accepts-post-at-harvard.html | German Accepts Post at Harvard | True | Special Cable to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/marriages.html | Marriages | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/shows-the-microphone-will-present-midjuly-brings-more-outdoor.html | SHOWS THE MICROPHONE WILL PRESENT; Mid-July Brings More Outdoor Concerts-Hubert, 'Cellist, on Toronto Promenade TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/spring-lake-wedding-for-annette-madden-daughter-of-n-y-u-dean-bride.html | SPRING LAKE WEDDING FOR ANNETTE MADDEN; Daughter of N. Y. U. Dean Bride of Bernard J. J. Mooney Van Vooren-Meyer | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-perkins-sails-for-home.html | Miss Perkins Sails for Home | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cruiser-gets-silver-set-stahlman-makes-presentation-for-city-of.html | CRUISER GETS SILVER SET; Stahlman Makes Presentation for City of Nashville | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/fleet-of-58-competes-in-bellport-yacht-clubs-contests-picken.html | Fleet of 58 Competes in Bellport Yacht Club's Contests; PICKEN CAPTURES STAR CLASS RACE Shows Way With Yacht High Seas Over a Triangular Course Off Bellport MISS VAN VRANKEN WINS Records Triumph in Fleet of Six Timber Point CraftPaige Home Second | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/nuptials-are-held-for-elin-anderson-she-is-married-in-springfield-n.html | NUPTIALS ARE HELD FOR ELIN ANDERSON; She Is Married in Springfield, N. J., Presbyterian Church to Richard H. Haigh SIX SERVE AS ATTENDANTS Mrs. John Stiger Ferry Is the Matron of Honor--Barring Hesse Coughlin Best Man NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mussolini-slights-britain-preface-to-fascist-resolutions-does-not.html | MUSSOLINI SLIGHTS BRITAIN; Preface to Fascist Resolutions Does Not Mention Any Agreement Omission Significant Franco's Fortunes Have Waned | True | By Arnaldo Contesiwireless To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/sec-registrations-filed-by-concerns-indianapolis-power-and-light-to.html | SEC REGISTRATIONS FILED BY CONCERNS; Indianapolis Power and Light to Sell $32,000,000 Bonds and $5,550,000 Notes NEW YORK STEAM LISTING Underwriters of Bonds Given--Offerings by Investment Trust and Loan Body New York Steam Offering Investment Trust Files Loan Company in Market | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/seabiscuit-takes-50000-added-test-55000-cheer-fast-finish-by.html | SEABISCUIT TAKES $50,000 ADDED TEST; 55,000 Cheer Fast Finish by Favorite in Hollywood Gold Cup-Specify Second SEABISCUIT TAKES $50,000 ADDED TEST | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/financial-markets-stocks-edge-higher-in-fairly-active-trading-bonds.html | FINANCIAL MARKETS; Stocks Edge Higher in Fairly Active Trading, Bonds Firm-Dollar Steady-Wheat and Cotton Off | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/shapiro-fund-lists-46-scholarships-22-new-awards-are-included-in.html | SHAPIRO FUND LISTS 46 SCHOLARSHIPS; 22 New Awards Are Included in Allotments to Students | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/rail-men-consider-wage-compromise-suspension-of-the-7-increase-of.html | RAIL MEN CONSIDER WAGE COMPROMISE; Suspension of the 7 % Increase of 1937 May Be Proposed at Parleys in Chicago BASIC RATE WOULD STAY Labor Sees That as Advantage-- Managements, However, Seek Cut of 15 Per Cent Long Negotiation Provided How Railroads View Idea | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-sell-manhattan-plots.html | To Sell Manhattan Plots | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/guilty-in-arizona-killing-sportsman-faces-prison-for-murder-of.html | GUILTY IN ARIZONA KILLING; Sportsman Faces Prison for Murder of Rancher | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/serious-injury-to-catcher-campbell-mars-dodgers-easy-victory-over.html | Serious Injury to Catcher Campbell Mars Dodgers' Easy Victory Over Reds; DODGERS' 18 HITS GRUSH REDS, 12-i Rosen and Stainback Collect Four Blows Each in Attack on Three Pitchers CAMPBELL SPIKED ON FOOT Catcher, Taken to Hospital, Lost to Brooklyn for at Least Three Weeks A Costly Triumph Posedel Hits Berger Catcher Thomas Recalled | True | By Roscoe McGowenspecial To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/workers-ages-are-studied.html | WORKERS AGES ARE STUDIED | True | Special Correspondence, THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/empire-city-chart-rockingham-park-entries-arlington-park-entries.html | EMPIRE CITY CHART; Rockingham Park Entries Arlington Park Entries Empire City Entries | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/newark-conquers-rochester-by-106-overcomes-wings-lead-in-7th-with.html | NEWARK CONQUERS ROCHESTER BY 10-6; Overcomes Wings' Lead in 7th With 5-Run Drive | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/browns-triumph-over-red-sox-83-clifts-11th-and-12th-homers-help.html | BROWNS TRIUMPH OVER RED SOX, 8-3; Clift's 11th and 12th Homers Help Team Win in Boston First Time This Year | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/strike-vote-authorized-knitgoods-workders-to-act-at-meeting-on.html | STRIKE VOTE AUTHORIZED; Knitgoods Workders to Act at Meeting on Thursday | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mineola-features-goes-to-rex-volo-annexes-two-of-three-heats-in.html | MINEOLA FEATURES GOES TO REX VOLO; Annexes Two of Three Heats in Trot From Laurel Hill and Highland Bob DR. WATTS AMONG VICTORS The Talk of the Town Takes Handicap--Elia B. Dale Is First in Pace | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/two-years-in-spain.html | TWO YEARS IN SPAIN | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/many-arrive-at-saranac-mr-and-mrs-james-r-sheffield-open-their-camp.html | MANY ARRIVE AT SARANAC; Mr. and Mrs. James R. Sheffield Open Their Camp Iroquois | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/five-principal-types-used-to-heat-home-each-one-may-be-adapted-for.html | FIVE PRINCIPAL TYPES USED TO HEAT HOME; Each One May Be Adapted for Air-Conditioning Purposes | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/railway-statements-chicago-burlington-quincy.html | RAILWAY STATEMENTS; CHICAGO, BURLINGTON & QUINCY | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/births.html | Births | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-nation-old-friends-of-f-d-r-thomas-wins-rolling-westward-hat-in.html | THE NATION; Old Friends' of F. D. R. Thomas Wins Rolling Westward Hat in the Ring Concerning World- Affairs Word for McAdoo Echo in London Galapagos Ahead Abundance of Wheat Crop Control $4,000,000,000 Deficit Weirton and the NLRB A Revised Budget March on Steubenville HOPEFUL IN CALIFORNIA | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/famous-home-remodeled-apartment-suites-provided-in-old-storrs.html | FAMOUS HOME REMODELED; Apartment Suites Provided in Old Storrs Mansion | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/esposa-81-clips-record-at-empire-defeats-rex-flag-in-26400-butler.html | ESPOSA, 8-1, CLIPS RECORD AT EMPIRE; Defeats Rex Flag in $26,400 Butler, Covering 1 3-16 Miles in 1:57 3-5 Danger Point Scratched ESPOSA, 8-1, CLIPS RECORD AT EMPIRE Wall Hugs the Rail Mare Makes Her Bid | True | By Bryan Field | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/naval-orders-commanders-lieutenants-junior-lieutenants-ensign.html | Naval Orders; COMMANDERS LIEUTENANTS JUNIOR LIEUTENANTS ENSIGN | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hamptons-art-exhibits-sports-and-fetes-planned.html | HAMPTONS; Art Exhibits, Sports And Fetes Planned | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/savings-insurance-growing-in-favor-more-than-2000-institutions-now.html | SAVINGS INSURANCE GROWING IN FAVOR; More Than 2,000 Institutions Now Receive Benefit of Guaranteed Accounts MAXIMUM INSURANCE $5,000 Federal Corporation Official Cites Large Capital Gains of Many Associations | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/barlow-with-287-takes-kings-prize-honors-in-classic-at-bisley.html | BARLOW, WITH 287, TAKES KING'S PRIZE; Honors in Classic at Bisley Gained by West Yorkshire Marksman for 2d Time Seven Bullseyes in Row Bunch Captures Trophy MAJOR AWARDS AT'MEET | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/marlinrockwell-delists-its-stock-takes-common-from-exchange-as-sec.html | MARLIN-ROCKWELL DELISTS ITS STOCK; Takes Common From Exchange as SEC Refuses Secrecy | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-roosevelt-purge-fails-to-materialize-smile-supplants-frown.html | THE ROOSEVELT 'PURGE' FAILS TO MATERIALIZE; Smile Supplants Frown Expected-by Strays From New Deal on His Journey to the Coast HEEDING OF FARLEY INDICATED Bestowing Accolades Pats on Backs Farley's Reasoning What Is a Liberal? | True | By Delbert Clark. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/scouts-to-camp-at-marietta.html | SCOUTS TO CAMP AT MARIETTA | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/random-notes-for-travelers-summer-cruises-recall-history-of-the-old.html | RANDOM NOTES FOR TRAVELERS; Summer Cruises Recall History of the Old Mississippi--Byways Of Switzerland--India's Appeal Widened TO BEAUTIFUL BIENNE ODDITIES OF TRAVEL TRAVANCORE POPULAR MEDITERRANEAN TRIPS DOLOMITE PLAYGROUND | True | By Diana Rice | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/col-kelly-quits-jersey-party-post-democratic-state-chairman-to-end.html | COL, KELLY QUITS JERSEY PARTY POST; Democratic State Chairman to End- Duties July 25--Also to Resign Essex Office FACTIONAL-STRIFE BLAMED Failure to Get Appointment to Senate a Factor- Break With Mayor Hague Denied | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/convicts-lawyers-lose-fight-for-3000-fee-court-voids-bill-filed.html | Convict's Lawyers Lose Fight for $3,000 Fee; Court Voids Bill Filed After Bankruptcy | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/buying-new-homes-in-lake-resorts-demand-for-summer-cottages.html | BUYING NEW HOMES IN LAKE RESORTS; Demand for Summer Cottages Continues Strong in Many Suburban Localities TRUESDALE LAKE BUILDING Golf Course Under Construction at Candlewood ClubSales at Mohawk, Hiawatha | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/houses-purchased-in-three-boroughs-estate-disposes-of-building-on.html | HOUSES PURCHASED IN THREE BOROUGHS; Estate Disposes of Building on West Fifty-second Street Near Rockefeller Center HOUSES PURCHASED IN THREE BOROUGHS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/300-guests-sleep-despite-hotel-fire-asbury-park-inn-confines-both.html | 300 GUESTS SLEEP DESPITE HOTEL FIRE; Asbury Park Inn Confines Both Flames and Smoke to Barroom Where It Started CIGARETTE HELD TO BLAME Phone Girl Discovers Blaze When Burning of Wire Gives Switchboard Signal | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/kramer-takes-net-titlei-olewine-hurt-defaults-in-third-set-of-u-s-s.html | KRAMER TAKES NET TITLEI; Olewine, Hurt, Defaults' in Third Set of U. S. School Final | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/woolfs-inscoelda-and-unerring-run-one-three-in-lassie-stakes-dinner.html | Woolf's Inscoelda and Unerring Run One, Three in Lassie Stakes; Dinner Date Is Second, Beaten by a Length, in $28,620 Event Before 25,000 at Arlington Park Summaries of the Races | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/naval-reservists-off-on-cruise.html | Naval Reservists Off on Cruise | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-plant-trees-along-facade.html | To Plant Trees Along Facade | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/525000000-paid-out-by-savings-bodies-sum-disbursed-in-first-half.html | $525,000,000 PAID OUT BY SAVINGS BODIES; Sum Disbursed in First. Half Year for Members' Needs | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/nicaragua-taxis-and-buses-quit.html | Nicaragua Taxis and Buses Quit | True | Special Cable to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-new-books-for-younger-readers-souwestee-goes-north-by-arthur-h.html | The New Books for Younger Readers; SOUWESTEE GOES NORTH. By Arthur H. Baldwin. With Eleven lustrations by Gordon Grant. 310 pp. New York: Random House. $2. An Arabian Tale Songs to Sing Tales Out of Africa | True | By Anne T. Eaton | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/galway-tc-oppose-cork.html | Galway tc Oppose Cork | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-sell-7th-ave-apartment.html | To Sell 7th Ave. Apartment | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/alice-s-metcalf-becomes-a-bride-she-is-married-to-lieutenant-robert.html | ALICE S. METCALF BECOMES A BRIDE; She Is Married to Lieutenant Robert Chambers Jr. in New London, Conn., Church Gillette-Tracy | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/less-silver-produced.html | Less Silver Produced | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/japanese-volcano-erupts-asama-showers-ashes-on-resortfate-of-30.html | JAPANESE VOLCANO ERUPTS; Asama Showers Ashes on Resort--Fate of 30 Climbers Unknown | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/paterson-scores-in-cricket.html | Paterson Scores in Cricket | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/oswego-port-shows-revival-of-shipping-lake-harbor-so-far-handles.html | OSWEGO PORT SHOWS REVIVAL OF SHIPPING; Lake Harbor So Far Handles 10,000,000 Bushels of Grain | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/feels-heart-beat-again-melbourne-man-has-stone-casing-cut-awya-at.html | FEELS HEART BEAT AGAIN; Melbourne Man Has Stone Casing Cut Awya at Mayo Clinic | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/harlan-trial-nears-end-resting-of-defense-is-expected-next-week-the.html | HARLAN TRIAL NEARS END; Resting of Defense Is Expected Next Week, the Tenth | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-yorker-fined-20c-federal-judge-at-malone-imposes-levy-in.html | NEW YORKER FINED 20c; Federal Judge at Malone Imposes Levy in Counterfeit Case | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/may-succeed-andrews-picard-sifton-and-herzog-mentioned-for.html | MAY SUCCEED ANDREWS; Picard, Sifton and Herzog Mentioned for Industrial Post | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/surplus-of-wheat-creates-problem-two-bushels-expected-to-be.html | SURPLUS OF WHEAT CREATES PROBLEM; Two Bushels Expected to Be Available for Export in the World for One Needed SURPLUS OF WHEAT CREATES PROBLEM Production in Canada Effect of Loans on Exports Storage Problem in Wheat Reductions in Other Years Holdings by Government | True | By J. H. Carmical | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/one-murder-gives-clue-to-another-suspect-in-pennsylvania-case.html | ONE MURDER GIVES CLUE TO ANOTHER; Suspect in Pennsylvania Case Linked With Close Slaying | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/federal-public-health-service-begins-141st-year-of-manifold-duties.html | Federal Public Health Service Begins 141st Year of Manifold Duties Monday | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/forest-fire-fighters-gain-in-northwest-fog-and-humidity-aid-battle.html | FOREST FIRE FIGHTERS GAIN IN NORTHWEST; Fog and Humidity Aid Battle in 20,000-Acre Area | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/named-for-state-senate-we-schramek-of-larchmont-designated-by.html | NAMED FOR STATE SENATE; W.E. Schramek of Larchmont Designated by Democrats | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/insull-drops-dead-in-a-paris-subway-former-utilities-financier-is-a.html | INSULL DROPS DEAD IN A PARIS SUBWAY; Former Utilities Financier Is a Victim of Heart Attack--20 Cents in His Pocket Dead on Reaching Hospital INSULL DROPS DEAD IN A PARIS SUBWAY Built London Hospital Wing Warned Not to Take Subway Son Recalls Earlier Strain | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/1400-lots-purchased-lewis-corporation-acquires-big-tract-at.html | 1,400 LOTS PURCHASED; Lewis Corporation Acquires Big Tract at Northport | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/games-boon-to-the-hostess-archery-badminton-croquet-lawn-bowls-and.html | GAMES BOON TO THE HOSTESS; Archery, Badminton, Croquet, Lawn Bowls And Horseshoe Pitching Come to Her Aid Contests of Fashion Badminton From Orient Deck or Ring Tennis Two Kinds of Lawn Bowls | True | By Richard Montague | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/dance-at-greenwich-country-club-party-for-younger-set-attended-by.html | DANCE AT GREENWICH; Country Club Party for Younger Set Attended by 250 | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/maccormick-in-hospital.html | MacCormick in Hospital | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-marie-emerson-engaged.html | Miss Marie Emerson Engaged | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/demand-for-farms-reported-by-broker-kingston-agent-lists-sales-of.html | DEMAND FOR FARMS REPORTED BY BROKER; Kingston Agent Lists Sales of Forty-four Parcels | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mexican-police-force-strikes.html | Mexican Police Force Strikes | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/home-sales-brisk-on-long-island-forest-hills-developer-buys.html | HOME SALES BRISK ON LONG ISLAND; Forest Hills Developer Buys Additional Tract for Early Improvement MANHASSET HOME OPENING Building Projects Enlarged in Many Localities to Meet Rising Demand Open New Manhasset Home Homes Selling Rapidly HOME SALES BRISK ON LONG ISLAND CITY AND SUBURBAN HOUSING PROJECTS FIGURING IN SUMMER MARKET ACTIVITY | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-auction-hotel-elysee.html | To Auction Hotel Elysee | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/succeeds-gen-lushkoff-soviet-viceecommissar-named-to-police-far.html | SUCCEEDS GEN. LUSHKOFF; Soviet Vice-Commissar Named to Police Far Eastern Zone | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/yeats-eliot-housman-pound-macleish-rukeyser-masefield-cummings.html | Yeats, Eliot, Housman, Pound, MacLeish; Rukeyser, Masefield, Cummings, Crane, Auden, Spender, Parker A NEW ANTHOLOGY OF MOD*ERN POETRY. Edited, with an introduction, by Selden Rodman. 448 pp. New York: Random House. $3. A New Anthology of Poetry | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/netherlanders-fear-southward-thrust-if-open-war-cuts-off-american.html | Netherlanders Fear Southward Thrust if Open War Cuts Off American Fuel; COLONIES SEE WEAK SPOTS Line of Approach Present Barriers Numbers of Chinese AUSTRALIA FEELS INSECURE With London Preoccupied, She Plans Outlays for Protection Melbourne to Import Munitions With $220,000,000 Defense Fund for Three Years ISOLATION NOW A HANDICAP Pattern for Air Force Apprehension of Japan | True | By Quentin Popeby Geoffrey Rawson | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/down-danube-by-canoe-small-boats-in-increased-number-take-to-water.html | DOWN DANUBE BY CANOE; Small Boats in Increased Number Take to Water in Germany, Vienna-Bound Start Made at Ulm Swiftly to Lauingen A Famous Abbey Temple of Heroes The River at Passau BARNEGAT LIGHT, N. J., ATTRACTION FOR TOURISTS | True | By Helen Dallas | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/sir-philip-gibbs-is-finding-disillusion-upon-looking-across-the.html | Sir Philip Gibbs Is Finding Disillusion; Upon Looking "Across the Frontiers" He Discovers Some Disturbing Prospects Sir Philip Gibbs on Europe | True | By T. R. Ybarra | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/pwa-aid-for-drive-to-give-4-952-jobs-allocation-of-4794750-for-new.html | PWA AID FOR DRIVE TO GIVE 4, 952 JOBS; Allocation of $4,794,750 for New Sections of East River Road Announced FUNDS FOR SCHOOLS, PIER Regional Director Gives Plan for Distribution on Works Costing $14,337,000 | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/bond-fees-cut-in-chicago-the-stock-exchange-reduces-charges-to-spur.html | BOND FEES CUT IN CHICAGO; The Stock Exchange Reduces Charges to Spur Trading | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/pepper-asks-party-to-remain-liberal-tells-young-democrats-that.html | PEPPER ASKS PARTY TO REMAIN LIBERAL; Tells Young Democrats That Restoring Rights Must Go On | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/citizens-boycott-tampa-gambling-1000-merchants-and-employees-sign.html | CITIZENS BOYCOTT TAMPA GAMBLING; 1,000 Merchants and Employes Sign Pledges in Drive to Starve Out Racket SEEK 10,000 MORE NAMES Mass Meeting Is Told That Daily 'Take' of 135 Places in City Is Up to $20,000 | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/more-jobs-open-in-executive-posts-placement-concerns-report-gradual.html | MORE JOBS OPEN IN EXECUTIVE POSTS; Placement Concerns Report Gradual Gain in Demand as Trade Improves | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/green-bay-stadium-enlarged.html | Green Bay Stadium Enlarged | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/tenants-select-design-43-favor-modern-style-of-decoration-for.html | TENANTS SELECT DESIGN; 43% Favor Modern Style of Decoration for Apartment Lobby | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/major-league-averages-american-league-national-league-international.html | Major League Averages; American League National League International League Averages | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/many-barriers-block-peace-for-palestine-two-years-of-civil-war.html | MANY BARRIERS BLOCK PEACE FOR PALESTINE; Two Years of Civil War Deepen Rift Among Arabs, Jews and Britons And Hamper Partition Plan League Mandate TROUBLESHOOTER Commitments Conflict Terms of Mandate The Merit of Partition Attitude of Moderates | True | By Robert Gale Woolbert | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/reports-to-employes-made-by-44-concerns-insurance-research-finds.html | REPORTS TO EMPLOYES MADE BY 44 CONCERNS; Insurance Research Finds Plan Increases Cooperation | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/home-sold-at-mount-kisco.html | Home Sold at Mount Kisco | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/karla-collins-married-bride-of-dr-stephen-habbe-in-a-montclair.html | KARLA COLLINS MARRIED; Bride of Dr. Stephen Habbe in a Montclair Church Service | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/dinner-at-embassy-given-by-kennedys-finnish-minister-and-two-u-s.html | DINNER AT EMBASSY GIVEN BY KENNEDYS; Finnish Minister and Two U. S. Cabinet Members Guests | True | By Nan Scarboroughwireless To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/lustigs-captor-reassigned.html | Lustig's Captor Reassigned | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/uncle-sam-m-d-is-the-hero-of-many-dramas-a-health-conference.html | UNCLE SAM, M. D., IS THE HERO OF MANY DRAMAS; A Health Conference Emphasizes His Role as Coordinator of a War Against Countless Ills UNCLE SAM, M. D., IS THE HERO OF MANY DRAMAS UNCLE SAM, M. D., IS A HERO | True | By Anita Brenner | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/in-the-canadian-rockies-a-way-to-the-canadian-rockies-and-british.html | In the Canadian Rockies; A WAY TO THE CANADIAN ROCKIES AND BRITISH COLUMBIA. By Gordon Brinley. Illustrated by D. Putnam BrinZey. 301 pp. New York: Dodd, Mead & Co. $2.50. | True | KATHERINE WOODS. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hill-heads-28th-division-society.html | Hill Heads 28th Division Society | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/patti-edmonston-engaged-to-wed-baltimore-girl-to-be-bride-of-lieut.html | PATTI EDMONSTON ENGAGED TO WED; Baltimore Girl to Be Bride of Lieut. Thomas Crystal Jr. on July 30 Doty-Prentice | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/braving-the-mighty-colorado-vistas-for-tourists-river-often-battled.html | BRAVING THE MIGHTY COLORADO; Vistas for Tourists River Often Battled by Explorers Is Unknown To Most Tourists In Desolation Canyon . | True | By Robert Winfield | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/improve-bronx-dock-completion-of-tiffany-street-wharf-set-for.html | IMPROVE BRONX DOCK; Completion of Tiffany Street Wharf Set for September | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/two-new-german-studies-of-youth.html | Two New German Studies of Youth | True | By Gabriele Reuter | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/benefit-game-carded-sept-2.html | Benefit Game Carded Sept. 2 | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/u-s-orders-rome-consul-to-act-at-vatican-relations-held-nearer.html | U. S. Orders Rome Consul to Act at Vatican; Relations Held Nearer After 70-Year Lapse | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/colored-insulating-boards.html | Colored Insulating Boards | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mary-w-bent-married-bride-in-church-at-bridgeport-of-william-d.html | MARY W. BENT MARRIED; Bride in Church at Bridgeport of William D. Benedict | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cobb-talks-baseball-ty-gives-advice-to-sam-chapmanpicks-yanks-to.html | COBB TALKS BASEBALL; Ty Gives Advice to Sam Chapman-Picks Yanks to Repeat Ennis Winner at Traps | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-godfrey-calla-is-easily-grown.html | THE GODFREY CALLA IS EASILY GROWN | True | By Julia W. Wolfe | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/august-presidentials-stamp-colors-and-sources-of-portraits.html | AUGUST 'PRESIDENTIALS'; Stamp Colors and Sources of Portraits Announced—Other Philatelic Items Presidential" Sales | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/gilder-champion-killed-ben-levene-is-injured-fatally-in-crash-of.html | GILDER CHAMPION KILLED; Ben Levene Is Injured Fatally in Crash of Old Plane | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/yacht-blast-injures-3-sailing-craft-goes-to-rescue-off-atlantic.html | YACHT BLAST INJURES 3; Sailing Craft Goes to Rescue Off Atlantic City | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/record-fleet-of-368-competes-as-larchmont-race-week-opens-thirty.html | Record Fleet of 368 Competes As Larchmont Race Week Opens; Thirty Square Miles of Long Island Sound Blocked Out by-Sails Crane's Gleam Is First Among 12-Meter Yachts 368 YACHTS START RACE WEEK EVENTS Fun Leads Goose Special Regatta Next As Race Week, the Blue-Ribbon Yachting- Event of Long Island Sound, Was Ushered In Yesterday | True | By James Robbinsspecial To the New York Times. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/wheat-off-1-cent-aaa-news-no-help-prices-recede-after-opening.html | WHEAT OFF 1 CENT; AAA NEWS NO HELP; Prices Recede After Opening Higher in Chicago Due to Liverpool's Strength OTHER MARKETS ARE WEAK Acreage-Reduction Goal Falls Flat as Influence--Corn Down 1 1/4 to 1 1/2 Cents Speculative Buying Limited Corn Down 1 1/4 to 1 1/2 Cents | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/pirates-vanquish-giants-7-to-3-and-tighten-grip-on-league-lead.html | Pirates Vanquish Giants, 7 to 3, And Tighten Grip on League Lead; Klinger Hurls Eighth Victory Behind 13-Hit Attack That Routs Melton--Pittsburgh First in Games as Well as Points KLINGER, PIRATES, DOWNS GIANTS, 7-3 Jackson Declines Coaching Job | True | By John Drebingebspecial To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/10000-miles-of-new-road-federaid-construction-exceeded-200000000.html | 10,000 MILES OF NEW ROAD; Federal-Aid Construction Exceeded $200,000,000 In Eleven Months Current and New Construction President Opposed Large Outlay Three Types of Aid Roads in the Forest Highways Beyond Our Borders | True | By Luther A. Huston | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/12-hurt-in-french-crash-transport-plane-hits-rocks-after-test-for.html | 12 HURT IN FRENCH CRASH; Transport Plane Hits Rocks After Test for Navy | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-way-a-small-urban-garden-grew-this-is-the-seventh-of-a-series.html | THE WAY A SMALL URBAN GARDEN GREW; This is the seventh of a series of articles describing small gardens in and around New York which have been planned and planted by their owners. Building the Pool A Shambles at First The Question of Costs | True | By Anabel Parker M'Cann | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/lion-hill-victory-claimed-by-japan-forts-on-the-yangtze-east-ol.html | LION HILL VICTORY CLAIMED BY JAPAN; Forts on the Yangtze East of Kiukiang Reported SilencedFoe Still Held, Chinese Say DRIVE ON NEW ROUTE SEEN Increase in North China Flood Adds to Invaders' Troubles--Guerrillas Near Peiping Foe Still Blocked, Chinese Say Launches Invade Poyang Lake North China Floods Increase Guerrillas Strong Near Peiping | True | By Hallett Abendspecial Cable To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-alice-taylor-engaged-to-marry-flushing-queens-girl-will-be-wed.html | MISS ALICE TAYLOR ENGAGED TO MARRY; Flushing, Queens, Girl Will Be Wed to Thomas J. Gorham Stone-Holberton | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mccarthy-downs-sheehan-i-up-to-reach-western-amateur-golf-final.html | McCarthy Downs Sheehan, I Up, to Reach Western Amateur Golf Final With Babbish | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Air Mail Outgoing Transpacific Mail ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/-throat-microphone-for-airmen-invented-it-permits-contact-without.html | ' Throat Microphone' for Airmen Invented; It Permits Contact Without Use of Hands | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cause-of-sagging-floor-trouble-is-often-due-to-joists-carelessly.html | CAUSE OF SAGGING FLOOR; Trouble is Often Due to Joists Carelessly Cut | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/lakehurst-chief-named-j-l-kenworthy-jr-gets-navy-airship-post-for.html | LAKEHURST CHIEF NAMED; J. L. Kenworthy Jr. Gets Navy Airship Post for Second Time | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/issues-off-stock-exchange.html | Issues Off Stock Exchange | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/parties-at-a-draw-in-albany-tussle-republicans-caught-off-guard-at.html | PARTIES AT A DRAW IN ALBANY TUSSLE; Republicans, Caught Off Guard at Convention Start, Regain Ground on Major Votes AIDED BY GAMBLING TEST Smith's Position | True | By Warren Moscow | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/large-fete-held-in-east-hampton-dr-and-mrs-louis-f-bishop-and-mrs.html | LARGE FETE HELD IN EAST HAMPTON; Dr. and Mrs. Louis F. Bishop and Mrs. Henry Dater Are Co-Hosts at Dinner PARTY IS AT YACHT CLUB Young Women Plan a Fashion Show for Village Fair to Be Given July 29 | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/headliners-award-journalism-prizes-plaques-given-for-meritorious.html | HEADLINERS AWARD JOURNALISM PRIZES; Plaques Given for Meritorious Work During Year | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/guardsen-finish-rifle-range-tests-2100-men-of-107th-and-108th.html | GUARDSEN FINISH RIFLE RANGE TESTS; 2,100 Men of 107th and 108th Infantry at Camp Smith Now Turn to Field Training NEW PUBLICATION APPEARS The Astonisher Causes Boasts by Old Seventh--Electric Organ Heard in Concert 107th Infantry 108th Infantry | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cubs-win-in-10th-from-bees-by-87-hacks-infield-hit-breaks-up.html | CUBS WIN IN 10TH FROM BEES BY 8-7; Hack's Infield Hit Breaks Up Game—First Fine Levied by Grimm Costs Collins $25 | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/wallpaper-for-the-room-of-today-a-century-of-progress-in-its-field.html | WALLPAPER FOR THE ROOM OF TODAY; A Century of Progress in Its Field Will Be Seen in the Style Show That Opens Tomorrow CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/-signing-off-and-other-recent-works-of-fiction-signing-off-by-john-.html | " Signing Off" and Other Recent Works of Fiction; SIGNING OFF. By John T. McIntyre. 303 pp. Neow York: Farrar d Rinehart. S2.50. Urchin's Progress Memory of Love Latest Works of Fiction Three Marriages The Home Town Latest Works of Fiction | True | ALFRED KAZIN.DRAKE DE KAY.CHARLOTTE DEAN. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/foreign-exchanges-sag-gold-shipments-from-australia-and-hong-kong.html | FOREIGN EXCHANGES SAG; Gold Shipments From Australia and Hong Kong Reported | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/photoelectric-cell-in-new-superkodak-camera-adjusts-itself.html | PHOTO-ELECTRIC CELL IN NEW SUPER-KODAK; Camera Adjusts Itself Automatically to Light Conditions | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/court-sets-ladies-day.html | Court Sets 'Ladies' Day' | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/field-of-guidance-topic-at-syracuse-university-and-state-education.html | FIELD OF GUIDANCE TOPIC AT SYRACUSE; University and State Education Department Sponsor August Vocational Conference | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/still-hold-sugar-plant-refinery-workers-in-jersey-expect-settlement.html | STILL HOLD SUGAR PLANT; Refinery Workers in Jersey Expect Settlement Tomorrow | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/giddens-in-eagle-fold.html | Giddens in Eagle Fold | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/poetic-word-embroidery-suspended-hour-by-c-h-manuel-boston.html | Poetic Word Embroidery; SUSPENDED HOUR. By C. H. Manuel. Boston: Privately Printed. $10. | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/adirondack-boat-racing-series-begins-at-schroon-lakebluff-point-and.html | ADIRONDACK BOAT RACING; Series Begins at Schroon Lake-Bluff Point and Westport-In the Midsouth THE MIDSOUTH AT VIRGINIA BEACH WHITE SULPHUR TENNIS SEA ISLAND SPORTS TENNIS AT ASHEVILLE AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/results-of-play-on-nearby-links-yesterday-long-island-westchester.html | Results of Play on Near-By Links Yesterday-; Long Island Westchester New Jersey Connecticut Rockland | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/princeton-geologists-go-afield-for-study-eight-groups-are-spread.html | Princeton Geologists Go Afield for Study; Eight Groups Are Spread Over Continent | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cornelius-f-shea-aide-of-late-t-p-sullivan-was-in-fire-department.html | CORNELIUS F. SHEA; Aide of Late T. P. Sullivan Was in Fire Department 33 Years | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/motors-and-motor-men-revises-personnel-approach-bantam-offers.html | MOTORS AND MOTOR MEN; Revises Personnel Approach Bantam Offers Trailer | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/ask-oklahoma-primary-recount.html | Ask Oklahoma Primary Recount | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/latest-books-received-history-and-biography-fiction-art-poetry-and.html | Latest Books Received; History and Biography Fiction Art Poetry and Drama Philosophy and Religion Juvenile Economics and Sociology Education Foreign Affairs Science Latest Books Received Sports Travel and Description Pamphlets Textbooks Miscellaneous | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/borah-must-remain-in-bed.html | Borah Must Remain in Bed | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/leases-mount-kisco-home.html | Leases Mount Kisco Home | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/roosevelt-precedents-grow-requests-to-congress-the-list-accumulates.html | ROOSEVELT PRECEDENTS GROW; Requests to Congress The List Accumulates | True | By Frederick B. Barkley | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/tierney-altman-top-bridge-pairs-duperrault-weatherbee-are-next-the.html | TIERNEY, ALTMAN TOP BRIDGE PAIRS; Duperrault, Weatherbee Are Next, the Whittemores Third in Qualifying for Finals LINDE AND ALFRED PLACED Defending Champions Get Tie as Eighth Among 28 Set to Play at New London | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | BY James C. Veneer | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/electric-eye-is-used-on-vitamin-a-to-gauge-antiinfectives-potency.html | Electric Eye Is Used on Vitamin A To Gauge Anti-Infective's Potency; Patents Are Also Granted for Gas-Mask Loud-Speakers to Issue Commands and Soap to Keep Ammunition Dry Talking From Gas Masks Soap Keeps Ammunition Dry Novel Patents of Week | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/local-sports-events-scheduled-this-week-saturday-thursday-monday.html | Local Sports Events Scheduled This Week; Saturday Thursday Monday Today Tuesday Wednesday Friday Sunday, July 24 | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/wedding-in-chapel-for-mabel-garvan-married-at-mothers-summer-home.html | WEDDING IN CHAPEL FOR MABEL GARVAN; Married at Mother's Summer Home in the Mountains to Robert Philip Noble | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/amott-discusses-securities-value-tells-bankers-future-depends.html | AMOTT DISCUSSES SECURITIES' VALUE; Tells Bankers Future Depends Largely on the Policies of Government Agencies DANGER SIGNS INDICATED Curb on Private Enterprise Seen in Possible Programs of HOLC and FHA Policy on Slum Clearance Basis of Equity Valuation | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/says-good-teacher-loves-human-nature-dr-baker-calls-this-essential.html | SAYS GOOD TEACHER LOVES HUMAN NATURE; Dr. Baker Calls This Essential to Success in College Field | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/recession-prophet-now-sees-upturn-henderson-says-september-will.html | RECESSION PROPHET NOW SEES UPTURN; Henderson Says September Will Witness Start of a Sound Recovery, Not a Boom BUYING POWER RETURNING Federal Economist, Who Gave Year's Warning on Slump, Cites Revival Factors | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/lela-hanover-triumphs-takes-first-and-third-heats-of-feature-at.html | LELA HANOVER TRIUMPHS; Takes First and Third Heats of Feature at Plainfield | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-tests-attack-theory-of-fixed-iq-iowa-expert-says-longtime.html | NEW TESTS ATTACK THEORY OF FIXED IQ; Iowa Expert Says Long-Time Studies of Same Children Reveal Marked Changes SYSTEM WORKS BOTH WAYS SomeAdvance to 'Genius' Level While-Low Conditions Make Others Feeble-Minded Large Gains on Record Examples of Low Environment | True | By Beth L. Wellman | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/lead-to-pollandt-in-boston-chess-federation-champion-defeats.html | LEAD TO POLLANDt IN BOSTON CHESS; Federation Champion Defeats Rosenzweig, Then Divided Point With Shainswit Beats Jaffe in 29 Moves Turns Back Collins THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-act-on-u-s-hiring-hall-five-marine-unions-to-meet-today-on-sea-s.html | TO ACT ON U. S. HIRING HALL; Five Marine Unions to Meet Today on Sea Service Bureau | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/charges-control-of-press-is-sought-hamilton-in-upstate-talk-says.html | CHARGES CONTROL OF PRESS IS SOUGHT; Hamilton, in Up-State Talk, Says New Deal Would End Free Speech HE ALLEGES INTIMIDATION Republican Chairman Declares Fundamental Rights of Citizens Are Being Attacked | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/davenport-sweeps-net-event.html | Davenport Sweeps Net Event | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/4-british-soldiers-killed-troops-fail-to-capture-indian-leader-of.html | 4 BRITISH SOLDIERS KILLED; Troops Fail to Capture Indian Leader of Uprising | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/baby-of-2-14-pounds-survives.html | Baby of 2 1/4 Pounds Survives | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/czechs-score-reich-over-prop-aganda-denounce-false-news-of-army.html | CZECHS SCORE REICH OVER 'PROP AGANDA'; Denounce False News of Army Movements Spread by the German Official Agency NEW CRISIS HELD BREWING Berlin Press Drive Is Widened as Prague Gets Ready to Offer Minority Law Stories "Absolutely Untrue" Will Consult Opposition New Crisis Foreseen in Berlin Goering's Newspaper in Chorus Viewed As Pressure on Prague | True | By G. E. R. Gedyewireless To the New York Times.. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/submarines-named-for-sea-denizens-tambor-tautog-and-thresher-are.html | SUBMARINES NAMED FOR SEA DENIZENS; Tambor, Tautog and Thresher Are Designations for Craft | True | Special Correspondence, THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/loyalists-steady-weaker-in-materials-but-with-morale-high-they.html | LOYALISTS STEADY; Weaker in Materials but With Morale High, They Fight On Despite Costly Losses LOOK ASKANCE AT BRITAIN Events Up to Teruel Franco's Drive to Coast THE RECORD OF TWO YEARS OF WAR IN SPAIN TARGET OF CRITICISM | True | By Herbert L. Matthews | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/michael-j-costello.html | MICHAEL J. COSTELLO | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-zealand-examines-her-newest-new-deal-in-a-country-that-has-led.html | NEW ZEALAND EXAMINES HER NEWEST NEW DEAL; In a Country That Has Led a Planned Life For a Century, a Three-Year Test Broadens A FAR-AWAY NEW DEAL | | By Quentin Pope | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/abroad-war-on-the-yangtze-athletes-lose-face-terror-in-haifa.html | ABROAD; War on the Yangtze Athletes Lose Face Terror in Haifa Spanish Volunteers Mexicanized' Mines Evian Action | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mary-de-mumm-and-mrs-treadwell-die-when-auto-overturns-on-north.html | Mary de Mumm and Mrs. Treadwell Die When Auto Overturns on North Dakota Road | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-amy-i-gibson-wed-in-new-jersey-she-becomes-the-bride-of-david.html | MISS AMY I. GIBSON WED IN NEW JERSEY; She Becomes the Bride of David C. MacMurray in Chatham | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/roosevelt-guards-seize-reserve-police-captain.html | Roosevelt Guards Seize Reserve Police Captain | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/homemade-plane-tried-diminutive-craft-gets-successful-test-in-st.html | HOME-MADE PLANE TRIED; Diminutive Craft Gets Successful Test in St. Louis | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/peril-to-art-seen-in-row-with-union-guild-of-mural-painters-holds-a.html | PERIL TO ART SEEN IN ROW WITH UNION; Guild of Mural Painters Holds A. F. L. Group Endangers Work at World's Fair HOPES BAN WILL BE LIFTED Right of Artists to Execute Own Designs Is Demanded--Affiliation Plan Decried Membership: Offer Scored Prior Understanding Recalled | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/pwa-project-bids-exceeding-money-at-present-rate-they-will-go.html | PWA PROJECT BIDS EXCEEDING MONEY; At Present Rate They Will Go $655,000,000 Above the $750,000,000 Allocation CONGRESS ACTION TALKED Move for Further Appropriation at Next Session Would Revive Battle on Spending | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/spire-and-sphere-steel-stucco-a-fair-rises-impressions-crowd-one.html | SPIRE AND SPHERE ... STEEL... STUCCO ... A FAIR RISES; Impressions Crowd One Upon Another as The Glittering Pattern Swiftly Takes Its Form | True | By Hal Borland | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/trade-ahead-of-year-ago-in-some-areas-losses-from-1937-cut-for-the.html | Trade Ahead of Year Ago in Some Areas; LOSSES FROM 1937 CUT FOR THE NATION Fall Buying Lifts Wholesale Trade as New Lines Are Exhibited PLANT SCHEDULES HIGHER Steel, Textile, Shoe, Tobacco Factories Edge Up Their Operations WEATHER CUTS SALES HERE GAIN AT PHILADELPHIA NEW ENGLAND SHOWS GAIN CHICAGO LOSS NARROWED CLEVELAND JOBS INCREASED NORTHWEST TRADE BETTER ST. LOUIS SHOE RATE UP KANSAS CITY TRADE UP FEW GAINS AT RICHMOND BROAD GAINS IN SOUTH TEXAS RISE CONTINUES COAST SENTIMENT BETTER | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/that-lyric-elizabethan-campion-englands-musical-poet-thomas-campion.html | That Lyric Elizabethan, Campion; ENGLAND'S MUSICAL POET THOMAS CAMPION. By Miles Merwin Kastendieck. 203 pp. New York: Oxford University Press. $3.50. | True | STANTON A. COBLENTZ. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/whats-new-in-paris.html | WHAT'S NEW IN PARIS? | True | By Herbert F. Peyser | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/naiads-gather-on-coast-competition-will-begin-friday-in-a-a-u.html | NAIADS GATHER ON COAST; Competition Will Begin Friday in A. A. U. Outdoor Swim | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/integralista-trial-sett-23-face-brazilian-court-tuesday-for-attack.html | INTEGRALISTA TRIAL SETT; 23 Face Brazilian Court Tuesday for Attack on Palace | True | Special Cable to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/two-girls-die-in-fire-children-are-trapped-on-second-floor-of-house.html | TWO GIRLS DIE IN FIRE; Children Are Trapped on Second Floor of House at Middletown | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/president-to-fish-for-wild-wahoo-finny-torpedoes-charge-fifty-feet.html | PRESIDENT TO FISH FOR WILD WAHOO; Finny Torpedoes Charge Fifty Feet at Bait of Anglers Off Lower California ROOSTER ANOTHER QUARRY This Dynamite of the Deep Cuts Water With 'Comb' as It Is Reeled In 70 Pounds of Dynamite" | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/paul-einzig-scans-the-financial-horizon-world-finance-19371938-by.html | Paul Einzig Scans the Financial Horizon; WORLD FINANCE 1937-1938. By Paul Einzig. 336 pp. New York: The Macmillan Company. $3. | True | ELLIOTT V. BELL. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/bar-harbor-hosts-arrange-parties-home-of-mrs-shepard-fabbri-will-be.html | BAR HARBOR HOSTS ARRANGE PARTIES; Home of Mrs. Shepard Fabbri Will Be Opened Aug. 10 for Hampton Singers Bill J. W. KILBRETHS ENTERTAIN Timothee Adamowskis Give a Luncheon in Honor of Sir Wilmot and Lady Lewis Veasey Pratts Guests Mrs. W. A. Brown Hostess | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cuba-seeks-capitalists-ready-to-admit-such-refugees-but-would.html | CUBA SEEKS CAPITALISTS; Ready to Admit Such Refugees, but Would Restrict Others | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/soldier-wins-fame-by-aiding-hughes-u-s-army-sergeant-helped-to.html | SOLDIER WINS FAME BY AIDING HUGHES; U. S. Army Sergeant Helped to Repair Round-the World Plane in Paris HE CAN FIX ANYTHINGG John Cook, Attached to the Embassy, Was Recommended by Ambassador Bullitt | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/many-are-hosts-at-southampton-among-them-are-the-goodhue.html | MANY ARE HOSTS AT SOUTHAMPTON; Among Them Are the Goodhue Livingstons and Bernard M. Shanleys 3d Francis Markoe Entertains Horse Show to Be Aug. 6 | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mrs-fred-manke.html | MRS. FRED MANKE | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-begonia-bears-double-blooms.html | NEW BEGONIA BEARS DOUBLE BLOOMS | True | By T. H. Everett | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/business-index-is-higher-cotton-series-tops-gains-as-fewer-holiday.html | BUSINESS INDEX IS HIGHER; Cotton Series Tops Gains as Fewer Holiday Closings Cut Usual Dip Sharply; Lumber Output and Both Carloadings Components Also Higher | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/exhibit-wallpapers-in-latest-designs-1939-styles-will-be-shown-at.html | EXHIBIT WALLPAPERS IN LATEST DESIGNS; 1939 Styles Will Be Shown at Waldorf This Week | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-music-in-london-the-iscm-sixteenth-meeting-has-abundant.html | NEW MUSIC IN LONDON; The I.S.C.M. Sixteenth Meeting Has Abundant Vitality and Interest | True | By F. Bonavia | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/promoted-by-the-rutland.html | Promoted by the Rutland | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/minor-league-baseball-international-league-eastern-league-american.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION STANDING OF THE CLUBS PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/sports-of-the-times-fancy-figures-in-baseball-a-reason-for-the.html | Sports of the Times.; Fancy Figures in Baseball A Reason for the Dodgers Getting Personal More Surprises Vicious Circle | True | By John Kieran | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/at-newport-interest-is-stirred-in-tennis-and-golf-events-at-block.html | AT NEWPORT; Interest Is Stirred in Tennis and Golf EVENTS AT BLOCK ISLAND SARATOGA SPRINGS LAKE GEORGE PAGEANT | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/ickes-as-arbiter-disturbs-utilities-assertion-that-he-alone-will.html | ICKES AS ARBITER DISTURBS UTILITIES; Assertion That He Alone Will Decide on Fairness of Offers by Cities Is Resented ICKES AS ARBITER DISTURBS UTILITIES | True | By Thomas P. Swift | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/progressives-open-teaching-shops-sarah-lawrence-campus-groups-seek.html | PROGRESSIVES OPEN TEACHING 'SHOPS; Sarah Lawrence Campus Groups Seek Gains in Liberal Arts and Educational Radio | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/water-filtering-advised.html | Water Filtering Advised | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/2-liners-shifted-to-coastal-trips-panama-pacific-line-to-add.html | 2 LINERS SHIFTED TO COASTAL TRIPS; Panama Pacific Line to Add American Shipper and Traveler to Service 3 VOYAGES FOR THE SHIPS Transatlantic Calls to Be Made by Them Between Journeys to San Francisco | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/newport-to-honor-four-debutantes-fernanda-de-mohrenschildt-to-be-in.html | NEWPORT TO HONOR FOUR DEBUTANTES; Fernanda de Mohrenschildt to Be Introduced at Dance by Mother on Saturday LOUISE HUBBARD TO BOW Parties Are Also Planned for Anne S. Grosvenor and Hope B. Saunders Debut for Louise Hubbard Clambake Party Today AMONG YOUNG WOMEN FOR WHOM PARTIES ARE BEING ARRANGED IN NEWPORT | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/women-in-sports-many-prizes-listed-wheeler-trophy-golf-pairings.html | Women in Sports; Many Prizes Listed Wheeler Trophy Golf Pairings | True | By Maureen Orcutt | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/balloon-carrying-5-strays-on-trip-here-buffalo-enthusiasts-the-wind.html | BALLOON CARRYING 5 STRAYS ON TRIP HERE; Buffalo Enthusiasts, the Wind Wrong, Land in Alfalfa Field | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/first-lady-visits-her-son-flies-to-rochester-minn-where-james-is.html | FIRST LADY VISITS HER SON; Flies to Rochester, Minn., Where James Is Undergoing Treatment | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/a-southern-view-of-the-south-jonathan-danielss-sweeping-and.html | A SOUTHERN VIEW OF THE SOUTH; Jonathan Daniels's Sweeping and Revealing Voyage of Discovery A SOUTHERNER DISCOVERS THE SOUTH. By Jonathan Daniela. 346 pp. New York: The Macmillan Company. $3. A Southerner on the South | True | By Hudson Strode | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/suggests-courts-study-appraising-use-of-scientific-methods-in.html | SUGGESTS COURTS STUDY APPRAISING; Use of Scientific Methods in Certiorari Cases Proposed to Protect Owners SALES BASIS HELD FAULTY Market Prices Inadequate in Determining Value, Says Realty Broker | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/peace-parade-set-to-mark-war-date-24th-anniversary-will-be-observed.html | PEACE PARADE SET TO MARK WAR DATE; 24th Anniversary Will Be Observed Aug. 6 by League Opposed to Militarism PERMIT FOR MARCH GIVEN Delegates of 186 Groups Meet to Plan Demonstration, Vote Censure of Fascism Parade to Begin on 8th Ave. Duty of Delegates Stressed | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/franco-confident-insurgents-cite-military-feats-and-recognition.html | FRANCO CONFIDENT; Insurgents Cite Military Feats and Recognition Abroad as Heralds of Victory FRANCE SEEN AS VILLAIN HAVING DIFFICULTY Trust in Chamberlain Grievances Against French | True | BY William P. Carneywireless To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/japan-is-advised-to-spend-reserve-purchase-of-raw-cotton-likely-if.html | JAPAN IS ADVISED TO SPEND RESERVE; Purchase of Raw Cotton Likely if Government Uses Its Gold and Specie Supply SERIOUS DISTRESS IS SEEN $600,000,000 War Loss Said to Have Been Suffered by Two Chinese Provinces Huge Chinese War Loss Japan's 1937 Trade Rating | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/lead-at-halfway-mark-for-national-decathlon-championship-held-by.html | Lead at Halfway Mark for National Decathlon Championship Held by Gordon; GORDON SETS PACE BY SLIGHT MARGIN Has Total of 3,5591/2 Points at End of Five Events in Quest for U. S. Crown SCOTT IS IN SECOND PLACE Western Reserve Ace Tallies 3,513 in Decathlon Tests at Travers Island Former One-Man Team Get Off to Fine Start Hopes for Huge Turnout THE SUMMARIES | True | By Louis Eferat | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-somber-tale-of-an-african-mission-love-at-the-mission-by-r.html | The Somber Tale of an African Mission; LOVE AT THE MISSION. By R. Hernekin Baptist. 308 pp. Boston: Little, Brown & Co. $2.50. | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/son-born-to-william-salomons.html | Son Born to William Salomons | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/americans-show-in-paris-what-the-french-press-has-had-to-say-about.html | AMERICANS SHOW IN PARIS; What the' French Press Has Had to Say About the Exhibit at the Jeu de Paume WPA ACTIVITIES | True | By Edward Alden Jewell | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/coney-island-project-twenty-homes-nearing-completion-in-manhattan.html | CONEY ISLAND PROJECT; Twenty Homes Nearing Completion in Manhattan Beach Area | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/republican-gains-in-house-forecast-two-factors-involved-where.html | REPUBLICAN GAINS IN HOUSE FORECAST; Two Factors Involved Where Repulican Gains Lie Shifts Since 1936 Estimated Would Add 58 to 88 Seats if Elections Were Held Today, Survey Indicates MAY ESTIMATES HIGHER Rise in Roosevelt Popularity in Last Few Months Aids Democratic Candidates | True | By Dr. George Gallup | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/electrical-group-holds-outing.html | Electrical Group. Holds Outing | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-oberge-bride-of-naval-officer-married-in-bryn-mawr-church-to.html | MISS OBERGE BRIDE OF NAVAL OFFICER; Married in Bryn Mawr Church to Lieut. Charles Kendall, Balloon Race Pilot STUDIED DANCING HERE Grandniece of Late Gen. W. W. Atterbury a Graduate of Miss Wright's School | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/radio-programs-scheduled-for-broadcast-this-week-wednesday-july-20.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEDNESDAY, JULY 20 MORNING TUESDAY, JULY 19 MORNING MONDAY, JULY 18 MORNING LEADING EVENTS OF THE WEEK TODAY, JULY 17 AFTERNOON EVENING EVENING AFTERNOON THURSDAY, JULY 21 EVENING AFTERNOON AFTERNOON EVENING FRIDAY, JULY 22 AFTERNOON EVENING SUNDAY, JULY 24 EVENING AFTERNOON SATURDAY, JULY 23 AFTERNOON | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-york-convention-deadlines-camp-siegfried-loses.html | NEW YORK; Convention Deadlines Camp Siegfried Loses | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/dr-cumming-returns-exsurgeon-general-attended-two-health-meetings.html | DR. CUMMING RETURNS; Ex-Surgeon General Attended Two Health Meetings Abroad | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hollyrood-perry-first-at-newark-wins-fast-threeheat-trot-with.html | HOLLYROOD PERRY FIRST AT NEWARK; Wins Fast Three-Heat Trot, With Carpenter DrivingMary -Evelyn Scores | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/c-i-o-leaders-get-stay-iowa-supreme-court-will-hear-maytag-contempt.html | C. I. O. LEADERS GET STAY; Iowa Supreme Court Will Hear Maytag Contempt Case | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-true-business-of-the-artist-r-g-collingwood-defines-some.html | The. True Business of the Artist; R. G. Collingwood Defines Some Principles of Art | True | By John Cournos | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/guernsey-reaches-state-net-final-by-conquering-lewis-75-64-63-wags.html | Guernsey Reaches State Net Final By Conquering Lewis, 7-5, 6-4, 6-3; Wages Steady Battle-to Score in Clay Court Event Heldman Tops Stephens and Leavens to Gain Title Round The Summaries Meet This Afternoon Lewis Has Strong Service | True | By Joseph C. Nichols | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/electrical-brain-speeds-phone-call-new-automatic-device-selects.html | ELECTRICAL BRAIN' SPEEDS PHONE CALL; New Automatic Device Selects Point of Contact or Reports Inability to Do So INSTALLED IN OFFICE HERE ' Crossbar' System Serves About 16,000 Telephones in Busiest 'Central' in City Operation Is Speeded How "Eectrical Brain" Works | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/some-main-currents-in-new-writing-a-supplement-to-the-social-and.html | Some Main Currents In New Writing: A Supplement to the Social and Political Scene Of Today.-Edited by John Lehmann NEW WRITING. FALL 1937. NEW WRITING. SPRING 1938. | True | BY Peter Monro Jack | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/senators-in-front-32-triumph-over-white-sox-weaver-going-route-on.html | SENATORS IN FRONT, 3-2; Triumph Over White Sox, Weaver Going Route on Mound | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/japanese-get-licenses-shanghai-council-resumes-its-authority-in.html | JAPANESE GET LICENSES; Shanghai Council Resumes Its Authority in Hongkew | True | Wireless to THE NEW YORK TIME. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/dies-of-apoplexy-in-station.html | Dies of Apoplexy in Station | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/costa-ricans-on-u-s-warship.html | Costa Ricans on U. S. Warship | True | Special Cable to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/japan-will-seek-olympics-in-1944-tokyo-committee-is-confident-there.html | JAPAN WILL SEEK OLYMPICS IN 1944; Tokyo Committee Is Confident There Will Be Peace Then--1940 Bid Withdrawn FINLAND BEGINS HER PLANS Helsingfors Group Is Formed in Advance of Formal Assignment of Contests Finland to Get Games Helsingfors Stars Plans | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/notes-of-the-camera-world-new-camera-soon-infrared-film-available-a.html | NOTES OF THE CAMERA WORLD; New Camera Soon Infra-Red Film Available A Government Manual An Aid to Focusing Rubber Developing Tank A New Enlarging Easel | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mdonald-outlines-fha-farm-program-loaninsurance-policy-aims-to.html | M'DONALD OUTLINES FHA FARM PROGRAM; Loan-Insurance Policy Aims to Expand Ownership and Improve Living Status Aims for Better Living M'DONALD OUTLINES FHA FARM PROGRAM | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/will-honor-dr-sargent-health-education-pioneer.html | Will Honor Dr. Sargent, Health Education Pioneer | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/pittsburgh-police-hold-40-in-race-riots-detective-and-negro-shot-in.html | PITTSBURGH POLICE HOLD 40 IN RACE RIOTS; Detective and Negro Shot in Second Night of Clashes | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/snapshots-in-the-zoo-cages-a-small-handicap-in-getting-pictures-of.html | SNAPSHOTS IN THE ZOO; Cages a Small Handicap In Getting Pictures Of Captive Beasts | True | By Clarence H. Mattson | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/finds-optimism-growing-modell-reports-willingness-to-spend-money.html | FINDS OPTIMISM GROWING; Modell Reports Willingness to Spend Money | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/gossip-of-the-rialto-gossip-of-the-rialto-london-gossip.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO LONDON GOSSIP | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-mikado-in-london-mr-baker-wins-the-role-of-nankipoometro.html | THE MIKADO' IN LONDON; Mr. Baker Wins the Role of Nanki-Poo--Metro Improves Its British Accent | True | By C. A. Lejeune | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/one-major-a-year-leads-to-college-redding-ridge-fiveyear-plan.html | ONE MAJOR A YEAR LEADS TO COLLEGE; Redding Ridge Five-Year Plan Stresses Variety of Studies Related to Central Field Geography in Mathematics Review Courses in Upper Forms | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/crippled-boys-at-party-10-visit-movies-then-bellevue-serves.html | CRIPPLED BOYS AT PARTY; 10 Visit Movies, Then Bellevue Serves Refreshments | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/festival-survey-summer-events-in-america-create-new-fields-of.html | FESTIVAL SURVEY; Summer Events in America Create New Fields of Artistic Activity OPERA NOTES | True | By Olin Downes | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/e-everett-gibbs-baltimore-manufacturer-and-a-director-of-banks-was.html | E. EVERETT GIBBS; Baltimore Manufacturer and a Director of Banks Was 64 | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-maritime-situation.html | THE MARITIME SITUATION | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/city-college-lists-enrollment-gain-6311-students-registered-for-the.html | CITY COLLEGE LISTS ENROLLMENT GAIN; 6,311 Students Registered for the Summer Session, an Increase of 879 280 ON TEACHING STAFF Director, Surprised at Rise, Attributes It to High Unemployment Rate | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/souths-ills-laid-to-small-incomes-economists-of-area-agree-on-that.html | SOUTH'S ILLS LAID TO SMALL INCOMES; Economists of Area Agree on That, but Not All Accept Roosevelt Idea TARIFF CUT IS PROPOSED Freight Rate Reduction Is Also Urged as Possible Aid in Problems Federal Education Aid Asked New Industries Urged State Barriers" Attacked Human Erosion" Held Factor | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/martin-men-seize-records-and-cash-take-charge-under-his-orders-of-a.html | MARTIN MEN SEIZE RECORDS AND CASH; Take Charge, Under His Orders, of Allis-Chalmers Local, U. A. W. A., in Milwaukee SHAKE-UP AT MUSKEGON Detroit Group Asks Lewis for Parley--3 More Resign in North Tarrytown Promise a Fair Trial Deny Being Communists | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/steamboat-sticks-in-mud.html | Steamboat Sticks in Mud | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/predicts-grape-shortage.html | Predicts Grape Shortage | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/corset-openings-tomorrow.html | Corset Openings Tomorrow | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/t-p-burke-is-dead-insurance-broker-founder-of-firm-here-in-1894.html | T. P. BURKE IS DEAD; INSURANCE BROKER; Founder of Firm Here in 1894 Also a Catholic Leader | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/8-miners-drowned-in-france.html | 8 Miners Drowned in France | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK MONTAUK HOT SPRINGS LONG ISLAND NEW JERSEY CONNECTICUT BERMUDA | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mass-parachuting-in-war-discounted-gen-russell-retired-head-of.html | MASS PARACHUTING IN WAR DISCOUNTED; Gen. Russell, Retired Head of Marine Corps, Comments on Reported Reich Tests DECLARED 'SUICIDE' TACTICS Soviet Training Reviewed and Avoidance of Manoeuvre in Spain and China Is Cited National Sport in Russia Success Rests in Surprise | True | By John H. Russell | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/runyan-conquers-snead-by-8-and-7-for-p-g-a-title-gains-crown-second.html | RUNYAN CONQUERS SNEAD BY 8 AND 7 FOR P. G. A. TITLE; Gains Crown Second Time With Most Decisive Triumph in History of Tourney 5 UP WITH 67 IN MORNING Metropolis Pro, Over Par Once in 66 Holes at Shawnee, Draws Errors by Rival Others Not So Bad Known as "Little Poison" Worth Only a Half RUNYAN CONQUERS SNEAD BY 8 AND Fine Shot From Bunker Runyan Takes Fifteenth Stymie Played Like a Master In Rough but Takes Par Hook Costs Snead Hole | True | By William D. Richardsonspecial To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/maryland-estates-sold-new-yorker-buys-70acre-tract-on-chester-river.html | MARYLAND ESTATES SOLD; New Yorker Buys 70-Acre Tract on Chester River | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hughess-flight-a-lift-for-the-coming-liner-in-the-wake-of-his.html | HUGHES'S FLIGHT A LIFT FOR THE COMING LINER; In the Wake of His Voyage Are Seen Visions of Ocean Service Soon and Lines in the Stratosphere Soaring at 25,000 Feet Sikorsky's Views Increase in Flying Speeds Possible Speed Maximum TRAIL BLAZER | True | By Waldemar Kaempffert | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/3-killed-in-bus-crash-blinding-rain-causes-headon-collision-near.html | 3 KILLED IN BUS CRASH; Blinding Rain Causes Head-On Collision Near Jacksonville | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/tocqueville-and-beaumonts-travels-in-early-america-professor-george.html | Tocqueville and Beaumont's Travels in Early America; Professor George Wilson Pierson Has Based His Illuminating Study on Unpublished Documents TOCQUEVILLE AND BEAUMONT IN AMERICA. By George Wilson Pierson. Illustrated. 852 pp. New York: Oxford University Press. $7.50. | True | By William MacDonald | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/orndorf-of-marines-hero-of-four-wars-burly-whose-bravery-won-many.html | ORNDORF OF MARINES, HERO OF FOUR WARS; ' Burly,' Whose Bravery Won Many Dies at 63 | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/american-composers-composers-in-america-biographical-sketches-of.html | American Composers; COMPOSERS IN AMERICA. Biographical sketches of living composers with a record of their Works. (1912-1937.) By Claire Reis. 270 pp. New York: The Macmillan Company. $3.50. | True | By Edward Lockspeiser | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/spirit-of-76.html | SPIRIT OF 76 | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/harriet-c-german-engaged-to-marry-brooklyn-girl-will-become-the.html | HARRIET C. GERMAN ENGAGED TO MARRY; Brooklyn Girl Will Become the Bride of Clifford Rogers Cunningham-Thomson | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/gossip-of-pictures-and-people.html | GOSSIP OF PICTURES AND PEOPLE | True | By B. R. Crisler | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/yanks-beat-tigers-for-6th-in-row-75-with-gordon-star-flash-smashes.html | YANKS BEAT TIGERS FOR 6TH IN ROW, 7-5, WITH GORDON STAR; Flash Smashes Homer, Triple Off Foul Pole and Single to Figure In Four Runs GREENBERG DRIVES NO. 27 But Ruffing Overcomes Wallop to Take 13th Decision--Fine Catches Mark Game Not. Through Yet Escapes With Bases Full A Battle Till Seventh Gordon Stars as Yanks Conquer Tigers by 7-5 for Sixth Straight DIXIE WALKER FINED $25 | True | By James P. Dawson | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/television-notes.html | TELEVISION NOTES | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-helen-g-ferguson-and-mrs-lammot-du-pont-hostesses-at-bridge.html | Miss Helen G. Ferguson and Mrs. Lammot du Pont Hostesses At Bridge and Dinner Parties for Fishers Island Visitors | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/bonds-being-paid-before-maturity-calls-for-july-201927000-against.html | BONDS BEING PAID BEFORE MATURITY; Calls for July $201,927,000, Against $90,065,000 in the June Period | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/chandler-tireless-in-primary-battle-his-memory-for-names-his.html | CHANDLER TIRELESS IN PRIMARY BATTLE; His Memory for Names, His Unwavering Smile and Speed Enliven Campaign REPLIES TO THE PRESIDENT An Orphaned Newsboy Campaigns at Furious Pace Went to College With $5 | True | By C. P. Coleman | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/status-of-mnutt-cleared-by-aides-indiana-platform-plank-puts-him-in.html | STATUS OF M'NUTT CLEARED BY AIDES; Indiana Platform Plank Puts Him in 1940 Race for the Presidency Party Harmony Sought No Dissent Is Heard | True | By Charles E. Crawford | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/what-shall-washington-control-what-control-for-washington.html | WHAT SHALL WASHINGTON CONTROL?; WHAT CONTROL FOR WASHINGTON? | True | BY James Truslow Adams | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/borrowed-yacht-returns-three-santa-cruz-calif-boys-confess-being.html | BORROWED YACHT RETURNS; Three .Santa Cruz, Calif., Boys Confess Being 'Tired of Sea' | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/rebels-will-mark-war-anniversary-franco-proclaims-three-holidays-as.html | REBELS WILL MARK WAR ANNIVERSARY; Franco Proclaims Three Holidays as Second Year of Strife Ends Today LOYALISTS REAFFIRM UNITY Barcelona Parties and Unions Pledge Continued Support to Premier Negrin Unions Back Negrin Hitler Felicitates Franco Clothing Sales Limited | True | Special Cable to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/wild-flowers-from-the-seed-research-in-the-west-is-aimed-at-saving.html | WILD FLOWERS FROM THE SEED; Research in the West Is Aimed at Saving Fast-Disappearing Native Plants | True | By Bernice Stevens | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/movements-of-the-day-in-new-york-markers-stock-exchange-curb.html | Movements of the Day In New York Markers; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/relief-asked-for-sweeps.html | RELIEF ASKED FOR "SWEEPS" | True | By G. A. Mooney | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/counts-republican-gains-martin-predicts-seven-in-senate-and-71.html | COUNTS REPUBLICAN GAINS; Martin Predicts Seven in Senate and 71 Seats in House | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/virginia-institute-praises-founder-1500-join-in-memorial-tribute-to.html | VIRGINIA INSTITUTE PRAISES FOUNDER; 1,500 Join in Memorial Tribute to Dr. Maphis and Pledge the Work's Continuance HAIL SERVICE FOR PEACE Forum Has Promoted International Good-Will, Says Resolution at Closing Session Pledge Support to University Freedom of Speech Stressed | True | By Winifred Mallonspecial To the New York Times. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/fur-terms-tighter-dealers-seek-to-avoid-expansion-like-that-of-last.html | FUR TERMS TIGHTER; Dealers Seek to Avoid Expansion Like That of Last Year | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/programs-of-the-week-moriz-rosenthal-mischa-elman-soloists-at.html | PROGRAMS OF THE WEEK; Moriz Rosenthal, Mischa Elman, Soloists At Stadium--Freccia in Debut STADIUM CONCERTS GOLDMAN BAND CONCERTS OTHER EVENTS FREE CONCERTS BY WPA | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/75-wall-st-workers-reemployed-in-week-registration-of-1250-reported.html | 75 WALL ST. WORKERS RE-EMPLOYED IN WEEK; Registration of 1,250 Reported by Exchange Committee | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/maloneyactsteps-slow-and-arduous-problem-of-organizing.html | MALONEY-ACTSTEPS SLOW AND ARDUOUS; Problem of Organizing Overthe-Counter Security Men Only One of Many Faced TALKS EMPHASIZE TASK Spirit of Cooperation Between SEC and Trade Prevails-Single Body Favored Talks Going on for Weeks A National Group Favored MALONEY-ACT STEPS SLOW AND ARDUOUS Some Regional Bodies Forming Little Time Put on Rules Yet I. B. A. Board's Stand Cited | True | By Howard W. Calkins | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/going-to-zurich-conference.html | Going to Zurich Conference | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/navy-speeds-plans-for-new-hospital-medical-center-will-house.html | NAVY SPEEDS PLANS FOR NEW HOSPITAL; Medical Center Will House Various Schools and the Technical Services COST IS PUT AT $4,850,000 Site of 219 Acres in Maryland Near Capital Is Chosen for 600-Bed Plant Howe Long an Advocate Will House Various Schools | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/along-wall-street-term-settlements-the-price-rise-steel-wages.html | ALONG WALL STREET; Term Settlements The Price Rise Steel Wages Aviation Record End of a Speculative Favorite | True | By Edward J. Condlon | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/a-writer-chronicles-his-wanderings-japan-ceylon-new-guinea-and.html | A Writer Chronicles His Wanderings; Japan, Ceylon, New Guinea and California Are All Pretty Stranfge GOOSE FEATHERS. By George Digby. 407 pp. New York: E. P. Dutton & Co. $3. | True | By Hal Borland | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Denying Coercion HMaryland and Delaware Held Union States Japanese Beetle Boycott Wins Praise for Sparrows Maybe the Same Crow Talkative Bird Trained Elsewhere Might Have Gone to Brooklyn Not Wholly Tame Wild and Woolly West Still Exists in Spots In for Into Defended Border Unsurveyed Discussion of Earth's Use With Observations on Machinary Our Inalianable Rights Quotation Marks Plea for Musical Speech Ours, It Is Averred, Is Not That And Lacks Inflection 1 Mail-Bag Excerpts Brief 'Comment by Readers On Various Subjects JOBS: For the Government PATIENCE: A Prime Need FOOTNOTES: And References. PRECEPT: On Swimming GLAMOUR: All Gone HOLMES: Solit Infinitive. UNIONS: Losing Sympathy | True | FRANK H. VIZETELLY.NED LEE. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/lions-sign-wojciechowicz.html | Lions Sign Wojciechowicz | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/around-the-world-by-air-in-three-days-19-hours-knit-your-own.html | Around the World by Air In Three Days, 19 Hours; KNIT YOUR OWN | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-mcclearys-novel-of-false-hope-paved-with-good-intentions-by.html | Miss McCleary's Novel of False Hope; PAVED WITH GOOD INTENTIONS. By Dorothy McCleary. 273 pp. New York: Doubleday, Doran & Co. $2. | True | EDITH H. WALTON. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/when-doughboys-turned-the-tide-a-doughboys-victory-twenty-years-ago.html | WHEN DOUGHBOYS TURNED THE TIDE; A DOUGHBOYS VICTORY Twenty Years Ago the Fighting Began at Soissons And Thereafter the Germans Were on the Defensive | True | By Samuel T. Williamson | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/events-at-berkshire-and-yaddo.html | EVENTS AT BERKSHIRE AND YADDO | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/jeweler-routs-an-armed-bandit-ordered-to-put-up-hands-in-14th-st-st.html | JEWELER ROUTS AN ARMED BANDIT; Ordered to Put Up Hands in 14th St. Store, He Draws Revolver and Fires CROWD PURSUES THE THUG Rookie Policeman Fells Him With Blow-An Alleged Confederate Also Caught | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/wood-field-and-stream-must-report-by-730-p-m-rockport-show-aug-36.html | Wood, Field and Stream; Must Report by 7:30 P. M. Rockport Show Aug. 3-6 Wildlife Broadcast Thursday | True | By Lincoln A. Werden | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/liechtenstein-goin-of-gold-is-minted.html | LIECHTENSTEIN GOIN OF GOLD IS MINTED | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/pays-traffic-fines-in-advance.html | Pays Traffic Fines in Advance | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-drama-outside-congress-the-following-is-fifth-in-a-series-of.html | THE DRAMA OUTSIDE CONGRESS; The following is fifth in a series of articles on the drama outside Newo York, Mr. Carmody being drama critic for The Evening Star of Washington. THE NEW PLAYS NOTES IN RE THE DRAMA OUTSIDE CONGRESS THE SHOWS THAT CONTINUE | True | By Jay Carmody | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/air-currents.html | AIR CURRENTS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/engagements-engagements.html | Engagements; Engagements | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/betsy-rice-is-engaged-watertown-n-y-girl-to-be-wed-to-dr-t-p.html | BETSY RICE IS ENGAGED; Watertown, N. Y., Girl to Be Wed to Dr. T. P. Hamilton Jr. | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/to-observe-dicker-day-elizabethtowns-weekly-feature-opens-on.html | TO OBSERVE DICKER DAY; Elizabethtown's Weekly Feature Opens on Wednesday | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hollywoods-lombard-invasion.html | HOLLYWOOD'S LOMBARD INVASION | True | By Douglas W. Churchill | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/spain-calls-in-evening-bulletins-on-reception-of-short-waves.html | SPAIN CALLS IN EVENING; Bulletins on Reception of Short Waves | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/summer-a-tall-glass-and-the-tinkle-of-ice-our-tradition-of-cooling.html | SUMMER, A TALL GLASS, AND THE TINKLE OF ICE; Our Tradition of Cooling Drinks Is as Old as The Nation, and We Have Many That Are New | True | By Catherine MacKenzie | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-owners-buying-dwellings-to-occupy-many-sales-closed-in-brooklyn.html | NEW OWNERS BUYING DWELLINGS TO OCCUPY; Many Sales Closed in Brooklyn, Queens and Nassau Counties | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/taxdess-villages-of-france.html | TAXLESS VILLAGES OF FRANCE | True | By Bernhard Ragner | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/the-news-of-the-week-in-review-five-days-in-four-round-the-world.html | THE NEWS OF THE WEEK IN REVIEW; Five Days in Four Round the World Record Evolving Transport A Flying Laboratory Whalen's Coup Over the Date Line Over Dense Clouds A Hope Expressed VICTOR IN OKLAHOMA | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/galento-practrices-jab-jars-three-sparmates-with-leftstops-gene.html | GALENTO PRACTRICES JAB; Jars Three Spar-Mates With Left--Stops Gene Dundee | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/early-action-is-sought-on-concourse-widening.html | Early Action Is Sought On Concourse Widening | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/bond-prices-again-quiet-and-strong-levels-irregularly-higher.html | BOND PRICES AGAIN QUIET AND STRONG; Levels Irregularly Higher Despite Absence of Many Traders From Market U. S. LOANS CHANGE LITTLE Secondary Rail Issues Still Firm to Slightly BetterCurb's List Holds Up | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/farm-studies-lure-pupils-of-city-area-state-institute-at.html | FARM STUDIES LURE PUPILS OF CITY AREA; State Institute at Farmingdale Reports Increasing Trend From High Schools Here Director New York State Institute of Applied Agriculture | True | By Halsey B. Knapp | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/women-study-city-problems.html | Women Study City Problems | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/makes-arrest-in-sea-nahant-policeman-seizes-man-trying-to-escape-by.html | MAKES ARREST IN SEA; Nahant Policeman Seizes Man Trying to Escape by Swimming | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/by-wireless.html | BY WIRELESS | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/lake-george-dance-honors-debutante-party-for-edythe-english-held-at.html | LAKE GEORGE DANCE HONORS DEBUTANTE; Party for Edythe English Held at Her Parents' Home | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/two-world-marks-broken-in-regatta-dobson-and-kerr-set-records-for.html | TWO WORLD MARKS BROKEN IN REGATTA; Dobson and Kerr Set Records for Speed Boats as Havre de Grace Fixture Ends Betters Lofland's Mark TWO WORLD MARKS BROKEN IN REGATTA Cannon a High Scorer CLASS A OUTBOARDS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/miss-dangremond-wed-in-montrose-new-paltz-normal-school-alumna.html | MISS DANGREMOND WED IN MONTROSE; New Paltz Normal School Alumna Bride of R. J. Sieben-Morgen | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/long-island-women-turn-to-golf-for-major-outdoor-recreation-north.html | Long Island Women Turn to Golf For Major Outdoor Recreation; North and South Shore Residents Devote Hours to Game for Systematic Improvement of Their Play--Interclub Matches Are Held LONG ISLAND LINKS ATTRACT WOMEN Duke of Windsor Played Course FREQUENTLY SEEN ON THE PIPING ROCK CLUB LINKS | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/rally-by-indians-beats-athletics-cleveland-tallies-twice-in-the.html | RALLY BY INDIANS BEATS ATHLETICS; Cleveland Tallies Twice in the Seventh Without a Hit to Record Triumph by 9-8 VICTORS GET 6 IN THIRD Home Runs by Campbell and Averill Feature--Seven Pitchers See Action | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/up-mount-hoods-glacier-peak-old-oglethorpe-trail-survey-for-parkway.html | UP MOUNT HOOD'S GLACIER PEAK; OLD OGLETHORPE TRAIL SURVEY FOR PARKWAY | True | By Richard L. Neuberger | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-device-for-flying-absolute-altimeter-now-being-tested-by-air.html | NEW DEVICE FOR FLYING; ' Absolute' Altimeter Now Being Tested by Air Bureau Expeits One Instrument Tested Uses Radio Bands Research Goes Forward | True | By Lauren D. Lyman | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/cuza-is-reported-active-rumanian-antisemitic-said-to-plan-revival.html | CUZA IS REPORTED ACTIVE; Rumanian Anti-Semitic Said to Plan Revival | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/camp-outings-for-2000-protestant-agencies-to-provide-vacations-for.html | CAMP OUTINGS FOR 2,000; Protestant Agencies to Provide Vacations for Children | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/mormons-plan-pageant-10000-expected-at-conference-in-palmyra-on.html | MORMONS PLAN PAGEANT; 10,000 Expected at Conference in Palmyra on Friday | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/sees-wide-home-demand-reduction-mortgage-has-helped-buyers-says-p-w.html | SEES WIDE HOME DEMAND; Reduction Mortgage Has Helped Buyers, Says P. W. Knskern | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/brazil-ready-to-buy-22-locomotives-here-1000-freight-cars-are-also.html | BRAZIL READY TO BUY 22 LOCOMOTIVES HERE; 1,000 Freight Cars Are Also Reported to Be Purchased | True | Special Cable to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/city-to-allow-beer-sale-at-rehabilitation-camp.html | City to Allow Beer Sale At Rehabilitation Camp | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/michitsch-handball-victor.html | Michitsch Handball Victor | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/revpaul-i-morentz-rev-paul-i-morentz.html | REV.PAUL I. MORENTZ; REV. PAUL I MORENTZ | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/new-jersey-atlantic-city-adds-trapshooting-spring-lake-festivities.html | NEW JERSEY; Atlantic City Adds Trapshooting SPRING LAKE FESTIVITIES ART AT ASBURY PARK RACES AT MANTOLOKING AT OCEAN GROVE YACHTING AT BAY HEAD ISLAND HEIGHTS REGATTA HOPATCONG FLOWER SHOW THE POCONOS Golfing on Long Island. | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/dixie-maid-scores-in-two-saddle-events-at-monmouth-county-horse.html | Dixie Maid Scores in Two Saddle Events at Monmouth County Horse Show; EVEN MONEY GAINS HERBERT PONY CUP Gimbel's Entry Also Takes Championship for PoloMounts at Rumson JUSTA TOT DOUBLE VICTOR Troop Scores Over Clifton's Beau to Win Event for Ladies' Hunters Famous Polo Trophy Mrs. Well Donates Cup THE AWARDS | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/four-win-scholarships-fire-department-holy-name-society-aids.html | FOUR WIN SCHOLARSHIPS; Fire Department Holy Name Society Aids Students | True | | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hughes-to-make-goodwill-tour-of-latin-america-in-his-plane-with.html | Hughes to Make Good-Will Tour Of Latin America in His Plane; With Crew That Flew Around World, He Will Visit Chief Cities and Extend Invitations to Fair--Flier Vanishes for Rest in Country HUGHES TO TOUR LATIN AMERICAN Aides Take in Night Life | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/damaged-flagpole-sawed-off.html | Damaged Flagpole Sawed Off | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/broome-archives-issued-wpa-announs-publication-of-countys-records.html | BROOME ARCHIVES ISSUED; WPA Announs Publication of County's Records | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/operates-to-give-blind-colt-sight.html | Operates to Give Blind Colt Sight | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/hardships-balked-mt-everest-party-expedition-leader-details-reasons.html | HARDSHIPS BALKED MT. EVEREST PARTY; Expedition Leader Details Reasons for the Failure of This Year's Attempt TRY EACH SEASON IS URGED Wilman Says a Party Should Be in Himalayas Annually to Be Ready for Good Weather Reached Rongbuk April 6 Make Plans for Attempts Monsoon Took Unusual Course Snow Breaks Into Avalanche Hope for Cleared Mountain Hope of Success Ended | True | By H. W. Tilman | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/man-fails-in-vote-as-wife-wins.html | Man Fails in Vote as Wife Wins | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/zivic-pimpinella-matched.html | Zivic, Pimpinella Matched | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/coat-men-buy-cautiously-klein-finds-rising-fabrics-fail-to-alter.html | COAT MEN BUY CAUTIOUSLY; Klein Finds Rising Fabrics Fail to Alter Policy | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/seek-data-in-death-of-horlick-heiress-doctors-begin-examination-for.html | SEEK DATA IN DEATH OF HORLICK HEIRESS; Doctors Begin Examination for Inquest Report to Officials in Ontario BULL'S SON IS SUBPOENAED He and Father, Beneficiary Under Her Will, Are to Testify in Toronto | True | | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/vote-in-oklahoma-roosevelt-victory-new-deal-candidates-swept-along.html | VOTE IN OKLAHOMA ROOSEVELT VICTORY; New Deal Candidates Swept Along Over Opponents in the Primary Decisiveness Surprises | True | By Gilbert Hill | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/reich-risks-great-in-brazil-tangle-suspension-spurs-hopes-here.html | REICH RISKS GREAT IN BRAZIL TANGLE; Suspension Spurs Hopes Here Other Latin Nations Can Break Tie to Marks WE MAY REGAIN LOSSES Germany's Gains Throughout That Area Have Been at Our Expense Share Lifted to 24% From 10% Re-Sales Reported | True | By Charles E. Egan | B 385309-313,B 385314-316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/pope-pius-assails-super-nationalism-as-breach-of-faithh-says.html | POPE PIUS ASSAILS SUPER-NATIONALISM AS BREACH OF FAITHH; Says Current Doctrines Are a Violation of Creed-Racial Issue May Be Raised CLASH WITH STATE LIKELY Party Secretary's Mention of Theory May Be Signal for Anti-Semitic Campaign Fascist Press Silent Ill-Conceived Nationalism" Catholic Means Universal" POPE PIUS ASSAILS RABID NATIONALISM Editorial Attack Party Order Is Issued Jesuit Backs the Thoery | True | Wireless to THE NEW YORK TIMES. | B 385309-313,B 385314-316 |
| 1938-07-17 | 1938-07-17 | https://www.nytimes.com/1938/07/17/archives/where-life-is-simple.html | WHERE LIFE IS SIMPLE | True | | B 385309-313,B 385314-316 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/efficiency-of-the-nazis-stretches-a-moving-day-to-two-months-red.html | Efficiency of the Nazis Stretches A 'Moving Day' to Two Months; Red Tape Unwound by The Times in Shifting Vienna Property to Prague Illustrates the Minute Control Exercised by the Regime VIENNA NAZIS GIVE EFFICIENCY LESSON The Matter of Time Tables A New Hitch-Ten Days More | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/jacoby-scores-twice-wins-classes-a-and-b-outboard-races-in-maryland.html | JACOBY SCORES TWICE; Wins Classes A and B Outboard Races in Maryland | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/the-need-for-big-business.html | THE NEED FOR "BIG BUSINESS" | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/harold-f-clark.html | HAROLD F. CLARK | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/backs-holc-policy-on-foreclosures-fahey-says-action-comes-only.html | BACKS HOLC POLICY ON FORECLOSURES; Fahey Says Action Comes Only After Borrowers Have Occupied Homes Free for Years Calls Interest Cut Valueless Moratorium Plan Criticized Reports All Cases Reviewed | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/40-of-auto-deaths-here-due-to-drink-medical-examiner-reports-on.html | 40% OF AUTO DEATHS HERE DUE TO DRINK; Medical Examiner Reports on Autopsies on VictimsPedestrians Included WIDE STUDY UNDER WAY Increase Noted in Suicides and Heat Deaths-Homicides Showed a Decrease Increase in Autopsies First Accurate Survey TIPSY-DRIVER DEATHS HIT Wet Group Asserts Data Show Decline Since Repeal Has No Auto Death in 60 Days | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/marie-roget-steps-in-jersey-doomed-lower-part-of-weehawkens.html | MARIE ROGET' STEPS IN JERSEY DOOMED; Lower Part of Weehawken's Lossburg Stairs to Be Torn Out for Road Project | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/danish-flier-is-drowned-svendsen-dies-on-28th-anniversary-of.html | DANISH FLIER IS DROWNED; Svendsen Dies on 28th Anniversary of Pioneer Trip | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/church-is-warned-to-correct-its-faults-lest-it-degenerate-into-a.html | Church Is Warned to Correct Its Faults Lest It 'Degenerate Into a Country Club' | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/ernstasche.html | Ernst-Asche | True | | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/directs-merchandising-of-alexanders-stores.html | Directs Merchandising Of Alexander's Stores | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/dean-in-brilliant-return-beats-bees-31-as-cubs-win-twin-bill-dizzy.html | Dean, in Brilliant Return, Beats Bees, 3-1, as Cubs Win Twin Bill; Dizzy Yields Only Four Hits, Fans Three and Issues No Walks Lee Hurls 4-0 Shut-Out in Nightcap--Chicago Takes 3d Place By Associated Press. Seven Blows Off Turner Hop on the Fast Ball PRAISE FOR THE CATCHER Dean and Hartnett Exchange Compliments After Game | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS WHITE SULPHUR SPRINGS MONTAUK BOLTON. LANDING | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/many-visit-states-battlefields.html | Many Visit State's Battlefields | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/fire-record.html | Fire Record | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/gifts-to-charities-decline-in-6-cities-total-for-first-half-of-1938.html | GIFTS TO CHARITIES DECLINE IN 6 CITIES; Total for First Half of 1938 Was $50,713,219, Against $115,103,196 Year Ago | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/bears-turn-back-red-wings-54-53-sweep-double-bill-behind-russo-and.html | BEARS TURN BACK RED WINGS, 5-4, 5-3; Sweep Double Bill Behind Russo and Haley, Though Outhit in Opener WITEK DRIVES HOME RUN Paces Attack on Johnson in Nightcap--Juelich Collects Five Safeties in Row | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-philadelphia.html | Best Sellers of the Week Here and Elsewhere; NEW YORK PHILADELPHIA WASHINGTON ATLANTA ST. LOUIS NEW ORLEANS SAN FRANCISCO | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/jacob-m-goldstein.html | JACOB M. GOLDSTEIN | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/french-exports-point-upward.html | French Exports Point Upward | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/james-prior-wood-73-new-haven-druggist-head-of-company-founded-by.html | JAMES PRIOR WOOD, 73, NEW HAVEN DRUGGIST; Head of Company Founded by His Father in 1845 | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/john-l-w-birkinbine-head-of-engineering-company-in-philadelphia-was.html | JOHN L. W. BIRKINBINE; Head of Engineering Company in Philadelphia Was 61 | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/moreland-maid-again-captures-saddle-honors-at-rumson-show-takes.html | Moreland Maid Again Captures Saddle Honors at Rumson Show.; Takes Grand Championship to Repeat 1937 Triumph Prince Charming II Beaten by Troop in Hunter Division A Stirring Contest Clark Rides Winner Awards Made at the Show | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/351674-cast-votes-in-jewish-election-698993-had-registered-in-the.html | 351,674 CAST VOTES IN JEWISH ELECTION; 698,993 Had Registered in the Nation to Choose Conference Delegates, Congress Says NOT ALL RETURNS IN YET 47 Cities to Be Heard FromNew York Headed List With 164,250 Ballots Received Forty-seven Cities to Get Report 44,860 Voted in Bronx | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/fascist-sees-new-crises-gayda-says-only-germany-and-italy-can-arm.html | FASCIST SEES NEW CRISES; Gayda Says Only Germany and Italy Can Arm Safely | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/wattwilson-take-doubles.html | Watt--Wilson Take Doubles | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/monopoly-is-held-minor-price-clue-book-by-h-s-dennison-manufacturer.html | MONOPOLY IS HELD MINOR PRICE CLUE; Book by H. S. Dennison, Manufacturer, and J. K. Galbraith Offers Plan for Business ASKS'ART' OF REGULATION Scientific Controls Declred Necessary if Socialization Is to Be Avoided Production Goal Stated Warn of "Atomization" | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/dr-henry-w-mooney-practiced-34-years-former-head-of-harlem-medical.html | DR. HENRY W. MOONEY; PRACTICED 34 YEARS; Former Head of Harlem Medical Association Dies Here at 76 | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/hines-plea-up-this-week-pecora-expected-to-decide-on-request-for.html | HINES PLEA UP THIS WEEK; Pecora Expected to Decide on Request for Particulars | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/major-league-baseball-american-league-national-league-todays.html | Major League Baseball; American League National League Today's Probable Pitchers | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/visitors-honored-at-southampton-mrs-patrick-a-valentine-is-hostess.html | VISITORS HONORED AT SOUTHAMPTON; Mrs. Patrick A. Valentine Is Hostess at a Luncheon for Mrs. Charles Foster T. M. CARNEGIES ENTERTAIN Receptions Are Given by the K. S. Gillespies and Mr. and Mrs. G. I. Hartley George Hartleys Hosts Many Others Have Guests | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/gantner-annexes-title-wins-the-u-s-junior-150meter-medley-swim.html | GANTNER ANNEXES TITLE; Wins the U. S. Junior 150-Meter Medley Swim Crown | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/offer-by-german-bank-extended.html | Offer by German Bank Extended | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/smith-frizzelle-co-formed.html | Smith, Frizzelle & Co. Formed | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/two-wpa-music-events-civic-orchestra-and-federa-symphony-give.html | TWO WPA MUSIC EVENTS; Civic Orchestra and Federa Symphony Give Programs | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/gypsy-has-light-on-last-journey-candle-of-the-last-breath-burns-at.html | GYPSY HAS LIGHT ON LAST JOURNEY; ' Candle of the Last Breath' Burns at His Bedside as Youth Dies in Bellevue-NOMADS HAD KEPT VIGIL Throngs of Them Call at Home I of His Parents and There a Feuds. Renewed | True | | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/paris-to-give-king-a-royal-welcome-brilliant-fete-is-planned-for.html | PARIS TO GIVE KING A ROYAL WELCOME; Brilliant Fete Is Planned for British Rulers During Their Four-Day Visit in France PEACE WILL BE KEYNOTE Building Remade Into Palace for Sovereigns-Halifax to Be Member of Party Spain Is Danger Point Speculation Over Letters King Is Fully Recovered Germany Stronger Than in 1914 | True | By P. J. Philipwireless To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/relief-wages.html | RELIEF WAGES | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/richard-a-hanan-to-wed-former-new-yorker-and-mrs-f-s-tyson-apply.html | RICHARD A. HANAN TO WED; Former New Yorker and Mrs. F. S. Tyson Apply for License | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/tax-collections-up-156-increase-in-year-in-township-of-north-bergen.html | TAX COLLECTIONS UP 15.6% Increase in Year in Township of North Bergen Reported | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/grasshopper-clouds-darken-montana-sky-rain-devastation-on-rich.html | Grasshopper Clouds Darken Montana Sky, Rain Devastation on Rich Grain Fields | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/czech-minority-law-up-in-cabinet-today-benes-and-aides-to-subject.html | CZECH MINORITY LAW UP IN CABINET TODAY; Benes and Aides to Subject It to Final Examination | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/winston-guests-four-scores-templeton-downs-igleharts-team-favorite.html | Winston Guest's Four Scores; TEMPLETON DOWNS IGLEHART'S TEAM Favorite for Meadow Brook's Polo Cups Honors Records Triumph by 11 to 4 SMITH GETS FOUR GOALS Bostwick's Quartet Defeats Greentree, 12 to 4, Leader Tallying Eight Times Three Goals for Bernuth Hitchcock at No. 2 Post | True | By Robert F. Kelleyspecial To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/deaths-cards-of-thanks-in-memoriam.html | Deaths; Cards of Thanks In Memoriam | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/museum-to-show-work-of-filipinos-embroideries-on-view-today-include.html | MUSEUM TO SHOW WORK OF FILIPINOS; Embroideries on View Today Include Pieces From Early Nineteenth Century | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/clarence-davison-coffee-fir-head-former-director-of-new-york-coffee.html | CLARENCE DAVISON COFFEE FIR HEAD; Former Director of New York Coffee and Sugar Exchange Dies at Country Home WON A DEGREE AT YALE Member of Sheffield School's Class of 1890, Once Broke a World Skating Record | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/minnesotans-greet-price-gust-af-adolf-swedish-heir-met-by-governor.html | MINNESOTANS GREET PRICE GUST AF ADOLF; Swedish Heir Met by Governor in Flag-Decked St. Paul | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/rev-augustus-john.html | REV. AUGUSTUS JOHN | True | Special to THE NEW YORK TIMES. | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/commodities-stop-rising-the-annalists-index-eases-01-point-in-week.html | COMMODITIES STOP RISING; The Annalist's Index Eases 0.1 Point in Week to 81.3 | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/bymeferguson.html | Byrne--Ferguson | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/reaction-in-cotton-continued-in-week-prices-down-34-to-35-points.html | REACTION IN COTTON CONTINUED IN WEEK; Prices, Down 34 to 35 Points More, Have Lost a Third of Last Month's Gains Federal Figures Received REACTION IN COTTON CONTINUED IN WEEK NEW ORLEANS OFF MORE Prices Down 41 to 43 Points as Weather Is Reported Good WEEK'S COTTON MARKET | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/national-funding-gains-profit-of-57396-compares-with-15312-a-year.html | NATIONAL FUNDING GAINS; Profit of $57,396 Compares With $15,312 a Year Before | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/british-look-here-for-turning-point-wall-street-all-the-more-the.html | BRITISH LOOK HERE FOR TURNING POINT; Wall Street All the More the Mentor Because the Others Spin Downward Week Brings Poor News Adverse Balance Up More | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/hughes-undecided-on-date-for-tour-definite-plans-still-to-be-made.html | HUGHES UNDECIDED ON DATE FOR TOUR; Definite Plans Still to Be Made for His Good-Will Trip to South America HE IS GUEST AT 2 EVENTS Meets Katharine Hepburn at Whalen Party-Mrs. H. P. Davison Gives Luncheon PASTOR PRAISES HUGHES Dr. Sockman Says the Flier Rendered Great Humane Service | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/books-of-teh-times-the-question-nationality-the-cloak-of-obscurity.html | BOOKS OF TEH TIMES; The Question Nationality The Cloak of Obscurity | True | By Ralph Thompson | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/hortonleahy.html | Horton-Leahy | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/miss-jacobs-back-from-play-abroad-her-comments-on-accident-at.html | MISS JACOBS BACK FROM PLAY ABROAD; Her Comments on Accident at Wimbledon Guarded as She Seeks to Avoid Excuses USES A CANE FOR SUPPORT Has No Thought of Retiring and Hopes to See Action Before National Tourney Rests With Her Doctors Ever on the Alert | True | By Louis Effrat | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/pray-for-the-persecuted-british-catholics-protestants-and-jews-hold.html | PRAY FOR THE PERSECUTED; British Catholics, Protestants and Jews Hold Services | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/exploding-oil-tank-leaps-river-kills-4-falls-into-crowd-watching.html | EXPLODING OIL TANK LEAPS RIVER, KILLS 4; Falls Into Crowd Watching Fire at Sinclair Wellsville Plant | True | | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/letters-to-the-times-evaluating-the-legion-opinion-is-expressed.html | Letters to The Times; Evaluating the Legion Opinion Is Expressed That "Treasury Raiding" Is the Real "Danger" Suggesting a Way Out Gifts of Public Land to Farm-Minded Folk Urged as Economy Measure Peter Stuyvesant's Statue THE DARK SKY Landscape Architects' Fees Webster on Education' No United Front Keeping Things Stirred Up | True | NEIL VAN AKEN.CHARLES DOWNING LAYWILLIAM E. DAVENPORT.ERNEST RHYS.JERE J. ALCOCK.VETERAN. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/links-trophy-won-by-richnerreekie-card-of-68-for-36hole-138-takes.html | LINKS TROPHY WON BY RICHNER-REEKIE.; Card of 68 for 36-Hole 138 Takes Member-Guest Prize at Maplewood Club | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/liner-open-to-public-today.html | Liner Open to Public Today | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/law-symposium-to-open-speakers-at-george-washington-to-discuss.html | LAW SYMPOSIUM TO OPEN; Speakers at George Washington to Discuss Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/david-m-averill.html | DAVID M. AVERILL | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/college-allstars-add-5-gridiron-men-dunney-fiore-bateman-daly-and.html | COLLEGE ALL-STARS ADD 5 GRIDIRON MEN; Dunney, Fiore, Bateman, Daly and Fusid to Face Giants | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/ketchams-yacht-first-increases-lead-in-great-south-bay-star-class.html | KETCHAM'S YACHT FIRST; Increases Lead in Great South Bay Star Class Series | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/mrs-thomas-pipitone-church-soloist-also-had-sung-with-boston.html | MRS. THOMAS PIPITONE; Church Soloist Also Had Sung With Boston Orchestra | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/russians-see-plot-in-tension-report-believe-germany-has-abetted-far.html | RUSSIANS SEE PLOT IN TENSION REPORT; Believe Germany Has Abetted Far Eastern War Scare to Cover Drive on Czechs RUMOR AIMED AT FRANCE Soviet Says Manchukuo Border Case Is Not Critical-Japan to Send Second Protest No Signs of Excitement Ascribe Motive to Hitler SECOND PROTEST PLANNED Tokyo Hears Reports of Soviet Reinforcement in Far East | True | By Walter Durantywireless To The New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/report-says-germans-lose-goodwill-here-nazi-ideology-is-blamed-for.html | REPORT SAYS GERMANS LOSE GOOD-WILL HERE; Nazi Ideology Is Blamed for the Growing Friction | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/book-notes.html | BOOK NOTES | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/allison-and-parker-rout-hare-and-mccauliff-for-spring-lake-doubles.html | Allison and Parker Rout Hare and McCauliff for Spring Lake Doubles Honors; TENNIS LAURELS GO TO ALLISON-PARKER Hare and McCauliff Crushed 6-0, 6-1, in Half Hour at Spring Lake RAIN CAUSES LONG DELAY Singles Final Between Parker and Henderson Postponed Until Today Plans for Singles Final Hare Wins Service Once | True | By Allison Danzigspecial To the New York Times... | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/rumania-to-restrict-imports.html | Rumania to Restrict Imports | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/samuel-insull.html | SAMUEL INSULL | True | | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/nazi-camp-at-yaphank-bombed-from-air-with-25000-leaflets-stressing.html | Nazi Camp at Yaphank 'Bombed' From Air With 25,000 Leaflets Stressing Americanism | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/births.html | Births | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/business-parcels-taken-in-jersey-lermann-home-in-south-orange-is.html | BUSINESS PARCELS TAKEN IN JERSEY; Lermann Home in South Orange Is Purchased by Funeral Directors SEVERAL PLANTS LEASED Variety of Concerns Will Locate in Factories in the Newark Area | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/miss-julia-j-hildt-engaged-to-marry-daughter-of-connecticut-and-new.html | MISS JULIA J. HILDT ENGAGED TO MARRY; Daughter of Connecticut and New York Couple Affianced to Henry H. Smith Jr. | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/albert-francis-becker-associated-with-park-tilforda-flier-in-world.html | ALBERT FRANCIS BECKER; Associated With Park & Tilford- A Flier in World War | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/browns-buy-toledo-pitcher.html | Browns Buy Toledo Pitcher | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/bourse-sentiment-improves-in-week-prices-harden-on-speech-by.html | BOURSE SENTIMENT IMPROVES IN WEEK; Prices Harden on Speech by Permier on External and Internal Conditions NEW BOND ISSUE FAVORED Short-Term Financing Stills Rumor Unsettling to the Holders of Rentes | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/cut-in-toll-rates-held-impossible-manager-of-port-authority-says.html | CUT IN TOLL RATES HELD 'IMPOSSIBLE'; Manager of Port Authority Says Charges on Bridges and Tubes Are Justified Answers 'Simple Question' Not "Unjustifiably High" | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/god-as-a-refreshing-influence.html | God as a Refreshing Influence- | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/peace-groups-ask-firmer-neutrality-besides-opposing-easing-law-five.html | PEACE GROUPS ASK FIRMER NEUTRALITY; Besides Opposing Easing Law, Five Bodies Back Amendment for War Referendum PLAN TO ACT IN ELECTIONS Statement Hits Administration as Advocating 'Taking Sides Against Aggressors' | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/ball-marks-close-of-tennis-tourney-300-persons-attend-event-at.html | BALL MARKS CLOSE OF TENNIS TOURNEY; 300 Persons Attend Event at Wyantenack Club in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/feller-weakens-but-indians-score-credited-with-76-victory-over-the.html | FELLER WEAKENS, BUT INDIANS SCORE; Credited With 7-6 Victory Over the Athletics, Though Relieved by Humphries JOHNSON DRIVES HOMER Blow Is One of Three Hits Made Off Speedball Ace in First Six Innings | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/mrs-h-h-honore-jr-dies-in-want-at-75-sisterinlaw-of-the-late-mrs.html | MRS. H. H. HONORE JR. DIES IN WANT AT 75; Sister-in-Law of the Late Mrs. Potter Palmer of Chicago | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/200000-mark-feast-day-italianamericans-celebrate-in-east-harlem.html | 200,000 MARK FEAST DAY; Italian-Americans Celebrate in East Harlem Community | True | | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/gertrude-watkins-a-store-executive-lord-taylor-department-head-with.html | GERTRUDE WATKINS, A STORE EXECUTIVE; Lord & Taylor Department Head With the Firm 17 Years | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/artists-guilds-disagree-leader-of-one-says-union-members-only-may.html | ARTISTS' GUILDS DISAGREE; Leader of One Says Union Members Only May Work at Fair | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/wood-field-and-stream-n-y-a-c-trip-tomorrow-succeed-at-surf-fishing.html | Wood, Field and Stream; N. Y. A. C. Trip Tomorrow Succeed at Surf Fishing Curb on Roaming Dogs | True | By Lincoln A. Werden | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/paris-has-faith-in-rise-here.html | Paris Has Faith in Rise Here | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/mexico-welcomes-roosevelt-to-her-waters-cardenas-envoy-visits-the.html | Mexico Welcomes Roosevelt to Her Waters; Cardenas Envoy Visits the Houston at Sea | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/drive-opens-today-to-sell-business-to-the-public-here-10000.html | DRIVE OPENS TODAY TO 'SELL' BUSINESS TO THE PUBLIC HERE; 10,000 Concerns in City Join in Plan That Begins With Messages to Employes FOR 'AMERICAN SYSTEM' Campaign Held Nonpolitical, but Will Fight Schemes for Government Domination Drive On in Every State Leaders Issue Statement DRIVE OPENS TODAY TO 'SELL' BUSINESS | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/government-maturities-3740187450-in-year.html | Government Maturities $3,740,187,450 in Year | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/dodgers-defeat-reds-53-74-hamlin-finishing-both-contests-blanked.html | Dodgers Defeat Reds, 5-3, 7-4, Hamlin Finishing Both Contests; Blanked With One Hit Till Ninth of Opener, Brooklyn Then Routs Davis--28,855 See Cincinnati Drop Into Fourth Place The Box Scores Myers's Error Costly Camilli Angered into Homer Hassett Beats Out Bunt Campbell Quits Hospital Today | True | By Roscoe McGowenspecial To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/final-run-is-made-on-model-rail-line-last-toy-train-rolls-into.html | FINAL RUN IS MADE ON MODEL RAIL LINE; Last Toy Train Rolls Into Society's Terminal Here as Operation Is Suspended NEW ROAD WILL BE BUILT Amateurs to Take Over Much Larger Space in Basement of Midtown Building | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/evolution-theory-galled-nonsense-dr-mccomb-says-only-logical-and.html | EVOLUTION THEORY GALLED 'NONSENSE'; Dr. McComb Says Only Logical and Scientific Doctrine is Creationism of Bible SCIENCE SOON TO AGREE Regrettable Thing Today, He Asserts, Is Foisting of Beliefs Through the Schools | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/three-are-ordained-as-lutheran-pastors-head-of-synod-here-conducts.html | THREE ARE ORDAINED AS LUTHERAN PASTORS; Head of Synod Here Conducts Ceremony on Staten Island | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/jeffersonians-drop-van-nuys.html | Jeffersonians' Drop Van Nuys | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/coney-island-races-put-off.html | Coney Island Races Put Off | True | | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/goldcoin-trading-favored-in-france-profitable-deals-found-cause-for.html | GOLD-COIN TRADING FAVORED IN FRANCE; Profitable Deals Found Cause for Persistence of Rumors of Dollar Devaluation EQUALIZATION FUND ACTIVE Give-and-Take Operations Said to Be More Effective Than Rigid Pegging of Franc | True | By Fernand Maroniwireless To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/blessed-sacrament-held-curb-on-evil-father-sloan-says-it-brings-us.html | BLESSED SACRAMENT HELD CURB ON EVIL; Father Sloan Says It Brings Us Source of All Grace | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/prosecutor-sifts-auto-union-raid-starts-milwaukee-inquiry-into.html | PROSECUTOR SIFTS AUTO UNION RAID; Starts Milwaukee Inquiry Into Charge That Martin Group 'Stole' Records APPEAL SENT TO J. L. LEWIS Local Body Hears Suspended Official Predict 'Rump Convention' for Overturn Message to Lewis Martin Men to See Lewis | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/books-published-today.html | Books Published Today | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/charles-l-bayer-president-of-leather-firm-on-park-avenue-dies-at-68.html | CHARLES L. BAYER; President of Leather Firm on Park Avenue Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/mrs-nellie-rumsey-wise-associated-with-the-board-of-child-welfare.html | MRS. NELLIE RUMSEY WISE; Associated With the Board of Child Welfare for 23 Years | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/queen-marie-has-relapse-her-condition-reported-to-be-seriousgreeted.html | QUEEN MARIE HAS RELAPSE; Her Condition Reported to Be Serious-Greeted by Carol | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/nevills-party-safe-on-2d-lap.html | Nevills Party Safe on 2d Lap | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/hubbell-is-victor-on-rally-in-9th-21-giants-cut-pirate-lead-to-2.html | HUBBELL IS VICTOR ON RALLY IN 9TH, 2-1; Giants Cut Pirate Lead to 2 Points as Mancuso Singles After McCarthy Doubles SECOND GAME ENDS 7-ALL Sunday Law Is Invoked After Corsairs Get 2 in 9thOtt Hits 4-Run Homer 7 o'Clock Law Enforced Exceeded by World Series Castleman Through in Sixth Crowd Stretches Single | True | By John Drebingerspecial To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/named-aide-to-forbes-d-e-marcus-becomes-secretary-of-department-of.html | NAMED AIDE TO FORBES; D. E. Marcus Becomes Secretary of Department of Purchase | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/wedding-date-set-by-helen-parker-she-will-be-married-july-30-in.html | WEDDING DATE SET BY HELEN PARKER; She Will Be Married July 30 in Glen Ridge, N. J., Church to George H. Alexander 3 ATTENDANTS ARE LISTED Priscilla Adams to Be Maid of Honor and Chester Lerkins to Serve as Best Man | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/storm-gives-brief-heat-respite-swimmer-is-killed-by-lightning.html | Storm Gives Brief Heat Respite; Swimmer Is Killed by Lightning Youth's Body Taken From Jersey Lake Badly Burned-- Several Others Are Drowned in Near-By Waters--Beaches Thronged | True | | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/3282765-earned-by-film-concern-warner-bros-pictures-groups-net-for.html | $3,282,765 EARNED BY FILM CONCERN; Warner Bros. Pictures Group's Net for 39 Weeks to May 28 Is Off From $5,561,032 80c FOR A COMMON SHARE United Biscuit's Profit in Second Quarter $221,544,Against $267,161 Year Before DROP FOR UNITED BISCUIT $221,544 Earned in Quarter, Against $267,161 Year Ago | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/berlin-is-divided-on-boerses-drop-schachts-organ-lays-failure-of.html | BERLIN IS DIVIDED ON BOERSE'S DROP; Schacht's Organ Lays Failure of Machinery of Market to Expulsion of Jews | True | By Robert Crozier Longwireless To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/geographers-in-congress-u-s-represented-at-amsterdam-by-johns.html | GEOGRAPHERS IN CONGRESS; U. S. Represented at Amsterdam by Johns Hopkins President | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/quezon-back-in-manila-defends-veto-of-religion-bill-on-arrival-from.html | QUEZON BACK IN MANILA; Defends Veto of Religion Bill on Arrival From Japan | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/denies-serum-to-revive-drowned.html | Denies Serum to Revive Drowned | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/independent-rise-for-corn-futures-professional-buying-reveals.html | INDEPENDENT RISE FOR CORN FUTURES; Professional Buying Reveals Oversold Condition--Gains Cut Hard Late in Week FARM MARKETING HEAVY Net Advance Only 3% to 3/4 Cent Because of Good Weather and Wheat's Fall | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/heads-quota-club-international.html | Heads Quota Club International | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/6000-see-review-of2-guard-units-107th-and-108th-infantry-pass.html | 6,000 SEE REVIEW OF-2 GUARD UNITS; 107th and 108th Infantry Pass Before Brig. Gen. Benedict at Camp Smith VISITORS' DAY OBSERVED ' Old Seventh' of Manhattan Is Host to 2,800 and Gives Evening Dress Parade Men March to Service Evening Dress Parade | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/norwegian-leader-at-a-service-here-dr-hambro-at-oxford-group-rally.html | NORWEGIAN LEADER AT A SERVICE HERE; Dr. Hambro at Oxford Group Rally in Calvary Church | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/east-hampton-tea-is-attended-by-200-leighton-rollins-and-stage.html | EAST HAMPTON TEA IS ATTENDED BY 200; Leighton Rollins and Stage Committee Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/henry-tallmadges-bar-harbor-hosts-mrs-marshall-langhorne-is-among.html | HENRY TALLMADGES BAR HARBOR HOSTS; Mrs. Marshall Langhorne Is Among Others Having Guests | True | Special to THE NEW YORK TIMES. | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/steel-production-at-11-weeks-peak-output-of-ingots-in-nations-mills.html | STEEL PRODUCTION AT 11 WEEKS' PEAK; Output of Ingots in Nation's Mills Is Put at 32 Per Cent of Capacity DOUBTS ON FREIGHT ENDED Most Factories Prepared to Absorb Extra Charges on Distant Shipments Automobile Production Tin Plate Operations STEEL PRODUCTION AT 11 WEEKS' PEAK GROUNDWORK FOR GAIN SEEN Improvement Expected Despite Low Usaze Now Says Magazine | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/fails-in-22mile-swim-to-statue-of-liberty-newark-man-gives-up-after.html | FAILS IN 22-MILE SWIM TO STATUE OF LIBERTY; Newark Man Gives Up After 15 Miles--Taken to Hospital | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/drinking-and-gaming-assailed-by-dr-ayer-he-denounces-squandering-by.html | DRINKING AND GAMING ASSAILED BY DR. AYER; He Denounces Squandering by 'Professing Christians' | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/robert-f-bunting-canadian-mining-man-native-of-tennessee-dies-at-72.html | ROBERT F. BUNTING; Canadian Mining Man, Native of Tennessee, Dies at 72 | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/newport-colony-enjoys-clambake-party-for-120-given-by-the-d-w.html | NEWPORT COLONY ENJOYS CLAMBAKE.; Party for 120 Given by the D. W. Joneses and A. N. Wheelers at Home of Former MRS. HAYWARD A HOSTESS Novelty Event is Held at Her Estate-Many Visitors at the Resort for Week-End | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/n-y-a-c-in-front-124-beats-newburgh-nine-at-travers-island2-homers.html | N. Y. A. C. IN FRONT, 12-4; Beats Newburgh Nine at Travers Island-2 Homers for Quade | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/state-power-fight-coming-to-floor-of-the-convention-poletti-plans.html | STATE POWER FIGHT COMING TO FLOOR OF THE CONVENTION; Poletti Plans Test by Move to Bring Out Proposals, Defeated in Committee REPUBLICAN VOTES NEEDED Grade-Crossing Measure Also Up for Action Tonight--Cut to 10% on Railroads Proposed Final Action at Hand STATE POWER FIGHT COMING TO FLOOR For Niagara, St. Lawrence Action Recalls Company Dia't Object | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/hatton-triumphs-in-cruiser-event-sheepshead-bay-skipper-wins-annual.html | HATTON TRIUMPHS IN CRUISER EVENT; Sheepshead Bay Skipper Wins Annual Race Around Staten Island in 30-Foot Boat | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/concert-planned-for-native-music-american-composers-night-on-july.html | CONCERT PLANNED FOR NATIVE MUSIC; ' American Composers' Night' on July 31-- at the Stadium | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/yacht-grounds-on-island-archibald-roosevelts-craft-is-freed-by-tide.html | YACHT GROUNDS ON ISLAND; Archibald Roosevelt's Craft Is Freed by Tide Later | True | Special to THE NEW YORK TIMES. | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/14395039-placed-in-supply-awards-214-orders-given-by-15-federal.html | $14,395,039 PLACED IN SUPPLY AWARDS; 214 Orders Given by 15 Federal Agencies in Week to July 14 Under Contracts Act $4,483,822 TO THIS STATE Total of $286,041 Goes to Bidders in New Jersey, $461,870 to-- Connecticut | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/public-employes-aid-welfare-fund-contribute-175588-city-workers.html | PUBLIC EMPLOYES AID WELFARE FUND; Contribute $175,588, City Workers Topping the List With $87,121 $56,525 BY SCHOOL GROUP Donors 'Represent Informed Opinion' as to Objective of Drive, Blaine Says Corporations Employe Groups | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/moskowitz-draws-with-rosenzweig-divides-point-in-the-only-match.html | MOSKOWITZ DRAWS WITH ROSENZWEIG; Divides Point in the Only Match Played in Title Chess at Boston STANDING OF THE PLAYERS | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/british-steel-rate-down-tenpoint-fall-shown-in-juneoutput-only.html | BRITISH STEEL RATE DOWN; Ten-Point Fall Shown in JuneOutput Only 776,100 Tons | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/saratoga-spa-sets-record.html | Saratoga Spa Sets Record | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/sales-for-hedging-influence-wheat-deals-called-main-factor-in.html | SALES FOR HEDGING INFLUENCE WHEAT; Deals Called Main Factor in Market as Cash Grain Goes to Terminals in Volume Prices on Downgrade SALES FOR HEDGINGH INFLUENCE WHEAT Crop Moving to Market MARKET FOR OATS CHANGING New Crop Is Expected to Be at Terminals Soon GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/final-randalls-operetta-3000-attend-performancenew-attractions.html | FINAL RANDALLS OPERETTA; 3,000 Attend Performance--New Attractions Discussed | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/named-by-westinghouse-to-vice-presidency.html | Named by Westinghouse To Vice Presidency | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/activity-declines-in-bullion-deals-foreign-exchange-field-also.html | ACTIVITY DECLINES IN BULLION DEALS; Foreign Exchange Field Also Quieter on Stabilization and Price Statements FRENCH ANGLE STRESSED Londoners Lay Buying of Gold Mainly to Uneasiness Over Neighbor's Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/white-sox-victors-121-get-16-hits-off-three-senator.html | WHITE SOX VICTORS, 12-1; Get 16 Hits Off Three Senator Pitchers-Stratton Wins- | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/russell-b-hurlburt-executive-of-pratt-whitney-dies-in-new-rochelle.html | RUSSELL B. HURLBURT; Executive of Pratt & Whitney Dies in New Rochelle at 51 | True | Special to THE NEW YORK TIMES. | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/paddys-market-set-up-in-a-lot-puschart-men-prepare-for-opening-with.html | PADDY'S MARKET SET UP IN A LOT; Puschart Men Prepare for Opening, With Music, Today of New Home in 39th St. POSITIONS ARE ALLOTTED Rumor That Some Peddlers Quit Because They Did Not Like Their Space Denied Stalls Arranged in Six Rows | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/cruise-600-miles-around-state.html | Cruise 600 Miles Around State | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/new-york-seaplanes-quit-quebec.html | New York Seaplanes Quit Quebec | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/arthur-s-lane-73-highway-builder-head-of-large-construction-firm-in.html | ARTHUR S. LANE, 73, HIGHWAY BUILDER; Head of Large Construction Firm in Meriden, Conn., Had Built Roads in East BOARD CHAIRMAN OF BANK Was Also Active in Charitable Enterprises-Started His Career as Railroader | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/fates-and-parker-apawamis-victors-defeat-wainwright-and-lewis-1-up.html | FATES AND PARKER APAWAMIS VICTORS; Defeat Wainwright and Lewis, 1 Up, to Win Member-Guest Best-Ball TOURNAMENT STAGE AN UPHILL BATTLE Draw Even With Rival Pair on Thirteenth Hole and Go Ahead on Sixteenth THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/germanys-prices-drop-wholesale-index-off-02-point-in-week-ended.html | GERMANY'S PRICES DROP; Wholesale Index Off 0.2 Point in Week Ended July 6 CREDIT SOUGHT IN REICH Repaying of Treasury Paper on Saturday Adds to Supply | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/community-singing-opens-in-the-parks-rain-interrupts-the-series-of.html | COMMUNITY SINGING OPENS IN THE PARKS; Rain Interrupts the Series of Sunday Programs | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/a-new-certainty-found-in-religion-dr-glenn-sees-situation-in-regard.html | A NEW CERTAINTY FOUND IN RELIGION; Dr. Glenn Sees Situation in Regard to Science Reversed, With Latter Now Inexact | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/ernest-a-golding.html | ERNEST A. GOLDING | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/new-order-of-life-held-todays-need-the-times-cry-out-for-a-more.html | NEW ORDER OF LIFE HELD TODAY'S NEED; ' The Times Cry Out for a More Spiritual Interpretation,' Dr. Norwood Declares | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/title-to-frontier-lands-restricted-by-guatemala.html | Title to Frontier Lands Restricted by Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/robbers-kill-ferry-agent.html | Robbers Kill Ferry Agent | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/dedicated-to-gen-edwards.html | Dedicated to Gen. Edwards | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Play on Near-By Links Yesterday Connecticut Staten Island Rockland Bronx | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/record-rainfall-in-canal-zone.html | Record Rainfall in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/sabin-defeats-reese-and-peets-in-eastern-clay-court-tourney.html | Sabin Defeats Reese and Peets In Eastern Clay Court Tourney; Californian Gains Fourth Round in Play at Jackson Heights-- Lurie Turns Back Mahoney-- Podesta Scores Twice | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/j-e-chum-cushing-owned-lookout-a-winner-of-the-kentucky-derby-in.html | J. E. (CHUM) CUSHING; Owned Lookout, a Winner of the Kentucky Derby in 1893 | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/mercur-conquers-bowman.html | Mercur Conquers Bowman | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/a-morgan-protests-tv-a-inquiry-expert-deposed-chairman-alleges-t-a.html | A. MORGAN PROTESTS TV A INQUIRY EXPERT; Deposed Chairman Alleges T. A. Panter Could Not Be Fair to Him COMMITTEE DEFERS ACTION Engineer Is Aide to Head of Municipal Plant With Whom Morgan Quarreled To Question Arthur Morgan Panter's Experience Engineer Questioned To Call Harcourt Morgan | True | By Russell B. Porterspecial To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/robot-policeman-warns-jersey-speeders-modeled-after-member-of-towns.html | Robot Policeman Warns Jersey Speeders; Modeled After Member of Town's Force | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/freccia-in-debut-here-as-batonist-italian-convinces-hearers-of-his.html | FRECCIA IN DEBUT HERE AS BATONIST; Italian Convinces Hearers of His Ability at Philharmonic's Stadium Concert GIVES EXACTING PROGRAM Conductor's Artistry Especially Revealed in Works by Weber, Martucci and Ravel | True | N. S. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/new-tobacco-drug-found-nicotinic-acid-expected-to-aid-pellagra.html | NEW TOBACCO DRUG FOUND; ' Nicotinic Acid' Expected to Aid Pellagra Sufferers | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/troth-announced-of-miss-winlock-new-york-girl-an-alumna-of-chatham.html | TROTH ANNOUNCED OF MISS WINLOCK; New York Girl, an Alumna of Chatham Hall, Is Engaged to John D. Lannon NEW YORK GIRLS WHO ARE PROSPECTIVE BRIDES | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/galento-impresses-in-drill.html | Galento Impresses in Drill | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/kings-trip-marks-reality-of-accord-similarity-seen-with-visit-of.html | KING'S TRIP MARKS REALITY OF ACCORD; Similarity Seen With Visit of King George V to Paris in the Spring of 1914 STRAIN ON PACT IS LIKELY Any Weakening of Entente May Result in Nazi Ultimatum on Prague for Autonomy Demands on Prague Likely Lloyd George Offered Pact | True | By Augurwireless To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/coach-gets-holeinzero.html | Coach Gets Hole-in-Zero | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/eddy-is-barred-by-reich-tourists-group-arrives-in-berlin-without.html | EDDY IS BARRED BY REICH; Tourists' Group Arrives in Berlin Without Its Leader | True | Wireless to THE NEW YORK TIMES, | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/quits-connecticut-race-mrs-c-h-palmer-drafted-by-democratic.html | QUITS CONNECTICUT RACE; Mrs. C. H. Palmer 'Drafted' by Democratic National Committee | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/europe-why-is-an-artificial-race-problem-raised-in-italy.html | Europe; Why Is an Artificial Race Problem Raised in Italy? Incompatible With Past Protest of the Pope | True | By Anne O'Hare McCormick | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/rebels-give-decorations-to-goering-and-to-ciano.html | Rebels Give Decorations To Goering and to Ciano | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/new-army-setup-delayed-a-year-to-broaden-tests-texas-manoeuvres.html | NEW ARMY SET-UP DELAYED A YEAR TO BROADEN TESTS; Texas Manoeuvres Failed to Satisfy Military Men on Best Reorganization Plan NEW ROLE FOR BRIGADIERS Program Now Being Considered Would Retain Such Posts in the Smaller Divisions May Use First Division NEW ARMY SET-UP DELAYED FOR YEAR Division of 12,000 Favored Long Walt for National Guard Changes in Artillery Plan | True | By Hanson W. Baldwin | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/alaskan-packers-open-c-i-o-withdraws-pickets-at-ketchikanissue.html | ALASKAN PACKERS OPEN; C. I. O. Withdraws Pickets at Ketchikan-Issue Unsettled | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/resident-offices-report-on-trade-hot-weather-clears-market-of.html | RESIDENT OFFICES REPORT ON TRADE; Hot Weather Clears Market of Summer Merchandise, Strengthening Prices SCHOOL VOLUME IS GOOD Men's and Boys' Fall Goods and Promotional Items Sell--'Doll' Hats Requested | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/union-says-police-beat-i-r-t-worker-asks-valentine-to-sift-attack.html | UNION SAYS POLICE BEAT I. R. T. WORKER; Asks Valentine to Sift Attack, Laid to Three Detectives. | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/sports-of-the-times-for-this-relief-much-thanks-just-looking-for.html | Sports of the Times; For This Relief, Much Thanks Just Looking for Trouble Too Many Sports The Last Laugh | True | By John Kieran | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/death-rates-as-good-news.html | DEATH RATES AS GOOD NEWS | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/roosevelt-assailed-for-class-struggle-present-hatreds-attributed-to.html | ROOSEVELT ASSAILED FOR CLASS STRUGGLE; Present 'Hatreds' Attributed to His Policies by Pastor | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/militia-takes-over-arizona-state-prison-governor-acts-on-plea-by.html | MILITIA TAKES OVER ARIZONA STATE PRISON; Governor Acts on Plea by the Warden After Series of Escapes | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/the-lag-in-building.html | THE LAG IN BUILDING | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/major-m-g-stockbridge-served-on-mexican-border-was-camp-instructor.html | MAJOR M. G. STOCKBRIDGE; Served on Mexican Border, Was Camp Instructor in World War | True | | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/minor-league-baseball-results-and-standings-international-league.html | Minor League Baseball Results and Standings; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION EASTERN LEAGUF Semi-Pro Baseball | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/civilian-bombings-scored-by-clergy-revitalized-red-cross-seen-by-dr.html | CIVILIAN BOMBINGS SCORED BY CLERGY; ' Revitalized Red Cross Seen by Dr. Prince as Agency to Curb Wanton Killing CHURCHES URGED TO ACT Dr. Ackley Says Protest Should Include System From Which the Brutalities Stem Peace-Time Toll High Laid to "Poisoned. Minds" | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/advertising-news-g-e-radios-in-105-newspapers-big-drive-for-mennen.html | Advertising News; G. E. Radios in 105 Newspapers Big Drive for - Mennen Gift Box Account Personnel Notes | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/fog-delays-ship-5-hours-georgic-brings-613-passengers-due-to-sail.html | FOG DELAYS SHIP 5 HOURS; Georgic Brings 613 Passengers Due to Sail Again Today | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/4-warships-sunk-chinese-fliers-say-four-other-vessels-set-on-fire.html | 4 WARSHIPS SUNK, CHINESE FLIERS SAY; Four Other Vessels Set on Fire in Raids Along Yangtze, Hankow Reports List Big Japanese Loss 4 WARSHIPS SUNK, CHINESE FLIERS SAY Canton-Hankow Line Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/-millionaire-rise-shown-by-36-taxes-treasury-finds-61-with-net.html | ' MILLIONAIRE' RISE SHOWN BY '36 TAXES; Treasury Finds 61 With Net Incomes of $1,000,000 or More- 41 in 1935 AGGREGATE IS 29% HIGHER Levy Basis of All Individuals Put at $19,240,109,6445,413,499 Returns Filed Income of "Millionaires" Increase in Filings | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/cestonemanion-of-branch-brook-take-new-jersey-bestball-title-public.html | Cestone-Manion of Branch Brook Take New Jersey Best-Ball Title; Public Links Players Overcome Whitehead Schomp, 6 and 5, in Amateur Final After Beating Foy-Lee, the Medalists Misses a Six-Footer Lead by 4 Up at Turn | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/babbish-conquers-mcarthy-in-final-takes-western-amateur-golf-title.html | BABBISH CONQUERS M'CARTHY IN FINAL; Takes Western Amateur Golf Title, 1 Up, Gaining His Margin at the 35th MORNING ROUND IS EVEN Each Wins Six Times, With Other Holes Divided, on South Bend Course | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/churchill-sues-author-libel-action-is-aftermath-of-abdication-of.html | CHURCHILL SUES AUTHOR; Libel Action Is Aftermath of Abdication of Edward VIII | True | Special Cable to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/balanced-religion-urged.html | Balanced Religion Urged | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/insull-to-be-buried-in-suburb-of-london-his-widow-will-take-body.html | INSULL TO BE BURIED IN SUBURB OF LONDON; His Widow Will Take Body From Paris-Son Not to Go Abroad | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/14000-jewelry-stolen-home-of-l-j-grumbach-in-elberon-n-j-robbed.html | $14,000 JEWELRY STOLEN; Home of L. J. Grumbach in Elberon, N. J., Robbed | True | | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/puerto-rico-opens-park-where-columbus-landed.html | Puerto Rico Opens Park 'Where Columbus Landed' | True | Special Cable to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/french-prices-up-more-index-at-657-on-july-9-but-rate-of-rise.html | FRENCH PRICES UP MORE; Index at 657 on July 9, but Rate of Rise Slackens | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/british-price-index-declines-in-month-junes-wholesale-figure-1007.html | BRITISH PRICE INDEX DECLINES IN MONTH; June's Wholesale Figure 100.7, Against 102 in May | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/dorothy-haight-is-married.html | Dorothy Haight Is Married | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/news-of-the-screen-warners-to-produce-concentration-campanna-sten.html | NEWS OF THE SCREEN; Warners to Produce 'Concentration Camp'--Anna Sten Slated for 'Exile Express'--4 Films to Open Here Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/state-relief-costs-dropped-2-in-june-cases-fell-from-450214-to.html | STATE RELIEF COSTS DROPPED 2% IN JUNE; Cases Fell From 450,214 to 443,768, Adie Reports | True |  | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/german-industry-more-active.html | German Industry More Active | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/save-jamaica-bay-moses-urges-city-demands-scrapping-of-1922-f-plan.html | SAVE JAMAICA BAY, MOSES URGES CITY; Demands Scrapping of 1922 F Plan for Huge Port-Wants Park Area Instead Assails Dumping Practice SAVE JAMAICA BAY, MOSES URGES CITY | True |  | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/rev-d-s-hamilton-dead-in-paterson-the-rector-for-42-years-of-st.html | REV. D. S. HAMILTON DEAD IN PATERSON; The Rector for 42 Years of St. Paul's Episcopal Church Is Stricken at 73 ALSO LONG A CIVIC LEADER Founded City's First Troop of Boy Scouts-Served Masons and Police as Chaplain Aided City Relief Work Anniversary Celebratdd | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/doctors-wife-kills-herself.html | Doctor's Wife Kills Herself | True |  | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/tents-leveled-by-storm-but-c-m-t-c-at-camp-dix-stages-formal-review.html | TENTS LEVELED BY STORM; But C. M. T. C. at Camp Dix Stages Formal Review | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/earle-to-confer-again-governor-meeting-aides-today-said-to-cling-to.html | EARLE TO CONFER AGAIN; Governor, Meeting Aides Today, Said to Cling to Session Plan | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/deaths-in-an-odd-cycle-heads-of-upstate-school-board-died-on-june.html | DEATHS IN AN ODD CYCLE; Heads of Up-State School Board Died on June 19 in '38, '28, '18 | True |  | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/berlin-market-has-worst-fall-in-3-years-no-single-group-escapes-in.html | Berlin Market Has Worst Fall in 3 Years; No Single Group Escapes in 5-Point Drop | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/news-of-the-stage-helen-hayes-back-oct-3-for-4-weeks-in-victoria.html | NEWS OF THE STAGE; Helen Hayes Back Oct. 3 for 4 Weeks in 'Victoria Regina'-Artef Players to Stage 'Oppermanns' The Oppermanns'' to Be Staged Notes of Summer Theatre | True |  | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/sports-today-sports-to-boxing-golf-horse-racing-tennis-wrestling.html | Sports Today; Sports To BOXING GOLF HORSE RACING TENNIS WRESTLING YACHTING | True |  | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/betty-sheehan-to-wed-elizabeth-girl-betrothed-to-john-e-harriman.html | BETTY SHEEHAN TO WED; Elizabeth Girl Betrothed to John E. Harriman | True | Special to THE NEW YORK TIMES. | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/governor-moore-recovers.html | Governor Moore Recovers | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/larchmont-yacht-summaries.html | Larchmont Yacht Summaries | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/youngpaterson.html | Young-Paterson | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/human-rights-put-first.html | Human Rights Put First | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/holland-and-u-s-shape-tax-pagt-aim-to-end-double-burden-on.html | HOLLAND AND U. S. SHAPE TAX PAGT; Aim to End Double Burden on International Companies, but Terms Are Limited DUTCH ASKED WIDER SCOPE Exchange of Collection Data Provided--Little Curb on Dutch Stake Here Seen Dutch Stake Here Cut Little Few Large Investments DUTCH ANALYZE STOCK RISE Ascribe Present Stagnation to Too Rapid a Market Rally HOLLAND AND U. S. SHAPE TAX PACT | True | By Paul Catzwireless To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/church-bridal-aug-6-for-phoebe-allison-she-will-be-wed-in-elizabeth.html | CHURCH BRIDAL AUG. 6 FOR PHOEBE ALLISON; She Will Be Wed in Elizabeth to Erving Arundale | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/springfield-pairwins-bridge-title-kushner-and-wilson-using-t-n-t.html | SPRINGFIELD PAIRWINS BRIDGE TITLE; Kushner and Wilson, Using T. N. T. Bidding, Make Walkaway of Event HARTFORD TEAM IS SECOND Pawtucket Players Stage Strong Finish to Place Third at New London Tourney Consolation Contest Held Wide Diversity in Bidding | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/refinery-strike-ended-900-franklin-sugar-workers-return-today-in.html | REFINERY STRIKE ENDED; 900 Franklin Sugar Workers Return Today in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/puerto-rico-school-loses-columbia-aid-legislation-changing-board-is.html | PUERTO RICO SCHOOL LOSES COLUMBIA AID; Legislation Changing Board Is Explained as Mistake | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/mexican-labor-head-accused-by-press-lombardo-held-seeking-control.html | MEXICAN LABOR HEAD ACCUSED BY PRESS; Lombardo Held Seeking Control of All News Published | True | Special Cable to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/london-stock-exchange-stricter-on-advertising.html | London Stock Exchange Stricter on Advertising | True | Special Correspondence, THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/italian-cableway-rouses-swiss-fear-line-to-pass-near-matterhorn-may.html | ITALIAN CABLEWAY ROUSES SWISS FEAR; Line to Pass Near Matterhorn May Be Opening to the Rhone and France for Ski Troops Could Cut Off Forts ITALIAN CABLEWAY ROUSES SWISS FEAR | True | By Clarence K. Streitwireless To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/mccollum-heads-coal-concern.html | McCollum Heads Coal Concern | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/dr-charles-n-johnson-exhead-of-the-american-dental-association-dies.html | DR. CHARLES N. JOHNSON; Ex-Head of the American Dental Association Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/nyala-leads-12meter-class-as-159-yachts-start-in-regatta-at.html | Nyala Leads 12-Meter Class as 159 Yachts Start in Regatta at Larchmont; BEDFORD'S YACHT TAKES CLOSE RACE Fine Windward Sailing Brings Nyala From Last Place to Victory Off Larchmont MORGAN'S DJINN SCORES Defeats Nichols's Goose by 2 Minutes-Campbell Wins in International Class Nina Has a Sailover Scores by 43 Seconds | True | By James Robbinsspecial To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures. | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/6-more-are-killed-in-palestine-riots-3-jews-and-3-arabs-added-to.html | 6 MORE ARE KILLED IN PALESTINE RIOTS; 3 Jews and 3 Arabs Added to Victims of Last Few Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/trebitschlincoln-now-homesick-for-his-birthplace-in-hungary-after.html | Trebitsch-Lincoln Now Homesick For His Birthplace in Hungary; After 40 Years of Adventure, Former British M. P. and Ex-Spy, Now a Buddhist Monk in China, Seeks Only Pious Contemplation | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/homerun-barrage-routs-tigers-163-yankees-take-7th-in-row-as-henrich.html | HOME-RUN BARRAGE ROUTS TIGERS, 16-3; Yankees Take 7th in Row as Henrich, Selkirk, Dickey, Gordon Hit for Circuit EIGHT REGISTER IN EIGHTH Victors Retain 1 1/2-Game Edge Over Indians-Greenberg Connects for His 28th Red Sox Gain Ground Wade Takes the Mound Indians Next on List | True | By James P. Dawson | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/monmouth-riders-score-beat-burnt-mills-by-125-and-gain-tournament.html | MONMOUTH RIDERS SCORE; Beat Burnt Mills by 12-5 and Gain tournament Final | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/100000-are-lured-to-orchard-beach-jam-so-great-at-city-resort-that.html | 100,000 ARE LURED TO ORCHARD BEACH; Jam So Great at City Resort That Traffic Is Suspended From 1:30 to 5 P.-M. SHOWER SCATTERS MANY Rowdyism, Which Caused Special Court Sessions Last Year, Has Declined 90% Traffic Important Problem Wide Variety of Garb | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/city-to-sell-milk-if-boycott-starts-la-guardia-notifies-grocers.html | CITY TO SELL MILK IF BOYCOTT STARTS; La Guardia Notifies Grocers Leader He Will Provide for Convenient Distribution HE DEPLORES THE THREAT Independent Stores Have Set Strike for Wednesday in Dispute Over Free Ice | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/machon-hurt-in-auto-mishap.html | Machon Hurt in Auto Mishap | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/southampton-plots-sold-for-bungalows-remainder-of-beach-haven-sites.html | SOUTHAMPTON PLOTS SOLD FOR BUNGALOWS; Remainder of Beach Haven Sites in Deal--Other Sales | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/dr-grover-clark-46-far-eastern-expert-denver-educator-was-publisher.html | DR. GROVER CLARK, 46, FAR EASTERN EXPERT; Denver Educator Was Publisher in Peking for 12 Years | True | Special to THE NEW YORK TIMES. | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/vienna-jews-study-for-pioneer-roles-300-are-learning-road-making-an.html | VIENNA JEWS STUDY FOR PIONEER ROLES; 300 Are Learning Road Making and Farming in Preparation for Ultimate Emigration WAR VETERANS RUN CAMP Pupils Work Without Pay in an Effort to Make Themselves Good Colonizing Material Divided into Groups Police Approve Camp | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/mneelys-stardust-in-world-title-races-luckes-nick-nack-wins.html | M'NEELY'S STARDUST IN WORLD TITLE RACES; Lucke's Nick Nack Wins Barnegat Series, but Declines Bid | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/reich-extends-rationing-of-steel-to-all-austria.html | Reich Extends Rationing Of Steel to All Austria | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/pilot-of-old-plane-wings-toward-sea-flier-who-came-nonstop-from.html | PILOT OF OLD PLANE WINGS TOWARD SEA; Flier Who Came Non-Stop From Coast Vanishes Eastward on His 'Return' Trip His Arrival Here Quiet PILOT OF OLD PLANE WINGS TOWARD SEA | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/international-body-sets-sugar-quotas-total-is-3170000-metric-tons.html | INTERNATIONAL BODY SETS SUGAR QUOTAS; Total Is 3,170,000 Metric Tons for Year to Begin Sept. 1 | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/san-romani-beats-rideont-by-twelve-yards-in-mile-race-at-hibernian.html | San Romani Beats Rideont by Twelve Yards in Mile Race at Hibernian Meet; DECATHLON CROWN ANNEXED BY SCOTT His 6,496 Points Capture the U. S. Title--Morningstar Is Second With 5,419 2/3 THOMPSON, WATSON STAR Set American Marks in Sprint and Shot--Beetham Voted Outstanding Performer Bows in the Final Close to World Record Fans Driven to Cover THE SUMMARIES DECATHLON CHAMPIONSHIP | True | By Arthur J. Daley | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/commodity-average-up-for-second-week-rises-from-812-to-817british.html | COMMODITY AVERAGE UP FOR SECOND WEEK; Rises from 81.2 to 81.7-British Index Number Lower | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/likens-disciples-to-us-rev-l-h-walz-cites-their-mistakes-in-solving.html | LIKENS DISCIPLES TO US; Rev. L. H. Walz Cites Their Mistakes in Solving Problems | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/fall-from-roof-kills-sleeper.html | Fall From Roof Kills Sleeper | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/british-gold-exports-show-sharp-decline-pound11529623-shipped-in.html | BRITISH GOLD EXPORTS SHOW SHARP DECLINE; [pound]11,529,623 Shipped in June-Imports Off to [Pound]29,597,452 | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/barbara-c-howard-to-become-a-bride-her-engagement-to-ralph-s.html | BARBARA C. HOWARD TO BECOME A BRIDE; Her Engagement to Ralph S. Williams Is Announced | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/two-chaco-powers-to-sign-peace-pact-bolivia-and-paraguay-notify.html | TWO CHACO POWERS TO SIGN PEACE PACT; Bolivia and Paraguay Notify Argentina of Acceptance Without Reservations BORDER TO BE ARBITRATED Ceremony Marking Accord to Be Held Today or Tomorrow--Long Dispute Is Ended Ends Week of Uncertainty Saved Peace Conference Peace Treaty is Brief Free Transit Assured Paraguay Retains Vast Area | True | By John W. Whitespecial Cable To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/don-ameche-has-operation.html | Don Ameche Has Operation | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/industrial-rayon-bond-issue.html | Industrial Rayon Bond Issue | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/farewell-to-an-eyesore.html | FAREWELL TO AN EYESORE | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/gearhart-lichtenstein-part.html | Gearhart & Lichtenstein Part | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/opening-games-reviewed-details-of-victories-by-polland-and.html | OPENING GAMES REVIEWED; Details of Victories by Polland and Rosenzweig at Boston | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/japanese-volcano-erupts-after-10-years-silence.html | Japanese Volcano Erupts After 10 Years' Silence | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/jean-fullarton-engaged.html | Jean Fullarton Engaged | True | Special to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/all-health-groups-to-meet-at-parley-doctors-social-agencies-and.html | ALL HEALTH GROUPS TO MEET AT PARLEY; Doctors, Social Agencies and Public Will Join First Such Conclave in the Capital TO HEAR FROM ROOSEVELT Miss Roche Will Read His Message-Leaders of Labor Unions Will Attend Committee Named by Roosevelt City to Send High Officials Miss Roche to Read Message Insurance Issue Is Foreseen | True | By William L. Laurencespecial To the New York Times. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/nlrb-ruling-urged-on-federal-crews-union-presses-for-decision-on.html | NLRB RULING URGED ON FEDERAL CREWS; Union Presses for Decision on Collective Bargaining on Maritime Board Ships WOULD SUE IF NECESSARY Charges 'Deliberate Attempts' by Commission to Smash Seamen's Organization | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/bethpage-poloists-win-knaves-halt-pegasus-greens-by-127other.html | BETHPAGE POLOISTS WIN; Knaves Halt Pegasus Greens by 12-7-Other Results | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/auto-kills-bronx-woman-she-steps-into-its-path-against-traffic.html | AUTO KILLS BRONX WOMAN; She Steps Into Its Path Against Traffic Lights | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/guernsey-captures-title-beats-heldman-64-1210-86-in-state-claycourt.html | GUERNSEY CAPTURES TITLE; Beats Heldman, 6-4, 12-10, 8-6, in State Clay-Court Final | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/french-compute-output-in-may.html | French Compute Output in May | True | Wireless to THE NEW YORK TIMES. | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/2-seized-as-gun-sellers-police-say-they-had-pistols-for-sale.html | 2 SEIZED AS GUN SELLERS; Police Say They Had Pistols for Sale and for Rent | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/arlington-park-entries-chicago-rockingham-park-entries-empire-city.html | Arlington Park Entries; CHICAGO Rockingham Park Entries Empire City Entries | True | | C1B 386251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/columbia-forming-new-world-body-council-enlists-educators-for.html | COLUMBIA FORMING NEW WORLD BODY; Council Enlists Educators for Publication and Spread of International Works CURRENT ISSUES STUDIED Records and Documents as Well as Original Studies to Be Printed by University Records to Be Preserved Increase in Courses Cited | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/slums-here-going-straus-declares-he-sees-new-day-for-dwellers-in.html | SLUMS HERE GOING, STRAUS DECLARES; He Sees New Day for Dwellers in Tenements With Start of Work Today in Red Hook RHEINSTEIN IS PRAISED City Housing Authority Head Commended for 'Efficiency and Speed' on Projects | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/dr-ernest-lyon-former-minister-to-liberia-was-named-by-theodore.html | DR. ERNEST LYON; Former Minister to Liberia Was Named by Theodore Roosevelt | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/summaries-of-the-matches-98166236.html | Summaries of the Matches | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/30-red-sox-hits-top-browns-115-144-foxx-and-vosmik-drive-homer.html | 30 RED SOX HITS TOP BROWNS, 11-5, 14-4; Foxx and Vosmik Drive Homer Apiece in Each GameDickman, Bagby Win | True | | C1B 386251 |
| 1938-07-18 | 1938-07-18 | https://www.nytimes.com/1938/07/18/archives/rebels-smash-on-as-spain-observes-war-anniversary-loyalists-unable.html | REBELS SMASH ON AS SPAIN OBSERVES WAR ANNIVERSARY; Loyalists Unable to Halt Drive in Teruel-Sagunto Zone as Conflict Enters Third Year THEIR CONFIDENCE HOLDS Barcelona Rallies People to Fight On-Insurgents Mark 'Africa Day' for Moors Effective Blockade Reported Planes Kill 2 at Alicante Rebels Mark "Africa Day" Loyalists Remain Detrmined REBELS PUSHING ON AS 3D YEAR BEGINS Barcelona Voices Confidence LOYALIST RALLY IN LONDON Leftist Sympathizers Assail Policy of Chamberlain Women Collect Relief Funds | True | By William P. Carneyspecial Cable To the New York Times. | C1B 386251 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/american-bishop-in-prague.html | American Bishop in Prague | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/davis-and-king-on-squad-dartmouth-players-to-join-allstars-for-game.html | DAVIS AND KING ON SQUAD; Dartmouth Players to Join AllStars for Game Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/reich-stocks-fall-in-worst-collapse-since-nazis-advent-despite.html | REICH STOCKS FALL IN WORST COLLAPSE SINCE NAZIS ADVENT; Despite Rigid Control, Prices Drop From 4 to 9 Points on 'Black Monday' FOREIGN TRADE DECLINING Economic Law Held Beginning to Assert Itself as Nation Feels Results of Tension Tension Having Its Effect Further Aggravation Cited | True | By Otto D. Tolischuswireless To the New York Times. | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/national-surety-to-pay-dividend-10000-creditors-to-share-in.html | NATIONAL SURETY TO PAY DIVIDEND; 10,000 Creditors to Share in Distribution by Company in Liquidation Since 1934 AMOUNT NOT DISCLOSED Checks to Be Ready in Sixty Days -- $7,889,670 of Claims Were Filed | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/u-s-professors-honored-two-get-memberships-in-royal-dutch.html | U. S. PROFESSORS HONORED; Two Get Memberships in Royal Dutch Geographical Society | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/youth-shot-in-holdup-attacked-as-he-refuses-to-turn-over-store-cash.html | YOUTH SHOT IN HOLDUP; Attacked as He Refuses to Turn Over Store Cash to 3 Thugs | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/albert-w-christy-piano-teacher-here-and-in-montclair-for-50-years.html | ALBERT W. CHRISTY; Piano Teacher Here and in Montclair for 50 Years | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/alfred-m-ritter-long-beach-republican-leader-193337-succumbs-at-47.html | ALFRED M. RITTER; Long Beach Republican Leader, 1933-37, Succumbs at 47. | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/strike-settled-at-worlds-fair-6000-men-in-electrical-and.html | STRIKE SETTLED AT WORLD'S FAIR; 6,000 Men in Electrical and Construction Unions to Return to Jobs Today WORK SUSPENDED IN JUNE Terms of Agreement Not Revealed--Dispute Arose Over Laying of Phone Cables Dispute Over Phone Cables Terms Are Not Disclosed TEN-CENT BUS RATE AT FAIR 100 Vehicles to Supply Service on Exposition Grounds | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/the-screen-at-the-86th-street-casino-at-the-86th-st-garden-theatre.html | THE SCREEN; At the 86th Street Casino At the 86th St. Garden Theatre | True | H. T. S. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/daring-air-victory-claimed-by-japan-navy-communique-says-fliers.html | DARING AIR VICTORY CLAIMED BY JAPAN; Navy Communique Says Fliers Landed at Nanchang and Burned Chinese Planes SECOND GAIN IS REPORTED Squadron Is Said to Have Shot Down 8 and Bombed 12 Ships With Loss of Only One Admit Leader Was Lost | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/to-attend-lewisohn-concert.html | To Attend Lewisohn Concert | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/a-f-l-backs-tydingss-rival.html | A. F. L. Backs Tydings's Rival | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/minor-league-baseball-international-league-eastern-league-american.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION STANDING OF THE CLUBS SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST- LEAGUE | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mrs-steinhardt-arrives.html | Mrs. Steinhardt Arrives | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/four-wrestlers-injured-coleman-most-seriously-hurt-in-auto-accident.html | FOUR WRESTLERS INJURED; Coleman Most Seriously Hurt in Auto Accident | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/japanese-beetles-invade-times-sq-as-the-pest-increases-in-city-area.html | Japanese Beetles Invade Times Sq. As the Pest Increases in City Area; Find Nothing to Eat, but Stay On--Scientist Says Scourge Everywhere Will Grow Worse Unless Something Is Done About It | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/fire-record.html | Fire Record | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/stocks-in-berlin-london-and-paris-german-market-has-one-of-worst.html | STOCKS IN BERLIN, LONDON AND PARIS; German Market Has One of Worst Slumps on Record--Losses Reach 9 Per Cent MIXED CHANGES IN BRITAIN Most Sections Quiet--French List Irregularly Higher on Marchandeau Speech Bourse Much Better Disposed London Market Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/oddlot-sales-in-lead.html | Odd-Lot Sales in Lead | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/kynaston-upsets-hall-26-64-60-brooklyn-veteran-rallies-to-gain-4th.html | KYNASTON UPSETS HALL, 2-6, 6-4, 6-0; Brooklyn Veteran Rallies to Gain 4th Round of Eastern Clay Court Tennis DE GRAY HALTS HELDMAN Chop Strokes Bring 6-3, 6-4 Victory-Shields Captures Two Matches Easily Rivals Play Clever Tennis Two Decisive Triumphs | True | By Lincoln A. Werden | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/walter-w-lawson.html | WALTER W. LAWSON | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/investment-trusts-prudential-investors-insuranshares-certificates.html | INVESTMENT TRUSTS; Prudential Investors Insuranshares Certificates | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/teller-confesses-thefts-of-100000-goes-to-paterson-police-when-7.html | TELLER CONFESSES THEFTS OF $100,000; Goes to Paterson Police When 7 Years of Stealing Keeps Him Awake at Night SAYS HE BET ON HORSES Financed Taverns, Taking as Much as $1,500 Weekly Insurance Covers Loss | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/king-starts-visit-to-frace-today-warships-will-escort-british.html | KING STARTS VISIT TO FRACE TODAY; Warships Will Escort British Rulers Across Channel on First State Trip Abroad PARIS GAY IN ANTICIPATION City Bedecked and Throngs Plan Royal Fete-Strength of Alliance Is Keynote Paris Bedecked for Visit Ring to Be Met in Channel Dinner High Spot of Trip | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/news-of-the-stage-ten-plays-to-be-tried-out-next-week-in-the-summer.html | NEWS OF THE STAGE; Ten Plays to Be Tried Out Next Week in the Summer Theatres--The WPA Examines Its Schedule More Summer Items Other Theatre News | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/gibbsjohnson.html | Gibbs--Johnson | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/du-ponts-profit-put-at-136-share-preliminary-results-for-the.html | DU PONT'S PROFIT PUT AT $1.36 SHARE; Preliminary Results for the Half-Year Compare With $3.41 in 1937 Period 71C IN SECOND QUARTER Earnings Reported by Other Companies, With Figures of Comparison GAIN FOR GLENN L. MARTIN $1,372,600 Net Income Shown for First Half of Year OTHER CORPORATE REPORTS | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/daughter-to-mrs-m-a-gunst.html | Daughter to Mrs. M. A. Gunst | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/flier-is-fearless-uncle-declares-says-he-talked-aviator-out-of.html | FLIER IS FEARLESS, UNCLE DECLARES; Says He Talked Aviator Out of Flight to Hawaii-Relatives Knew He Would Succeed | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/malt-liquor-output-off-june-total-1000000-barrels-lower-than-in.html | MALT LIQUOR OUTPUT OFF; June Total 1,000,000 Barrels Lower Than in 1937 | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/james-roosevelt-back-goes-to-hyde-park-with-mother-after-leaving.html | JAMES ROOSEVELT BACK; Goes to Hyde Park With Mother After Leaving Hospital | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/flight-astounds-even-his-friends-corrigan-kept-secret-so-well-his.html | FLIGHT ASTOUNDS EVEN HIS FRIENDS; Corrigan Kept Secret So Well His Take-Off Was Devoid of Warm Farewells SWUNG PROPELLOR ALONE. He Asked No One at FloydBennett Field About the Weather Over Ocean Dr. Kimball Not Consulted Only 5 Sparkplugs Replaced Swings Propeller Himself | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/australia-ready-to-send-cruiser.html | Australia Ready to Send Cruiser | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/polland-beats-morton-and-jaffe-in-keeping-chess-lead-at-boston.html | Polland Beats Morton and Jaffe In Keeping Chess Lead at Boston; Blumin Advances by Halting Dahlstrom in Fifth Round--Horowitz Includes Victory Over Rosenzweig in Busy Day The Summaries Mayers Ahead in Class A Won in Twenty-Two-Moves | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/summer-city-hall-police-blossom-out-in-white.html | Summer City Hall Police Blossom Out in White | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/backtowork-move-reopens-iowa-plant-450-return-to-maytag-factory1000.html | BACK-TO-WORK MOVE REOPENS IOWA PLANT; 450 Return to Maytag Factory--1,000 of C. I. O. Still Out | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/full-floors-leased-in-apparel-industry-loft-contracts-also-listed.html | FULL FLOORS LEASED IN APPAREL INDUSTRY; Loft Contracts Also Listed in Day's Business Rentals | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/traffic-study-base-is-started.html | Traffic Study Base Is Started | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/northern-light-among-victors-as-323-yachts-sail-off-larchmont.html | Northern Light Among Victors as 323 Yachts Sail Off Larchmont; LOOMIS TRIUMPHS IN 12-METER CLASS Wins Honors With New Craft, Northern Light-Gleam Is Second, Nyala Third SEARS'S ACTAEA SCORES Beats Zio on Handicap After Finishing Second Behind in Race Week Regatta Zio Second on Handicap Several Close Finishes Kandahar Home First | True | By James Robbinsspecial To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/drops-como-mines-old-stock.html | Drops Como Mines Old Stock | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/cotton-prices-rise-after-early-drop-net-gains-of-2-to-4-points.html | COTTON PRICES RISE AFTER EARLY DROP; Net Gains of 2 to 4 Points Recorded in Sympathy With Strong Stock Market RAINS CAUSE LIQUIDATION Southern Spot Sales Put at 10,000 Bales, Against Less Than 3,000 a Year Ago Crop Gets Moisture Consumption of Staple | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/eyes-twinkle-in-capital-at-flight-no-punishment-of-airman-indicated.html | Eyes Twinkle in Capital at Flight; No Punishment of Airman Indicated; ' Very Interesting, Says Hull--Mulligan, Head of Air Commerce Bureau, Sees 'Great Day for Irish,' but Admonishes Corrigan WASHINGTON EYES TWINKLE AT FLIGHT | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/pirates-triumph-over-the-giants-and-regain-halfgame-lead-in-pennant.html | Pirates Triumph Over the Giants and Regain Half-Game Lead in Pennant Race; COFFMAN POUNDED AS GIANTS LOSE, 7-4 Yields Four Pirate Runs in Seventh--Rizzo Homer Off Gumbert Nets Three SWIFT STOPS tATE RALLY New Yorkers Shell Blanton, Crossing Plate Thrice in Eighth Inning Noisy Crowd Hails Victors Scoreless Till Sixth Frick Fines Rizzo $25 | True | By John Drebingerspecial To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/reduction-in-plane-fares.html | Reduction in Plane Fares. | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/coast-artillery-in-camp-antiaircraft-division-goes-to-yaphank-for.html | COAST ARTILLERY IN CAMP; Anti-Aircraft Division Goes to Yaphank for Training | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/text-of-governor-lehmans-message-opposing-change-in-the-use-of.html | Text of Governor Lehman's Message Opposing Change in the Use of Gasoline Tax | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/wood-field-and-stream-lone-mackerel-is-taken-watch-for-big-tuna.html | Wood, Field and Stream; Lone Mackerel Is Taken Watch for Big Tuna Tuna Challenge Accepted | True | By Raymond B. Camp | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/fire-department.html | Fire Department | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/japanese-guards-challenge-soviet-border-patrol-in-korea-orders.html | JAPANESE GUARDS CHALLENGE SOVIET; Border Patrol in Korea Orders Russian Troops to Retire or Face Definite Action TOKYO PRESS TALKS WAR Foreign Office Says Soldier Was Killed-- Ambassador Hurries Back to Moscow Press Assails Soviet Policy Inhabitants Leaving | True | Special Cable to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/universal-service-decreed-by-reich-duties-of-all-citizens-in-case.html | UNIVERSAL SERVICE DECREED BY REICH; Duties of All Citizens in Case of War Are Defined by Hitler and Army Chief WIDE REQUISITION POWER State May Seize Forage and Fuel and Use Buildings and Vehicles of All Kinds | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/night-in-algiers-given-event-helps-vacation-house-of-exchange-for.html | NIGHT IN ALGIERS GIVEN; Event Helps Vacation House of Exchange for Woman's Work | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/worker-plan-cost-republic-392120-witnesses-at-the-la-follette.html | WORKER PLAN COST REPUBLIC $392,120; Witnesses at the La Follette Hearing Give Figure for June, 1933, to April, 1937 CIRDLER STAND IS AT ISSUE Hostility to Unions Linked to NRA-Part in Fist Fight Laid to Company Official Reads From Girdler Statement Union Official Called Cites Policemen in Room Questioned on Company Force | True | By Louis Starkspecial To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/prof-jakob-kunz-a-noted-physicist-member-of-the-university-of.html | PROF. JAKOB KUNZ, A NOTED PHYSICIST; Member of the University of Illinois Faculty 30 Years Dies There at 63 FATHER OF ELECTRIC EYE' Spent Years in Perfecting the Mechanism, Increasing Its Sensitivity Fivefold | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/drive-opens-to-cut-ships-noisy-toots-mayor-finding-waterfront-din.html | DRIVE OPENS TO CUT SHIPS' NOISY TOOTS; Mayor, Finding Waterfront Din Needlessly Great, Appeals to Maritime Group MEETING SET FOR MONDAY Association Invites OfficialsBoats Held to 'Converse' at Night With Whistles | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/55-refugees-here-on-queen-mary.html | 55 Refugees Here on Queen Mary | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/to-pick-healthiest-children.html | To Pick Healthiest Children | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/the-health-conference.html | THE HEALTH CONFERENCE | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/225809-persons-missing-in-this-country-last-year.html | 225,809 Persons Missing In This Country Last Year | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/auto-output-rises-sharply-against-trend-june-sales-drop-was-near.html | Auto Output Rises Sharply Against Trend; June Sales Drop Was Near 10-Year Average | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/3-argentine-naval-fliers-hurt.html | 3 Argentine Naval Fliers Hurt | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/japan-is-sending-more-gold-to-u-s-5800000-shipment-to-bring-total.html | JAPAN IS SENDING MORE GOLD TO U. S.; $5,800,000 Shipment to Bring Total Exported. Here Since Feb. 24 to $84,300,000 FOREIGN EXCHANGES DROP Pound Sterling Falls to $4.92 1-16, Its Lowest Since June 3, 1937 | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/child-killed-by-falling-lumber.html | Child Killed by Falling Lumber | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/cubs-win-seventh-in-row-76-hartnetts-single-beating-bees-gabby.html | Cubs Win Seventh in Row, 7-6, Hartnett's Single Beating Bees; Gabby Scores Jurges in Ninth After Boston Evens Count on Cuccinello's 3-Run Double-- Bryant Hurls Eighth Victory Reis Charged With Defeat | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/allison-and-kovacs-gain-at-longwood-wood-splitssets-in-return-to.html | Allison and Kovacs Gain at Longwood; WOOD SPLITS-- SETS IN RETURN TO COURT Drops First Set to Jarvis, 6-4, Then Scores, 6-2, Rain Halting Debut in East ALLISON ELIMINATES COLE Loses Only One Game, as Does Kovacs, in First Round of Longwood Bowl Tennis Mme. Henrotin in Field Allison-Kovacs Meeting Due Forehand Not Firm | True | By Allison Danzigspecial To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/herman-g-loew-81-exrealty-lawyer-former-national-leader-of-the.html | HERMAN G. LOEW, 81, EX-REALTY LAWYER; Former National Leader of the Single-Tax Movement | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/guernsey-and-wetherill-win.html | Guernsey and Wetherill Win | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/walsh-takes-honors-in-westchester-golf-scores-in-3-events-teaming.html | WALSH TAKES HONORS IN WESTCHESTER GOLF; Scores in 3 Events, Teaming With Harris and Mrs. Philips | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/queen-maries-life-active-eventful-she-won-affection-of-people-for.html | QUEEN MARIE'S LIFE ACTIVE, EVENTFUL; She Won Affection of People for Work During War-Called 'Mother.in-Law of Balkans' VISITED AMERICA IN 1926 Trip Met Obstacles and Ended Suddenly, but She 'Put Rumania on Map' Married to Prince Ferdinand Her Work in Wartime. King and Queen Are Crowned. Marie's Trip to America. Troubles on the Trip. Writes "Story of My Life" | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/upturn-is-reported-by-endicottjohnson-orders-are-largest-in-year.html | UPTURN IS REPORTED BY ENDICOTT-JOHNSON; Orders Are Largest in Year, Notice to Employes Says | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/major-john-e-borden-principal-of-the-mohegan-lake-military-academy.html | MAJOR JOHN E. BORDEN; Principal of the Mohegan Lake Military Academy Was 50 | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/reich-press-derides-hop-calls-it-senseless-escapade-of-a-foolhardy.html | REICH PRESS DERIDES HOP; Calls It Senseless Escapade of a Foolhardy Youth | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/george-f-bates.html | GEORGE F. BATES | True | Special to THE NEW YORK TIMES. | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/pacer-to-seek-record-her-ladyship-out-to-cut-mark-at-old-orchard.html | PACER TO SEEK RECORD; Her Ladyship Out to Cut Mark at Old Orchard Beach Today | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/lost-way-he-says-set-out-for-california-but-compass-got-stuck-he.html | LOST WAY, HE SAYS; Set Out for California, but Compass 'Got Stuck,' He Asserts WINS IRISH ADMIRATION Airman Is Greeted by U. S. Minister--Promises Not to Make Return Flight Brave and Unassuming Describes the Flight CORRIGAN LANDS AT DUBLIN AIRPORT Proud of His Plane Just in From New York" | True | By Hugh Smithspecial Cable To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/rev-john-van-burk-exy-m-c-a-leader-pastor-who-helped-to-establish.html | REV. JOHN VAN BURK, EX-Y. M. C. A. LEADER; Pastor Who Helped to Establish Netherlands Branch Dies | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/plane-was-dubbed-corrigan-clipper-mechanic-says-it-took-aviator-13.html | PLANE WAS DUBBED 'CORRIGAN CLIPPER'; Mechanic Says It Took Aviator 13 Days to Fly Ship to Coast From New York in 1935 HE PUT EVERY DIME INTO IT Flier Made Test Landings at Night With Use of Flashlight--Craft Was Built in 1929 Crossed Country Six Times Maximum Speed 118 Miles | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/trustee-to-study-decline-in-assets-alleges-continental-securities.html | TRUSTEE TO STUDY DECLINE IN ASSETS; Alleges Continental Securities Lost $3,000,000 Since Oct. 25 | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/spoke-of-hop-last-winter-corrigan-said-in-norfolk-he-would-fly-the.html | SPOKE OF HOP LAST WINTER; Corrigan Said in Norfolk He Would Fly the Atlantic | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/ocean-flight.html | OCEAN FLIGHT | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/secs-head-attends-round-table-here-douglas-hears-of-progress-in.html | SEC'S HEAD ATTENDS 'ROUND TABLE HERE; Douglas Hears of Progress in Revision of Procedure on the Stock Exchange REPORTS BY TWO STAFFS Studies Cover Segregation of Broker-Dealer-Functions and Central Depository | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mercury-up-to-86degrees-on-12th-hot-day-humidity-as-high-as-90-here.html | MERCURY UP TO 86[degrees] ON 12TH HOT DAY; Humidity as High as 90% Here Adds to DiscomfortShowers Likely Today | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mrs-atwood-violett-hostess.html | Mrs. Atwood Violett Hostess | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/75-riders-unhurt-in-elevated-crash-four-cars-of-northbound-6th-ave.html | 75 RIDERS UNHURT IN ELEVATED CRASH; Four Cars of Northbound 6th Ave. Train Derailed Near Rector St. Station THOUSANDS CROWD SCENE Third Rail Torn Loose, but No Fire Results-Wreck Laid to Splitting of Switch Police Clear Street Motorman Describes Accident | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/push-unity-plans-stocks-low-and-move-to-better-ranges-helps-sales.html | PUSH UNITY PLANS; Stocks Low and Move to Better Ranges Helps Sales as Fall Lines Open STYLE FORSMALLER HOMES Producers Attune Fashion to Chief Development inCurrent Building | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/corrigan-called-careful-tested-plane-with-ballast.html | Corrigan Called Careful; Tested Plane With Ballast | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/french-take-chile-offer-bondholders-finally-accept-the-partpayment.html | FRENCH TAKE CHILE OFFER; Bondholders Finally Accept the Part-Payment Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/sitdown-is-ended-in-edgewater-plant-sugar-company-now-is-ready-to.html | SIT-DOWN IS ENDED IN EDGEWATER PLANT; Sugar Company Now Is Ready to Resume Peace Parleys | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/fortepassan-bout-put-off.html | Forte-Passan Bout Put Off | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/topics-in-wall-street-steel-rate-advances-marginal-steel-plants.html | TOPICS IN WALL STREET; Steel Rate Advances Marginal Steel Plants Foreign Buying German Stock Break Utility Financing Japanese Gold The I. C. C. Truck Inquiry | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/vast-health-plan-urged-for-gountry-850000000-a-year-for-ten-years.html | VAST HEALTH PLAN URGED FOR GOUNTRY; $850,000,000 a Year for Ten Years Cited at' National Session--A.M.A. Objects Cabot and A. M. A. Heads Clash VAST HEALTH PLAN URGED FOR NATION Dr. West Retorts Need" Stressed by Roosevelt Outline of National Program Roosevelt Message to Meeting Care for the Medically Needy Cities Gains Being Made | True | By William L Laurencespecial To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/business-failures-rise-total-for-latest-week-was-219-setting-low.html | BUSINESS FAILURES RISE; Total for Latest Week Was 219, Setting Low for 1938 | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/30-to-60-years-for-bandit.html | 30 to 60 Years for Bandit | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/bail-cut-in-poison-case.html | Bail Cut in Poison Case | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/fix-cuban-medicinal-prices.html | Fix Cuban Medicinal Prices | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/japan-orders-wool-mixed-staple-fiber-not-cotton-will-be-added-to.html | JAPAN ORDERS WOOL MIXED; Staple Fiber, Not Cotton, Will Be Added to Conserve Supply- | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/corrigan-niece-arrives-eightpound-girl-born-to-fliers-sister-in.html | CORRIGAN NIECE ARRIVES; Eight-Pound Girl Born to Flier's Sister 'in California | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/syria-is-rebuffed-by-turks-on-pact-talks-for-amity-treaty-are.html | SYRIA IS REBUFFED BY TURKS ON PACT; Talks for Amity Treaty Are Halted on a Demand for the Partition of Alexandretta THAT ISSUE HELD CLOSED Question tof Sanjak Is One of 'National Honor,' Aras Says--Territorial Aims Denied | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/ready-for-flight-to-bucharest.html | Ready for Flight to Bucharest | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/london-wool-sales.html | London Wool Sales | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/italy-undermining-allies-of-czechs-will-use-visit-of-hungarians-to.html | ITALY UNDERMINING ALLIES OF CZECHS; Will Use Visit of Hungarians to Promote Their Accord With Yugoslavia and Rumania TALKS BEGUN IMMEDIATELY Sympathy for Rome-Berlin Axis Expected, So Little Entente Is Chief Consideration Hungary Is Hesitant Seeks Blow to Entente Rome-Berlin Axis Hailed | | By Arnaldo Cortesiwireless To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/raisbeckescobosa.html | Raisbeck--Escobosa | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mayer-rosenbaum.html | MAYER ROSENBAUM | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/design-pledges-voted-shoe-fashion-guild-to-require-them-at-spring.html | DESIGN PLEDGES VOTED; Shoe Fashion Guild to Require Them at Spring Showing | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/secret-service-puts-new-executives-here-maloney-and-mcgrath-shifted.html | SECRET SERVICE PUTS NEW EXECUTIVES HERE; Maloney and McGrath Shifted From Newark and Cleveland | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/politicsruled-relief-charged-at-altoona-republican-railroad-men.html | POLITICS-RULED RELIEF CHARGED AT ALTOONA; Republican Railroad Men, Long Idle, Report Being Refused Aid | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/2-apartment-sites-purchased-in-bronx-190room-buildings-to-rise-on.html | 2 APARTMENT SITES PURCHASED IN BRONX; 190-Room Buildings to Rise on East Side of Cruger Ave. | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/buyers-arrivals-heavy-purchases-near-crest.html | Buyers' Arrivals Heavy; Purchases Near Crest | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/sets-federal-luggage-wages.html | Sets Federal Luggage Wages | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/empire-city-chart-rockingham-park-entries-empire-city-entries.html | EMPIRE CITY CHART; Rockingham Park Entries Empire City Entries Arlington Park Entries | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/valencia-outpost-rebels-next-goal-loyalists-fortify-ragudo-pass.html | VALENCIA OUTPOST REBELS' NEXT GOAL; Loyalists Fortify Ragudo Pass, Defending Viver 25 Miles Northwest of Saguntq Losses Are Admitted VALENCIA OUTPOST REBELS' NEXT GOAL Ragudo Pass Fortified Thanks Foreign Allies Franco Denounces Soviet's Aid 5 Planes Bomb Barcelona Mussolini Sees Victory 50,00 Gather at Valladolid Ecuadoreans Back Loyalists El Salvador Honors Rebels | True | By Herbert L. Matthewswireless To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/the-old-hobgoblin.html | THE OLD HOBGOBLIN" | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/tokyo-note-held-lacking-hull-says-u-s-rights-have-not-been-fully.html | TOKYO NOTE HELD LACKING; Hull Says U. S. Rights Have Not Been Fully Satisfied | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/reid-gutpoints-litfin-wins-8rounder-on-dyckman-oval-card-curtailed.html | REID GUTPOINTS LITFIN; Wins 8-Rounder on Dyckman Oval Card Curtailed by Rain | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/farley-is-honored-in-alaska.html | Farley Is Honored in Alaska | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/city-sales-tax-receipts-drop-in-second-quarter.html | City Sales Tax Receipts Drop in Second Quarter | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/risko-and-brown-draw.html | Risko and Brown Draw | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/fireman-murdered-in-uptown-hallway-slashed-body-found-in-an-alley.html | FIREMAN MURDERED IN UPTOWN HALLWAY; Slashed Body Found in an Alley Near His Parked Car | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/holc-to-ignore-the-usual-period-of-grace-when-owner-of-home.html | HOLC to Ignore the Usual 'Period of Grace' When Owner of Home Defaults Deliberately | True | By Lee E. Cooper | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/queens-republicans-act-executive-group-names-hockert-to-run-for.html | QUEENS REPUBLICANS ACT; Executive Group Names Hockert to Run for Prosecutor | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/prisoner-flees-train-accused-as-swindler-he-escapes-on-way-to.html | PRISONER FLEES TRAIN; Accused as Swindler, He Escapes on Way to Scranton Trial | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/george-benson-hodge-ymca-leader-was-publisher-of-organizations-year.html | GEORGE BENSON HODGE; Y.M.C.A. Leader Was Publisher of Organization's Year Book | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/dorothy-behrens-new-jersey-bride-her-marriage-to-herbert-b-davison.html | DOROTHY BEHRENS NEW JERSEY BRIDE; Her Marriage to Herbert B. Davison Takes Place at Spring Lake Church G. V. DREW JR. BEST MAN Mrs. John P. Chubet 3d Honor Matron -- Couple to Visit England and Continent | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/pack-is-chosen-in-bronx-democrats-pick-assemblyman-to-run-for-state.html | PACK IS CHOSEN IN BRONX; Democrats Pick. Assemblyman to Run for State Senate | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/5-more-admit-guilt-in-insurance-fraud-two-doctors-and-3-claimants.html | 5 MORE ADMIT GUILT IN INSURANCE FRAUD; Two Doctors and 3 Claimants Plead in Federal Case | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/quezon-is-assured-of-friendly-japan-philippine-president-returns.html | QUEZON IS ASSURED OF FRIENDLY JAPAN; Philippine President Returns From Tokyo Trip Ready to Face independence Hazard | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/predicts-gain-for-farms-bureau-says-they-will-sell-more-after.html | PREDICTS GAIN FOR FARMS; Bureau Says They Will Sell More After Upturn in Fall | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/dr-arthur-t-newcomb-brought-one-of-the-first-xray-machines-to.html | DR. ARTHUR T. NEWCOMB; Brought One of the First X-Ray Machines to California | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/to-save-jamaica-bay.html | TO SAVE JAMAICA BAY | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/montreal-acquires-homan.html | Montreal Acquires Homan | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/ewingstreit.html | Ewing--Streit | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/books-of-the-times-scoop-back-to-prairieville.html | BOOKS OF THE TIMES; Scoop!" Back to Prairieville | True | By Ralph Thompson | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mcluskey-quits-team-will-not-compete-in-germany-due-to-business.html | M'CLUSKEY QUITS TEAM; Will Not Compete in Germany Due to Business Pressure | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/districting-fight-going-to-floor-simpson-with-new-city-lines-joins.html | DISTRICTING FIGHT GOING TO FLOOR; Simpson, With New City Lines, Joins Night Session Drafting Report for Deadline Simpson Joins in Drafting Separate Procedure for City McCall Moves Today to Bring Out Democratic Proposal for Convention Debate REPUBLICANS SHAPE PLAN | True | By W A. Warnspecial To the New York Times | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/backs-tydingss-foe-a-f-of-l-adds-aid-for-d-j-lewis-in-maryland.html | BACKS TYDINGS'S FOE; A. F. of L. Adds Aid for D. J. Lewis in Maryland Contest | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/secrets-act-debate-halted-in-commons-speaker-refuses-churchill-plea.html | SECRETS ACT DEBATE HALTED IN COMMONS; Speaker Refuses Churchill Plea to Reopen Sandys Case | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/morton-m-milford-wpa-publicity-head-newspaper-man-assistant-to.html | MORTON M. MILFORD, WPA PUBLICITY HEAD; Newspaper Man, Assistant to Harry L. Hopkins, Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/jersey-doctors-to-meet.html | Jersey Doctors to Meet | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/paul-brothers-beaten-both-alberta-heavyweights-losedrouillard-is.html | PAUL BROTHERS BEATEN.; Both Alberta Heavyweights Lose--Drouillard Is Victor | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/sports-of-the-times-intruders-on-horses-all-mixed-up-heavy-checking.html | Sports of the Times; Intruders on Horses All Mixed Up Heavy Checking Getting Cleared Up Riders of a Wide Range | True | By John Kieran | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/governor-quinn-backs-rail-rates-to-give-south-a-parity-with-north.html | GOVERNOR QUINN BACKS RAIL RATES; To Give South a Parity With North, He Asserts, Would 'Dislocate' Industry CITES TEXTILE MIGRATION Rhode Island Executive Tells I. C. C. of the Lures Used-Others Score Petition South Sees Growth at Stake Others Testify for North | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/vincent-astor-host-at-bermua-sir-reginald-hildyard-and-lady.html | VINCENT ASTOR HOST AT BERMUA; Sir Reginald Hildyard and Lady Hildyard in Party | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/rain-stops-newark-show-zivic-brother-bouts-on-tonighthaynes-halts.html | RAIN STOPS NEWARK SHOW; Zivic Brother Bouts On Tonight--Haynes Halts Patterson | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/rate-on-treasury-bills-up-to-0054-average.html | Rate on Treasury Bills Up to 0.054% Average | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/elizabeth-banks-american-author-succumbs-to-arthritis-at-68-in.html | ELIZABETH BANKS, AMERICAN AUTHOR; Succumbs to Arthritis at 68 in England, Where She Had Lived for 40 Years WROTE FOR NEWSPAPERS Her Expose of Presentations of Americans at Court Led to Changes in Method | True | Special Cable to THE NEW YORK TIMES. | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/new-deal-lifts-ban-on-lonergan-cummings-after-radio-speech-by.html | NEW DEAL LIFTS BAN ON LONERGAN; Cummings, After Radio Speech by Senator, Comes Out for His Renomination COURT FOE 'FOR PRESIDENT' His Declaration Also Wins Approval of Connecticut Party Committeeman To Differ Is Held "Human" Levitt in House Race | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/police-department.html | Police Department | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/record-salmon-hauls-reported.html | Record Salmon Hauls Reported | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/queen-marie.html | QUEEN MARIE | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/bank-debits-drop-6-reserve-districts-report-total-of-7700000000.html | BANK DEBITS DROP 6%; Reserve Districts Report Total of $7,700,000,000 | True | Special to THE NEW YORK TIMES | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/miss-mnelis-denies-mailfraud-charges-tower-magazines-head-and-3.html | MISS M'NELIS DENIES MAIL-FRAUD CHARGES; Tower Magazines Head and 3 Others Freed on Bail | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mrs-fox-offers-to-settle-claim-would-pay-500000-to-her-husbands.html | MRS. FOX OFFERS TO SETTLE CLAIM; Would Pay $500,000 to Her Husband's Estate to Drop $6,900,000 Action TRUSTEE FAVORS PLAN Withdrawal of $41,000,000 Claims Against Bankrupt Also Is Involved Fox Theatres Receivership | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/comment-is-varied-on-corrigans-feat-just-plain-crazy-but-good.html | COMMENT IS VARIED ON CORRIGAN'S FEAT; ' Just Plain Crazy' but 'Good Flying,' Say's Hughes Aide | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/post-to-join-eagles-eleven.html | Post to Join Eagles Eleven | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/aide-of-king-backs-illegal-operation-baron-horder-defends-saving.html | AIDE OF KING BACKS ILLEGAL OPERATION; Baron Horder Defends Saving 15-Year-Old Assault Victim From Motherhood PHYSICIAN SOUGHT ARREST Dr. Bourne Welcomed Trial in Effort to Get More Liberal Medical Laws in Britain | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/bellis-gains-third-round-pennsylvania-junior-champion-routs.html | BELLIS GAINS THIRD ROUND; Pennsylvania Junior Champion Routs Silberstein at Tennis | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/may-get-job-as-pilot-corrigan-has-application-on-file-with-american.html | MAY GET JOB AS PILOT; Corrigan Has Application on File With American Airlines | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/bank-statement-title-guarantee-and-trust.html | BANK STATEMENT; Title Guarantee and Trust | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/loans-to-brokers-rise-23000000-reporting-banks-of-reserve-system.html | LOANS TO BROKERS RISE $23,000,000; Reporting Banks of Reserve System Show Changes for Period Ended July 13 RESERVE BALANCES ARE UP Demand Deposits Adjusted Are $193,000,000 Higher Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/rev-l-g-barnes-83-a-baptist-leader-retired-clergyman-had-been.html | REV. L. G. BARNES, 83, A BAPTIST LEADER; Retired Clergyman Had Been Ordained in 1878--Dies in Hospital in Yonkers ACTIVE IN MISSION WORK Was a Founder of the Council of Churches in AmericaHe Also Wrote Widely | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/cornelius-hume-associated-with-kingston-bank-47-years-retiring-in.html | CORNELIUS HUME; Associated With Kingston Bank 47 Years, Retiring in 1919 | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/for-bulgarian-freedom-deputy-attacks-german-policy-in-debate-on.html | FOR BULGARIAN FREEDOM; Deputy Attacks German Policy in Debate on Danube | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/rko-plan-sent-to-federal-court-special-master-approves-new.html | R.-K.-O. PLAN SENT TO FEDERAL COURT; Special Master Approves New Proposals Which Show Assets of $23,213,795 FOUR AMENDMENTS LISTED Both Classes of Stock Are to Carry Cumulative Voting Privileges | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/cmtc-wins-new-honor-good-drill-gives-to-plattsburg-regiment-part-in.html | C.M.T.C. WINS NEW HONOR; Good Drill Gives to Plattsburg Regiment Part in Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/france-and-england.html | FRANCE AND ENGLAND | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/castilloux-stops-stanley.html | Castilloux Stops Stanley | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/city-pension-right-of-halley-studied-6-weeks-more-service-would-add.html | CITY PENSION RIGHT OF HALLEY STUDIED; 6 Weeks' More Service Would Add $150 a year to-Retirement Pay of Commissioner COUNSEL SCANS THE CASE Transportation Board Member Applied to Quit July 13, but Has Continued to Work Retirement Plea Approved Refuses to Discuss Details | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/business-world-jobbers-sales-broadening-coat-label-sales-still-high.html | Business World; Jobbers' Sales Broadening Coat Label Sales Still High Accessory. Budgets Maintained Grocery Volume Gains Continue Men's Wear Trade Brisk Style Settlements Off 34.9% Chinaware Buyers Active Here Gray Goods Sales Small Shoe Orders Are Steady | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/west-side-trading-features-market-40suite-building-in-inwood.html | WEST SIDE TRADING FEATURES MARKET; 40-Suite Building in Inwood Section Among Properties in New Ownership 37 W. 56TH ST. IS LEASED Former Rodman Wanamaker Home Will Be Remodeled Into an Apartment House | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/malone-sent-to-lookouts.html | Malone Sent to Lookouts | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/bout-shifted-to-garden-davis-and-friedkin-balked-by-rain-will-meet.html | BOUT SHIFTED TO GARDEN; Davis and Friedkin, Balked by Rain, Will Meet Thursday | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/speed-new-wpa-buying-three-prepare-form-for-purchase-of-2000000.html | SPEED NEW WPA BUYING; Three Prepare Form for Purchase of $2,000,000 Apparel | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mexican-oil-seized-in-netherlands-port-cargo-on-swedish-ship-is.html | MEXICAN OIL SEIZED IN NETHERLANDS PORT; Cargo on Swedish Ship Is Held on Charge of Royal Shell Unit | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/truck-owners-cite-losses-in-rate-plea-deficit-in-earnings-is-pat-at.html | TRUCK OWNERS CITE LOSSES IN RATE PLEA; Deficit in Earnings Is Pat at $1,321,447, $326,447 in '38 | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/whale-cripples-lobster-vessel.html | Whale Cripples Lobster Vessel | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/catholic-bus-bill-nears-final-passage-convention-advances-it-to.html | Catholic Bus Bill Nears Final Passage; Convention Advances It to Third Reading | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/valentine-investigates-beating.html | Valentine Investigates Beating | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/stadium-concert-cut-short-by-rain-crown-prince-and-party-to-hear.html | STADIUM CONCERT CUT SHORT BY RAIN; Crown Prince and Party to Hear Gala Program Tonight | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/boston-ban-voted-on-blockade-film-city-council-acts-on-protest-of.html | BOSTON BAN VOTED ON 'BLOCKADE' FILM; City Council Acts on Protest of Catholic Laity Groups | True | Special to THE NEW YORK TiMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/bermuda-cheers-shirley-temple.html | Bermuda Cheers Shirley Temple | True | Special Cable to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/claire-trevor-to-wed.html | Claire Trevor to Wed | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/pearson-to-pitch-for-yanks-today-will-oppose-harder-or-allen-in.html | PEARSON TO PITCH FOR YANKS TODAY; Will Oppose Harder or Allen in Opener of Important Series With Indians | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/corporate-bonds-makeprice-gains-volume-of-business-improves-with-to.html | CORPORATE BONDS MAKE-PRICE GAINS; Volume of Business Improves, With Total Turnover Here of $6,166,900 for Day GOVERNMENT ISSUES OFF Rails, Irregular at Opening, Rally to Close With Rises of a Fraction to 3 Points | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/lehman-sees-threat-against-democracy-urges-fight-on-dictatorships.html | LEHMAN SEES THREAT AGAINST DEMOCRACY; Urges Fight on Dictatorships at Odd Fellows' Dinner | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mayor-voices-horror-over-bombings-in-china.html | Mayor Voices Horror Over Bombings in China | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/roosevelt-lands-huge-yellowtail-reels-in-a-38pounder-in-magdalena.html | ROOSEVELT LANDS HUGE YELLOWTAIL; Reels in a 38-Pounder in Magdalena Bay, but Biggest Is Caught by Watson. TOUCH KEPT.WITH CAPITAL Helen Keller Declines to Head Group for Blind-M. C. Migel Appointed to the Post Mexico Expects Visit Next Year May Meet Ecuador's Executive To Get Queen's University Honor | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/queen-marie-dies-in-rumania-at-61-dowager-succumbs-to-a-rare-liver.html | QUEEN MARIE DIES IN RUMANIA AT 61; Dowager Succumbs to a Rare Liver Ailment After Return From German Sanatorium Doctors Issue Bulletins QUEEN MARIE DIES IN RUMANIA AT 62 Suffered Rare Liver Disease Daughter Leaves Austria | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/traffic-deaths-fell-in-city-last-week-rise-noted-however-in-weekend.html | TRAFFIC DEATHS FELL IN CITY LAST WEEK; Rise Noted, However, in WeekEnd Accidents and Injuries | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/miss-marie-noyes-to-be-wed-july-30-vassar-alumna-will-be-bride-of-a.html | MISS MARIE NOYES TO BE WED JULY 30; Vassar Alumna Will Be Bride of Andrew Douglas Hall in Sharon, Conn., Church TWO SISTERS ATTENDANTS Fiancee Made Debut in 1936--Prospective Husband Is a Graduate of Princeton | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/workers-july-bonus-3.html | Workers' July Bonus 3% | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/financial-markets-stocks-close-strong-active-after-early.html | FINANCIAL MARKETS; Stocks Close Strong, Active, After Early Hesitancy--Bonds Firm--Dollar Up--Wheat, Cotton Gain | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/hearn-dividend-voted-board-issues-regular-quarterly-payment-on.html | HEARN DIVIDEND VOTED; Board Issues Regular Quarterly Payment on Preferred Merchants & M'f'r's Securities U. S. and International Securities Pittsburgh Brewing | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/child-to-mrs-oc-billings-jr.html | Child to Mrs. O.C. Billings Jr. | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/plan-voted-to-end-grade-crossings-conventionadopts-amendment-fixing.html | PLAN VOTED TO END GRADE CROSSINGS; ConventionAdopts Amendment Fixing Maximum Cost to Roads at 15% LINES AGREE TO PROGRAM Long Island Company Pledges Itself to Begin Work Immediately on Approval | True | Special to THE NEW YORK TIMES. M. W. CLEMENT, President." | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/prince-goes-to-aid-of-motor-officer-gustaf-adolf-leaps-from-car-in.html | PRINCE GOES TO AID OF MOTOR OFFICER; Gustaf Adolf Leaps From Car in Minneapolis to Help Fallen Policeman | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/italy-grows-own-cotton-experiments-in-abyssinia-are-reported.html | ITALY GROWS OWN COTTON; Experiments in Abyssinia Are Reported Successful | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/hoe-would-sell-a-unit-asks-its-investors-to-approve-2280000-deal-in.html | HOE WOULD SELL A UNIT; Asks Its Investors to Approve $2,280,000 Deal in Britain | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/trane-orders-reported-rising.html | Trane Orders Reported Rising | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-east.html | Notes of Social Activities in New York and Elsewhere; NEW YORK EAST HAMPTON WESTCHESTER CONNECTICUT THE BERKSHIRE HILLS THE WHITE MOUNTAINS BOLTON LANDING NEW JERSEY | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/maccormick-has-operation.html | MacCormick Has Operation | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mrs-john-e-baker.html | MRS. JOHN E. BAKER | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/deaths.html | Deaths | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/helen-w-palmer-has-home-bridal-wed-in-her-parents-cottage-at.html | HELEN W. PALMER HAS HOME BRIDAL; Wed in Her Parents' Cottage at Wellfleet, Mass., to Dr. William H. Avery SHE HAS TWO ATTENDANTS Margaret Whittlesey Is Maid of Honor-Bride Attired in Her Mother's Wedding Gown | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/douglas-has-plan-for-counter-unit-strong-national-association.html | DOUGLAS HAS PLAN FOR COUNTER UNIT; Strong National Association Favored by the SEC Under the Maloney Act Douglas Is Gratified Local Groups Favored DOUGLAS HAS PLAN FOR COUNTER UNIT | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/corrigan-made-member-of-wisconsin-liars-club.html | Corrigan Made Member Of Wisconsin Liars' Club | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/soviet-fliers-are-honored.html | Soviet Fliers Are Honored | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/parker-captures-spring-lake-final-beats-henderson-63-6363-for-his.html | PARKER CAPTURES SPRING LAKE FINAL; Beats Henderson, 6-3, 6-3,6-3, for His Fifth Victory in Jersey Tennis Tourney Parker Now Is 22 Victor Softens Game | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mrs-robbinss-83-leads-title-field-lawrence-farms-golfer-paces.html | MRS. ROBBINSS 83 LEADS TITLE FIELD; Lawrence Farms Golfer Paces Fairfield and Westchester Open Tourney Entrants | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/sports-today.html | Sports Today | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/jersey-youth-kills-self-on-hunt.html | Jersey Youth Kills Self on Hunt | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/gangster-weapons-checked-by-police-ballistics-experts-seek-to-link.html | GANGSTER WEAPONS CHECKED BY POLICE; Ballistics Experts Seek to Link 3 Pistols Sold to Detectives With Recent Crimes ONE ONCE A PATROLMAN'S Stolen From a Member of the Force in 1929, but Seller Says He Found It in 1933 | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/kowal-leads-with-142-byrd-and-turner-tied-at-143-in-philadelphia.html | KOWAL LEADS WITH 142; Byrd and Turner Tied at 143 in Philadelphia Open Golf | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/drowns-as-friend-laughs.html | Drowns as Friend Laughs | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/athletics-on-top-65-turn-back-allentown-in-7inning-exhibition-game.html | ATHLETICS ON TOP, 6-5; Turn Back Allentown in 7Inning Exhibition Game | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/note-allotments-given-treasury-issues-data-on-rfcs-200000000.html | NOTE ALLOTMENTS GIVEN; Treasury Issues Data on RFC's $200,000,000 Offering | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mrs-john-f-ducey-bar-harbor-hostess-gives-large-dinner-party-for.html | MRS. JOHN F. DUCEY BAR HARBOR HOSTESS; Gives Large Dinner Party for Miss Mary Ryerson | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/jersey-city-scores-117-five-tallies-in-eighth-inning-vanquish.html | JERSEY CITY SCORES, 11-7; Five Tallies in Eighth Inning Vanquish Toronto | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/twa-travel-increase.html | TWA Travel Increase | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/books-published-today.html | Books Published Today | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/market-opens-in-lot-with-lots-of-trade-vendors-new-caps-and-coats.html | MARKET OPENS IN LOT WITH LOTS OF TRADE; Vendors' New Caps and Coats Draw Shoppers to Paddy's | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/assails-city-drug-bill-hugo-mock-tells-la-guardia-it-has-unfair.html | ASSAILS CITY DRUG BILL; Hugo Mock Tells La Guardia It Has 'Unfair' Provisions | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/margaret-penick-becomes-engaged-montclair-girl-an-alumna-of.html | MARGARET PENICK BECOMES ENGAGED; Montclair Girl, an Alumna of Kimberley School, Will Be Wed to Philip E. Nuttle FORMERLY A DEBUTANTE She and Fiance Are Descended From Colonial Families of Virginia and Maryland | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/poloists-in-final-today-templeton-and-gulf-stream-to-meet-in-meadow.html | POLOISTS IN FINAL TODAY; Templeton and Gulf Stream to Meet in Meadow Brook Game | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/charles-van-orden-exhead-of-bankers-safe-deposit-co-dies-at-83.html | CHARLES VAN ORDEN; Ex-Head of Bankers Safe Deposit Co. Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/amateurpro-title-to-strafacihines-lakeville-team-of-champions-posts.html | AMATEUR-PRO TITLE TO STRAFACI-HINES; Lakeville Team of Champions Posts Best-Ball 66 to Top Long Island Golf Field CIUCIS TIE HARTE-LONGO Share Second With 68, Stroke Ahead of Dobbs-Pettigrew and Rudert-Rogan Close Fight Waged Start With Three Birdies THE SCORES | True | By William D. Richardsonspecial To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/prices-are-steady-at-furniture-show-sales-are-moderate-as-1025.html | PRICES ARE STEADY AT FURNITURE SHOW; Sales Are Moderate as 1,025 Buyers View Fall Lines of 500 Producers EXPECT COST ADVANCES Makers, Sure of Rise, Refuse Deliveries After Aug. 31 at Current Levels Southern Factories Busy HIGH POINT ATTENDANCE BIG Prices at Southern Show Follow Lead of Northern Markets Chicago Sales Up 31.2% | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/seaboard-air-line-seeking-9-engines-approval-of-i-c-c-sought-on.html | SEABOARD AIR LINE SEEKING 9 ENGINES; Approval of I. C. C. Sought on Plan to Spend $1,675,875 for Diesel-Electrics WOULD GIVE CERTIFICATES Contract for Locomotives to Be Made With Subsidiary of General Motors | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/three-finish-heads-apart-as-lady-maryland-wins-oakhill-handicap.html | Three Finish Heads Apart as Lady Maryland Wins Oakhill Handicap; EMPIRE DASH GOES TO LADY MARYLAND Wall Rides Ring's 3-2 Choice to Triumph Over Sunport, With Lake View Third SQUIRREL SCORES AT 30-1 Simonetti Entry Closes Fast in Second Race and Beats Shimmering by Length Strong Challenge Develops Odds-on Favorite Fails Stake Weights Announced | True | By Fred van Ness | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/holds-big-cities-may-quit-states.html | Holds Big Cities May Quit States | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/10-pickets-ailed-by-illinois-judge-c-i-o-man-get-20-to-120-days-for.html | 10 PICKETS AILED BY ILLINOIS JUDGE; C. I. O. Men Get 20 to 120 Days for Contempt | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/tenants-get-weeks-stay-may-remain-in-buildings-needed-for-roads.html | TENANTS GET WEEK'S STAY; May Remain in Buildings Needed for Roads Until July 25 | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/large-bridge-to-aid-a-newport-charity-marine-library-event-at-mrs-w.html | LARGE BRIDGE TO AID A NEWPORT CHARITY; Marine Library Event at Mrs. W. B. James's Home Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/to-scatter-poets-ashes-peggy-wood-here-to-carry-out-john-v-a.html | TO SCATTER POET'S ASHES; Peggy Wood. Here to Carry Out John V. A. Weaver's Wish | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/u-s-hiring-hall-fought-by-5-unions-fear-sea-service-bureau-will.html | U. S. 'HIRING HALL' FOUGHT BY 5 UNIONS; Fear Sea Service Bureau Will Encroach on Their Own Employing Units GROUP TO GO TO CAPITAL Delegation on Thursday Will Seek Interview With Officials of Commerce Department | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/paraguayans-delay-chaco-peace-treaty-two-reservations-offered-for.html | PARAGUAYANS DELAY CHACO PEACE TREATY; Two Reservations Offered for Discussion Before Signing | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/railroads-unions-deadlocked-on-pay-class-i-lines-argue-for-15-slash.html | RAILROADS, UNIONS DEADLOCKED ON PAY; Class I Lines Argue for 15% Slash at a Parley With Trainmen in Chicago COMPROMISE TALK BARRED Brotherhood, Ready to Present Its Side, Says 'Living Wage' Comes Before Dividends | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/stick-replaced-heating-as-weapon-against-ice.html | Stick Replaced Heating As Weapon Against Ice | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/cards-with-davis-halt-phillies-53-but-relief-pitcher-macon-is.html | CARDS, WITH DAVIS, HALT PHILLIES, 5-3; But Relief Pitcher Macon Is Called to Save Game in the Ninth Inning | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/legion-post-elects-a-s-mela-made-commander-of-tiger-unit-23.html | LEGION POST ELECTS; A. S. Mela Made Commander of Tiger Unit. 23 | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/butterandegg-hedgehopper-is-elated-defends-crates-and-jalopies.html | Butter-and-Egg 'Hedge-Hopper' Is Elated; Defends 'Crates' and 'Jalopies' Against Law | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/edison-buys-radios-g-e-will-extend-work-time-for-bridgeport.html | EDISON BUYS RADIOS; G. E. Will Extend Work Time for Bridgeport Employees | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/wholesale-prices-hold-grain-rise-offsets-cotton-dip-in-fertilizer.html | WHOLESALE PRICES HOLD; Grain Rise Offsets Cotton Dip in Fertilizer Index | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/majorleague-leaders.html | Major-League Leaders | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/events-today.html | EVENTS TODAY | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/births.html | Births | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/new-buses-to-end-shifting-of-gears-vehicles-due-on-streets-here.html | NEW BUSES TO END SHIFTING OF GEARS; Vehicles Due on Streets Here Soon Will Change Speed by Special Hydraulic Device CLUTCH PEDAL ELIMINATED Experimental Units Seen as Forerunner of Change in Private Motor Cars | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/arlington-gold-cup-canceled.html | Arlington Gold Cup Canceled | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/separation-awarded-to-mrs-basil-a-ryan-cotillo-scores-frivolous.html | SEPARATION AWARDED TO MRS. BASIL A. RYAN; Cotillo Scores Frivolous Marriages--$833 Alimony a Month | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/alisonwitsil.html | Alison-Witsil | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/w-r-davis-is-excused-oil-operator-not-required-to-attend-trial-in.html | W. R. DAVIS IS EXCUSED; Oil Operator Not Required to Attend Trial in London | True | Special Cable to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/another-aide-held-in-lucania-racket-papa-john-andosca-seized-as.html | ANOTHER AIDE HELD IN LUCANIA RACKET; ' Papa John' Andosca Seized as Important Figure in Taxi Fleet Extortions HIS BAIL FIXED AT $50,000 Fugitive Captured on Return From Europe--Named With 9 in Elaborate Indictment Use of Violence Charged Brown Still a Fugitive | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/plan-for-utility-offered-by-atlas-proposal-is-made-to-pay-most.html | PLAN FOR UTILITY OFFERED BY ATLAS; Proposal Is Made to Pay Most Claims Against Utilities Power and Light Corp. | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/pair-jobless-end-lives-couple-in-double-suicide-by-gas-in-furnished.html | PAIR, JOBLESS, END LIVES; Couple in Double Suicide by Gas in Furnished Room | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By James J. Dooling | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/none-of-8-solo-hops-nearly-so-casual-most-amazing-part-of-flight-is.html | NONE OF 8 SOLO HOPS NEARLY SO CASUAL; Most Amazing Part of Flight Is Its Contrast With That of Howard Hughes Corrigan Ignored Data THE ARRIVAL OF DOUGLAS CORRIGAN IN DUBLIN YESTERDAY AFTER HIS SOLO FLIGHT FROM NEW YORK | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/clubs-plan-show-for-southampton-annual-flower-display-will-open.html | CLUBS PLAN SHOW FOR SOUTHAMPTON; Annual Flower Display Will Open July 27-Mrs. T. A. Ball Is Chairman of Judges | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/rebel-physicians-plan-own-group-selfinterest-charged-committee-of.html | REBEL' PHYSICIANS PLAN OWN GROUP; Self-Interest Charged ' Committee of 430' Announces it Will Conduct Drive for Lower Medical Costs ASSOCIATION IS CRITICIZED Stand Is Called One of 'SelfInterest' -A Doctors' Poll Vetoes Socialized Medicine | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/fugitive-ministers-wife-gets-divorce-in-austria.html | Fugitive Minister's Wife Gets Divorce in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/miss-jane-allen-wed-in-rochester-debutante-of-1935-becomes-bride-of.html | MISS JANE ALLEN WED IN ROCHESTER; Debutante of 1935 Becomes Bride of Robert A. Messier 2d in St. Paul's Church TEN BRIDAL ATTENDANTS ITWC Bishop Bartel H. Reinheimer Officiates -- Couple Will Take North Cape Cruise Attended by Sister-in-Law Couple Plan North Cape Cruise | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/yorkshire-team-halted-loses-to-middlesex-for-first-defeat-of.html | YORKSHIRE TEAM HALTED; Loses to Middlesex for First Defeat of Cricket Season | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/steel-rate-up-41-points-this-week-to-364-rise-in-output-since-july.html | Steel Rate Up 4.1 Points This Week to 36.4%; Rise in Output Since July 4 Put at 62.5% | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/would-void-stocks-of-north-western-insurance-and-savings-bank.html | WOULD VOID STOCKS OF NORTH WESTERN; Insurance and Savings Bank Groups of Investors Ask the I. C. C. So to Declare WANT THEIR PLAN TAKEN Railroad Credit Corporation, However, Favors Road's New Reorganization Terms | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/shirt-returns-34-most-producers-consider-half-justified-survey.html | SHIRT RETURNS 3-4%; Most Producers Consider Half Justified, Survey Shows | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/insull-funeral-plans-uncertain.html | Insull Funeral Plans Uncertain | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/two-policemen-fined-for-accepting-gifts-sergeant-and-patrolman-are.html | TWO POLICEMEN FINED FOR ACCEPTING GIFTS; Sergeant and Patrolman Are Guilty in Lawyer Inquiry | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/lehman-demands-convention-drop-curb-on-auto-fund-special-message.html | LEHMAN DEMANDS CONVENTION DROP CURB ON AUTO FUND; Special Message Warns Earmarking for Roads Would Upset Finances HINTS TAX RISE AS RESULT Grade-Crossing Plan Adopted, With Roads to Pay 15 Per Cent of Cost Warns of Financing Difficulties 1929 Roosevelt Message Quoted LEHMAN CONDEMNS CURB ON AUTO FUND Fearon Defends Attack Pension Question Raised Would Change Systems Defenders Offer Views | True | By Warren Moscowspecial To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/wheat-moves-up-in-light-trading-all-deliveries-except-september.html | WHEAT MOVES UP IN LIGHT TRADING; All Deliveries Except September Sell at New Low Levels on Midday Dip HEDGING ON LARGE SCALE Corn Develops Strength in Late Trading on Buying by Export Interests Loan Level a Market Factor Corn Rallies at Close WHEAT MOVES UP IN LIGHT TRADING | True | Special to THE NEW YORK TIMES. | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/hospital-bonds-on-market-today-4500000-385-issue-for-louisiana.html | HOSPITAL BONDS ON MARKET TODAY; $4,500,000 3.85% Issue -for Louisiana Institution Offered by Halsey, Stuart. Group MUNICIPAL LOANS POSTED Honolulu to Receive Bids: $450,000 of 4s-Several Smaller Flotations Honolulu, Hawaii Bossier Parish, La. Washington, Ind. Peabody, Mass. Canton, Ill. | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/resigns-lord-taylor-post.html | Resigns Lord & Taylor Post | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/screen-news-here-and-in-hollywood-flynn-threatens-to-quit-cast-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Flynn Threatens to Quit Cast of Bring's 'The Sisters' if Sad Ending Is Changed SKY GIANT' OPENS TODAY RKO Aviation Melodrama With Richard Dix in the Leading Role Begins Run at Rialto Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mrs-herman-c-schoch.html | MRS. HERMAN C. SCHOCH | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/grey-gold-beats-mower-at-chicago-duffy-entry-paying-21-for-2.html | GREY GOLD BEATS MOWER AT CHICAGO; Duffy Entry, Paying $21 for $2, Overtakes Favorite in Seven-Furlong Sprint | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/heirs-of-c-a-munn-want-trustee-ousted-mrs-glazebrook-and-mrs.html | HEIRS OF C. A. MUNN WANT TRUSTEE OUSTED; Mrs. Glazebrook and Mrs. Jackson Charge Negligence to Bank | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/rochester-rookie-stops-newark-40-raffensberger-gives-only-six-hits.html | ROCHESTER ROOKIE STOPS NEWARK, 4-0; Raffensberger Gives Only Six Hits and Strikes Out Seven Batsmen in Night Game STURDY DRIVES HOME RUN Crabtree Gets Three Safeties as Wings Down Bears First Time in Seven Meetings | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/more-buyers-attend-lamp-show-opening-initial-registration-swelled.html | MORE BUYERS ATTEND LAMP SHOW OPENING; Initial Registration Swelled by Larger-Store Men | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/hague-protests-rise-in-hudson-tube-fare-asks-i-c-g-to-suspend-it.html | HAGUE PROTESTS RISE IN HUDSON TUBE FARE; Asks I. C. G. to Suspend It for Thirty Days to Permit Appeal | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/fairman-r-dick-elected.html | Fairman R. Dick Elected | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/a-k-l-watson-left-720739.html | A. K. L. Watson Left $720,739 | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/book-notes.html | BOOK NOTES | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/fishbach-defeats-3-rivals-at-tennis-champion-gains-quarterfinal.html | FISHBACH DEFEATS 3 RIVALS AT TENNIS; Champion Gains Quarter-Final Round as Eastern Junior Tourney Starts Gillespie Wins Twice Chambers Beats Eilis | True | By Maureen Orcutt | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/parishbondy.html | Parish-Bondy | True | Special to THE NEW YORK TIMES. | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/cf-noyes-60-today-glories-in-work-developing-a-reward-system-for.html | C.F. NOYES 60 TODAY; GLORIES IN WORK; Developing a Reward System for 2,200 Building Workers | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/news-and-notes-of-the-advertising-world-formfit-budget-raised-25.html | News and Notes of the Advertising World; Form-Fit Budget Raised 25% Retail Linage Off 14.4% Detroit Ad Club Woos Consumer Accounts New Advertisers Notes Personnel | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/czech-reform-debate-alters-cabinet-plan-meeting-is-postponed-in.html | CZECH REFORM DEBATE ALTERS CABINET PLAN; Meeting Is Postponed in Hope Agreement Can Be Reached | True | Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/pickets-follow-roving-ice-cream-trucks-display-placards-at-each.html | Pickets Follow Roving Ice Cream Trucks, Display Placards at Each Stop for a Sale | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/rosendahl-favors-reich-helium-plea-lakehurst-commandant-back-from.html | ROSENDAHL FAVORS REICH HELIUM PLEA; Lakehurst Commandant, Back From Germany, Says Airships Have No Place in War Plans WOULD SEND GAS ABROAD Eckener Pushing Building of New Craft-To Use Hydrogen if Helium Ban Continues | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/long-island-farms-sold-hicksville-properties-listed-in-new.html | LONG ISLAND FARMS SOLD; Hicksville Properties Listed in New Ownership | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/reich-editor-jailed-by-secret-police-wulle-ardent-nationalist-hid.html | REICH EDITOR JAILED BY SECRET POLICE; Wulle, Ardent Nationalist, Hid Hitler for Weeks in 1923 | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/8-cows-become-diplomatic-issue-canada-to-protest-seizure-in-maine.html | 8 COWS BECOME DIPLOMATIC ISSUE; Canada to Protest Seizure in Maine Border Strip Urged for Annexation | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/birthday-scores-second-straight-greentree-racer-head-before.html | BIRTHDAY SCORES SECOND STRAIGHT; Greentree Racer Head Before Inviting in Derby Purse at Rockingham Park AFFIRMATION GAINS SHOW Arcaro Stages Strong Finish With Winner in Mile and a Sixteenth Event | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Foreign Air Mail Outgoing Transpacific Mail Panama Canal Outgoing Freighters Carrying No Mail | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/officer-of-united-corporation.html | Officer of United Corporation | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/boy-3-killed-by-fall.html | Boy, 3, Killed by Fall | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/block-island-ship-refloated.html | Block Island Ship Refloated | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/dr-george-m-falion-educator-30-years-director-of-townsend-harris.html | DR. GEORGE M. FALION, EDUCATOR 30 YEARS; Director of Townsend Harris High School Dead at 56 | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mrs-roosevelt-jr-in-hospital.html | Mrs. Roosevelt Jr. in Hospital | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/wagner-makes-plea-for-racerights-bill-cites-beastly-antisemitism.html | WAGNER MAKES PLEA FOR RACE-RIGHTS BILL; Cites 'Beastly' Anti-Semitism Abroad and Harlem Riot in 1935 | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/mayor-at-park-concert-la-guardia-and-3000-others-defy-rain-at.html | MAYOR AT PARK CONCERT; La Guardia and 3,000 Others Defy Rain at Goldman Event | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/air-line-elects-officers.html | Air Line Elects Officers | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/oil-fire-roars-on-spread-is-halted-tons-of-foamite-are-used-in.html | OIL FIRE ROARS ON; SPREAD IS HALTED; Tons of Foamite Are Used in Fight to Keep Flames From Gasoline 'Tank Farm' VILLAGE STILL IN PERIL Fear Remains That River May Become Blafing Torrent3 Dead at Wellsville Full Doom Seemed Certain | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/bank-sells-suites-in-flabush-area-remodeled-apartment-house-at.html | BANK SELLS SUITES IN FLABUSH AREA; Remodeled Apartment House at Hawthorne Street and Rogers Avenue in Deal GAS' STATION SITE BOUGHT Oil Concern Takes Vanderbilt Ave. Property Held in One Family for 95 Years | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/benjamin-collinson-jr.html | BENJAMIN COLLINSON JR. | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/australian-team-to-play-here.html | Australian Team to Play Here | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/jones-again-warns-banks-to-aid-trade-rfc-head-says-otherwise.html | JONES AGAIN WARNS BANKS TO AID TRADE; RFC Head Says, Otherwise, Government May Lend More-- 'Overcaution Harmful' Sends Copy of New Rules Points to 17 Per Cent Profit Means to Cover Extra Risk Cited JONES ASKS BANKS TO EXPAND LENDING Stresses RFC Lending | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/girl-5-falls-to-her-death.html | Girl, 5, Falls to Her Death | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/new-york-salesmen-guilty.html | New York Salesmen Guilty | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/lawyers-would-aid-flier-c-v-halley-jr-forms-group-to-act-for.html | LAWYERS WOULD AID FLIER; C. V. Halley Jr. Forms Group to Act for Corrigan | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/revrdlord-dies-minister-53-yearss-pastor-of-the-williamsburg.html | REV.R.D.LORD DIES; MINISTER 53 YEARSS; Pastor of the Williamsburg Baptist Church, Brooklyn, Since His Ordination HEAD OF MISSION-SOCIETY Also a Leader in Move for Protestant Cooperation--Honored by Colleges Was Ordained in 1885 Leader in Church Merger | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/reichsbank-reserve-reduced-slightly-foreign-currency-holdings.html | REICHSBANK RESERVE REDUCED SLIGHTLY; Foreign Currency Holdings Lower--Circulation Declines | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/shea-with-dodaer-eleven.html | Shea With Dodaer Eleven | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/a-e-morgan-lays-ideas-to-president-as-he-takes-stand-many-policies.html | A. E. MORGAN LAYS IDEAS TO PRESIDENT AS HE TAKES STAND; Many Policies Criticized by Foes Were Roosevelt's, He Testifies in TVA Inquiry ASSAILS LILIENTHAL ANEW Plot to Oust Him Was Begun in 1933, Says Ex-Chairman--Hits Panter Appointment Renews Attack on Engineer Panter Denies He Is a "Yes Man" A. E. MORGAN LAYS IDEAS TO PRESIDENT | True | By Russell B. Porterspecial To the New York Times. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/duck-shooters-get-15day-extension-open-season-lengthened-and-bag.html | DUCK SHOOTERS GET 15-DAY EXTENSION; Open Season Lengthened and Bag Limit Is Doubled | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/6000-units-in-offering-today.html | 6,000 Units in Offering Today | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/palestine-much-quieter-policeman-slain-in-clash-with-rebels-from.html | PALESTINE MUCH QUIETER; Policeman Slain in Clash With Rebels From Trans-Jordan | True | Wirelss to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/samuel-pinover-retired-jeweler-had-been-in-business-here-50-years.html | SAMUEL PINOVER; Retired Jeweler Had Been in Business Here 50 Years | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/jersey-plant-leased-by-metal-goods-firm-structure-in-milltown-once.html | JERSEY PLANT LEASED BY METAL GOODS FIRM; Structure in Milltown Once Housed Playing-Card Makers | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/u-s-housing-drive-begins-in-red-hook-la-guardia-turns-earth-for-the.html | U. S. HOUSING DRIVE, BEGINS IN RED HOOK; La Guardia Turns Earth for the First Project Under the $800,000,000 Program WAGNER HAILS A NEW ERA Sponsor of Federal Act Says That Low-Cost Homes Are No Longer a Chimera Wagner Sounds Keynote Moses Praises Choice of Site Boundaries of Project | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/just-dumb-luck-corrigan-asserts-happy-flier-in-2-broadcasts.html | JUST DUMB LUCK,' CORRIGAN ASSERTS; Happy Flier, in 2 Broadcasts, Declares It Was All a Big Mistake Due to Compass IS 'ASHAMED OF HIMSELF His Grandmother Admonishes Him to Make Return Trip by Ship-He Calls That Risky Coast "Didn't Look Right" Thinks Ship Is "Risky" Grandmother at Microphone | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/ships-in-collision-in-irish-sea.html | Ships in Collision in Irish Sea | True | | C1B 386252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/corset-sales-good-at-fall-openings-lower-fabrics-bring-values-up-to.html | CORSET SALES GOOD AT FALL OPENINGS; Lower Fabrics Bring Values Up to 20% Higher in Fixed Price Ranges HIPS ARE 'SLENDERIZED' Nipped-In Waistline Stresses Favor for the Youthful, Feminine Figure | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/stock-market-indices-international-average-eases-in-week-by-05.html | STOCK MARKET INDICES; International Average Eases in Week by 0.5 Point to 63.0 | True | Special Cable to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/browns-take-exhibition-six-runs-in-eighth-turn-back-williamsport.html | BROWNS TAKE EXHIBITION; Six Runs in Eighth Turn Back Williamsport, 11-7 | True | | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/ketchikan-fishing-strike-ends.html | Ketchikan Fishing Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 386252 |
| 1938-07-19 | 1938-07-19 | https://www.nytimes.com/1938/07/19/archives/summaries-of-larchmont-yacht-races.html | Summaries of Larchmont Yacht Races | True | | C1B 386252 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/masonry-walls-tested-standards-bureau-tries-six-types-for-reaction.html | MASONRY WALLS TESTED; Standards Bureau Tries Six Types for Reaction to Loads | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/747-lb-circus-freak-dies-johnny-webb-began-his-career-with.html | 747 LB. CIRCUS FREAK DIES; Johnny Webb Began His Career With Carnivals at Three | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/transport-offers-shower-on-flier-ship-companies-and-commerce-groups.html | TRANSPORT OFFERS SHOWER ON FLIER; Ship Companies and Commerce Groups Would Aid Him-Others Raising Funds TOUR CONTRACTS SIGNED 'Wrong Way' Story Is Derided by Navigators--Big Welcome in New York Planned | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/wall-paper-men-promote-unity-st.html | Wall Paper Men Promote Unity st | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/six-properties-here-sold-in-foreclosure-16story-building-at-305.html | SIX PROPERTIES HERE SOLD IN FORECLOSURE; 16-Story Building at 305 East 63d St. Goes to Plaintiff | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/addresses-by-king-and-president-lebrun-by-king-george.html | Addresses by King and President Lebrun; By King George | True | By President Lebrun | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/budgets-raised-by-specialty-shops-department-stores-noting-gains-by.html | BUDGETS RAISED BY SPECIALTY SHOPS; Department Stores, Noting Gains by Apparel Outlets, Also Plan Fall Drives BUY MORE THAN 'SINGLES' Better Garment Houses Report Unit Volume Is Rising on Initial Purchases | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/judge-sets-aside-29-oil-convictions-dismisses-11-of-46-defendants.html | JUDGE SETS ASIDE 29 OIL CONVICTIONS; Dismisses 11 of 46 Defendants and Grants New Trials to 15 Men, 3 Companies SUSTAINS THE GUILT OF 17 He Imposes Fines of $1,000 Each on 5 Individuals, $5,000 Each on 12 Corporations Holds "Agents" Responsible Defendants Fined by Court List of Defendants Freed New Trials Granted | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/hearing-on-rainbow-luminous.html | Hearing on Rainbow Luminous | True | Special to THE NEW YORK TIMES. | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/sor-to-mrs-frank-g-wisner.html | Sor to Mrs. Frank G. Wisner | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/grandson-for-president-child-born-in-philadelphia-to-f-d-roosevelts.html | GRANDSON FOR PRESIDENT; Child Born in Philadelphia to F. D. Roosevelts Jr. | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/balsamo-fights-tonight-faces-caroselli-at-queensborobenefit-show.html | BALSAMO FIGHTS TONIGHT; Faces Caroselli at Queensboro-Benefit Show Tomorrow | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/business-world-buyers-arrivals-higher-mens-sales-goods-sought-fall.html | Businss World; Buyers' Arrivals Higher Men's Sales Goods Sought Fall Rug Orders Rise Here Spun Challies Bring Premiums Read Talks on African Trade Agree on Toilet Goods Claims Lamp Buying Quickens Second Hands Sell Gray Goods Packers Reject Hide Bids | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/new-chief-for-b-b-c-professor-ogilvie-to-direct-broadcasting-in.html | NEW CHIEF FOR B. B. C.; Professor Ogilvie to Direct Broadcasting in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mrs-eugenia-gorski-french-writer-78-exexecutive-of-paris-daily-is.html | MRS. EUGENIA GORSKI, FRENCH WRITER, 78; Ex-Executive of Paris Daily Is Dead in East Orange | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/army-orders-and-assignments-army-orders-and-assigments.html | Army Orders and Assignments; Army Orders and Assigments | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/toronto-vanquishes-jersey-city-7-to-4-manush-collects-five-hits-in.html | TORONTO VANQUISHES JERSEY CITY, 7 TO 4; Manush Collects Five Hits in Night Engagement | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/robs-5-stores-of-270-bandit-makes-daylight-raids-on-queens-shops.html | ROBS 5 STORES OF $270; Bandit Makes Daylight Raids on Queens Shops | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/sec-queries-group-at-utility-hearing-associated-gas-interests-asked.html | SEC QUERIES GROUP AT UTILITY HEARING; Associated Gas Interests Asked Why They Interrogate Utilities Power and Light LATTER'S VALUES DOUBTED Investing Concern Agrees to Curtail Cross-Examination as Frank Questions Aim Agree to Limit Questions 400,000 Holders" Interested | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/prince-is-cheered-at-concert-here-gustaf-adolf-and-the-princess-are.html | PRINCE IS CHEERED AT CONCERT HERE; Gustaf Adolf and the Princess Are the Guests of Honor at Lewisohn Stadium Bertil Tours Pittsburgh | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/rose-bowl-allots-seats-40-per-cent-will-go-to-public-for-annual.html | ROSE BOWL ALLOTS SEATS; 40 Per Cent Will Go to Public for Annual Football Game | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/covert-is-leader-in-fall-clothing-fabric-gains-favor-in-suits-and.html | COVERT IS LEADER IN FALL CLOTHING; Fabric Gains Favor in Suits and Topcoats as Makers Get Flood of Orders DEMAND SLOWS DELIVERY Cloth Will Be Used in All Price Ranges and Many ModelsMills Swing to Production | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/harder-scores-53-giving-only-six-hits-selkirk-and-dickey-get-home.html | HARDER SCORES, 5-3, GIVING ONLY SIX HITS; Selkirk and Dickey Get Home Runs to Save Yanks From Shut-Out by Indians AVERILL ALSO CONNECTS Three Tallies Filter Through New York Defense in Fourth to Snap 7-Game Streak Great Chance for Indians Yanks Shaky in Fourth Bradley Watches Game | True | By James P. Dawson | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/zucker-in-cooper-post-union-appoints-reich-exile-an-authority-on.html | ZUCKER IN COOPER POST; Union Appoints Reich Exile, an Authority on Architecture | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/city-school-rolls-found-past-peak-decrease-of-4818-noted-in-all.html | CITY SCHOOL ROLLS FOUND PAST PEAK; Decrease of 4,818 Noted in All Departments, First Decline in Twenty Years Here CAMPBELL HAILS REPORT 1,000,000 Mark Expected to Be Stable--Improvement in Facilities Is Forecast High School Figures Cited Advantages Are Foreseen Graduation Figures Given | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/hammond-totals-271-as-gloucester-wins-cricketers-beat-lancashire-on.html | HAMMOND TOTALS 271 AS GLOUCESTER WINS; Cricketers Beat Lancashire on First Innings | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/midget-auto-races-delayed.html | Midget Auto Races Delayed | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/fall-catalogues-list-lower-prices-sears-and-ward-reductions-reflect.html | FALL CATALOGUES LIST LOWER PRICES; Sears and Ward Reductions Reflect the Lower Spring Commodity Levels | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/a-j-baldwin-iii-in-alaska.html | A. J. Baldwin III in Alaska | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/two-brothers-run-away-fatherless-boys-were-to-be-separated-in.html | TWO BROTHERS RUN AWAY; Fatherless Boys Were to Be Separated in Welfare Homes | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/300000-is-raised-for-china-collegs-drive-to-save-american-schools.html | $300,000 IS RAISED FOR CHINA COLLEGES; Drive to Save American Schools Is Completed Successfully | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/designate-war-service-british-doctors-enroll-for-emergency4-out-of.html | DESIGNATE WAR SERVICE; British Doctors Enroll for Emergency--4 Out of 5 Listed | True | Special Cable to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mexican-deal-reported-barter-accord-with-germany-on-sugar-being.html | MEXICAN DEAL REPORTED; Barter Accord With Germany on Sugar Being Considered | True | Special Cable to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/senators-conquer-tigers-in-tenth-43-rick-ferrells-double.html | SENATORS CONQUER TIGERS IN TENTH, 4-3; Rick Ferrell's Double Decides--Detroit Drops to Sixth Place Behind Chicago | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/roads-protest-1938-tax-jersey-board-sets-sept-14-for-hearing-on.html | ROADS PROTEST 1938 TAX; Jersey Board Sets Sept. 14 for Hearing on Plea of 8 Companies | True | Special to THE NEW YORK TIMES. | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/dr-paul-rader-58-evangelist-dead-former-pastor-of-the-dwight-l.html | DR. PAUL RADER, 58, EVANGELIST, DEAD; Former Pastor of the Dwight L. Moody Memorial Church In Chicago for 7 Years FOUNDER OF TABERNACLE Was Teacher, Cowboy, Pugilist and Oil Promoter Before Entering Pulpit Called "Cowboy Evangelist" Renounced Small Oil Fortune | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/sec-reports-deals-in-odd-lots.html | SEC Reports Deals in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/brazil-planning-to-buy-6000000-locomotives.html | Brazil Planning to Buy $6,000,000 Locomotives | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/miss-irwin-takes-low-gross-award-posts-80-in-oneday-tourney-on.html | MISS IRWIN TAKES LOW GROSS AWARD; Posts 80 in One-Day Tourney on Hempstead Links--Net Prize to Miss Morton | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/wrigley-reports-3382604-profit-6month-net-equals-172-a-share.html | WRIGLEY REPORTS $3,382,604 PROFIT; 6-Month Net Equals $1.72 a Share, Against $2.22 in 1937 Comparable Period STATEMENT BY BEECH NUT $1,342,862 Gain, Compared With $1,440,092 in Same Six Months of 1937 | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/payment-plan-on-mexican-awards.html | Payment Plan on Mexican Awards | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/quake-hits-greek-area-fatalities-near-athens.html | Quake Hits Greek Area; Fatalities Near Athens | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/dee-extended-but-wins-conquers-tesman-57-97-61-in-pennsylvania.html | DEE EXTENDED, BUT WINS; Conquers Tesman, 5-7, 9-7, 6-1, in Pennsylvania Tennis | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/railwage-parley-still-deadlocked-fourhour-meeting-fails-to-bring.html | RAIL-WAGE PARLEY STILL DEADLOCKED; Four-Hour Meeting Fails to Bring Break of Union and Road Executives | True | Special to THE NEW YORK TIMES | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/justice-stones-son-gets-school-post-lawyer-to-fill-vacancy-on-board.html | JUSTICE STONE'S SON GETS SCHOOL POST; Lawyer to Fill Vacancy on Board of Higher Education | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/work-begins-at-red-hook.html | WORK BEGINS AT RED HOOK | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/stocks-of-crude-oil-decreased-in-week-total-of-290469000-barrels-on.html | STOCKS OF CRUDE OIL DECREASED IN WEEK; Total of 290,469,000 Barrels on July 9 Is Drop of 1,197,000 | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/frau-dollfuss-moves-chancellors-widow-in-lausannenot-coming-here.html | FRAU DOLLFUSS MOVES; Chancellor's Widow in Lausanne--Not Coming Here | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/got-no-usoil-note-cardenas-asserts-washington-merely-submitted.html | GOT NO U.S.OIL NOTE, CARDENAS ASSERTS; Washington Merely Submitted Questions on Expropriation, Mexican President Says NEW PAYMENT PROPOSAL Executive Offers 20% of All Sale Proceeds-Willing to Resume Ties With Britain Data Sought on Ship Seizure Offer to the Companies | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/scores-in-the-tornament.html | Scores in the Tornament | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/wpa-to-hire-3000-to-sew-for-needy-unemployed-garment-workers-will.html | WPA TO HIRE 3,000 TO SEW FOR NEEDY; Unemployed Garment Workers Will Make Clothes to Be Given to Home Relief Families | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/sec-tells-changes-in-stock-holdings-sales-by-george-whitney-of.html | SEC TELLS CHANGES IN STOCK HOLDINGS; Sales by George Whitney of Motors, Consolidated Edison and Other Shares Reported O. D. YOUNG, SELLER, BUYER Floyd B. Odlum, F. D. Barstow Among Others Active in May Market Transactions Other Sales Reported Airways Shares Traded | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/jersey-mayors-fight-increased-tube-fare-eight-cities-protest-to-i-c.html | JERSEY MAYORS FIGHT INCREASED TUBE FARE; Eight Cities Protest to I. C. C., Seeking Rehearing on Rates | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mount-desert-club-holds-flower-show-mrs-platt-hunt-and-miss-julia.html | MOUNT DESERT CLUB HOLDS FLOWER SHOW; Mrs. Platt Hunt and Miss Julia Whiting Among Exhibitors | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/reserve-division-to-have-new-home-harvey-gets-community-center-in.html | RESERVE DIVISION TO HAVE NEW HOME; Harvey Gets Community Center in Queens as Headquarters for the 77th STRUCTURE JUST REBUILT Contains Dining Hall Seating 1,000 and Meeting Rooms for Veteran Groups First to Be Established Banquet Hall Seats 1,000 | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/bermuda-firm-on-autos-governor-is-again-unable-to-get-permit-for.html | BERMUDA FIRM ON AUTOS; Governor Is Again Unable to Get Permit for Car | True | Special Cable to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/to-drop-strike-judgment-counsel-forjewelry-concern-and-union-agree.html | TO DROP STRIKE JUDGMENT; Counsel forJewelry Concern and Union Agree to Set It Aside | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/huge-buses-to-run-at-worlds-fair-greyhound-intramural-system-to.html | HUGE BUSES TO RUN AT WORLD'S FAIR; Greyhound Intramural System to Operate 100 of the Largest Ever Built | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/trade-for-americans-held-in-spain-likely-burgos-studies-plan-to.html | TRADE FOR AMERICANS HELD IN SPAIN LIKELY; Burgos Studies Plan to Free Prisoners for Italians | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/insane-man-kills-wife-escaped-patient-wields-razor-in-presence-of.html | INSANE MAN KILLS WIFE; Escaped Patient Wields Razor in Presence of Son | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/corrigan-praised-by-irish-premier-de-valera-receives-the.html | CORRIGAN PRAISED BY IRISH PREMIER; De Valera Receives the Flier--Offers Showered on Him--Welcome Here Planned Hailed by Crowd on Street CORRIGAN PRAISED BY IRISH PREMIER Gets World Applause | True | By Hugh Smithspecial Cable To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mrs-david-wagstaff-hostess-at-luncheon-mrs-william-v-b-kip-and-mrs.html | MRS. DAVID WAGSTAFF HOSTESS AT LUNCHEON; Mrs. William V. B. Kip and Mrs. J. W. Herbert Entertain | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/fire-record.html | Fire Record | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/utility-files-note-issue-oklahoma-power-and-water-would-exchange-5.html | UTILITY FILES NOTE ISSUE; Oklahoma Power and Water Would Exchange 5% Obligations | True | Specil to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/presidential-bait-finds-big-fish-wary-but-the-broomtailed-grouper.html | PRESIDENTIAL BAIT FINDS BIG FISH WARY; But the Broomtailed Grouper and Striped Pargo Gratify Him | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/its-the-humidity-on-13th-torrid-day-city-swelters-though-mercury.html | IT'S THE HUMIDITY ON 13TH TORRID DAY; City Swelters Though Mercury Stays Under 80[degrees] for First Time in Hot Spell WESTCHESTER HAS FLOODS Showers Cause Considerable Damage There, but Fail to Dispel the Discomfort | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/wasps-wage-war-on-beetle-hordes-30000-females-reared-by-u-s-insect.html | WASPS WAGE WAR ON BEETLE HORDES; 30,000 Females Reared by U. S. Insect Fighter Freed in Jersey This Season PARASITE DEVOURS GRUBS It Is Chief Hope of Eventual Curb on the Pest-Poison Sprays Recommended Lays Eggs on the Grubs Use of Arsenate of Lead Urged | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/the-berlin-market.html | THE BERLIN MARKET | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/buys-home-in-chappaqua.html | Buys Home in Chappaqua | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/municipal-power-wins-aid-in-bill-convention-in-night-session.html | MUNICIPAL POWER WINS AID IN BILL; Convention, in Night Session, Advances Ban on Requiring Operation at Cost PROFIT NEED HELD VITAL But Opposition Argues That Restriction of Legislature Is Against the Consumer | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/george-lauds-roosevelt-senator-in-georgia-speech-calls-him-that.html | GEORGE LAUDS ROOSEVELT; Senator in Georgia Speech Calls Him 'That Great and Good Man' | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/investment-trusts-massachusetts-investors-trust-blue-ridge.html | INVESTMENT TRUSTS; Massachusetts Investors Trust Blue Ridge Corporation | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/new-financing-plan-by-southern-railway-seeks-to-extend-12475204-rfc.html | NEW FINANCING PLAN BY SOUTHERN RAILWAY; Seeks to Extend $12,475,204 RFC Loan for 5 Years | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/dr-emanuel-friend-chicago-surgeon-former-aide-of-dr-nicholas-senn.html | DR. EMANUEL FRIEND; Chicago Surgeon Former Aide of Dr. Nicholas Senn | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/crippled-children-to-benefit-by-fete-harriette-malley-is-chairman.html | CRIPPLED CHILDREN TO BENEFIT BY FETE; Harriette Malley Is Chairman of Masquerade Dance to Be Given at Greenwich Club EVENT SET FOR SATURDAY Mrs. Charles Armstrong and Mrs. Ernest Davies Among the Patronesses Listed | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/rebel-bombs-set-british-ship-afire-standland-struck-in-valencia.html | REBEL BOMBS SET BRITISH SHIP AFIRE; Standland Struck in Valencia Harbor--Loyalist Lines Hold Along Eastern Front Loyalist Lines Holding REBEL BOMBS SET BRITISH SHIP AFIRE Barcelona Cathedral | True | By Herbert L. Matthewswireless To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/third-class-seats-weighed-by-curb-affiliated-dealers-proposed-as.html | THIRD CLASS 'SEATS' WEIGHED BY CURB; ' Affiliated Dealers' Proposed as Business-Getters at Dues of About $100 a Year SHARE IN COMMISSIONS Plan Expected to Produce $400,000 Revenue and to Double Outside Trading Plan Still Nebulous How Scheme Might Work | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/brooklyn-police-veteran-gives-badge-to-valentine.html | Brooklyn Police Veteran Gives Badge to Valentine | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/manton-sarausky-sign-seventeen-veterans-now-back-in-football-giants.html | MANTON, SARAUSKY SIGN; Seventeen Veterans Now Back in Football Giants' Fold | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/forte-wins-from-passan.html | Forte Wins From Passan | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/curtis-f-bayers-have-son.html | Curtis F. Bayers Have Son | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/june-iron-ore-at-low-lake-superior-consumption-report-poorest-since.html | JUNE IRON ORE AT LOW; Lake Superior Consumption Report Poorest Since May, 1933 | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/bureau-suspends-corrigan-license-air-commerce-unit-acts-to-prevent.html | BUREAU SUSPENDS CORRIGAN LICENSE; Air Commerce Unit Acts to Prevent Flier From Trying a Westward Passage PUNISHMENT IS WEIGHED Feeling Is More Pronounced in Washington That Some Penalty Should Be Added Senator Urges No Punishment Bar GroupIs for Moderation | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/balky-witness-is-sentenced-to-30-days-in-the-electrical-racket.html | Balky Witness. Is Sentenced to 30 Days In the Electrical Racket Investigation | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/signs-to-designate-pony-express-road-markers-to-be-a-mile-apart.html | SIGNS TO DESIGNATE PONY EXPRESS ROAD; Markers to Be a Mile Apart From St. Joseph to Coast | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/theft-suspect-a-suicide-salesman-accused-of-stealing-buttons-took.html | THEFT SUSPECT A SUICIDE; Salesman, Accused of Stealing Buttons, Took Poison on Arrest | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/sports-of-the-times-brevity-is-not-the-soul-of-vitt-a-place-for.html | Sports of the Times; Brevity Is Not the Soul of Vitt A Place for Everything Weather or No Both Barrels Easily Suited | True | By John Kieran | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/fair-strikes-end-is-still-a-mystery-6000-return-to-jobs-but-terms-a.html | FAIR STRIKE'S END IS STILL A MYSTERY; 6,000 return to Jobs, but Terms Are Not Disclosed | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/study-coal-price-data-statisticians-work-on-western-figures-to-find.html | STUDY COAL PRICE DATA; Statisticians Work on Western Figures to Find Costs | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/hughes-in-seclusion-world-flier-and-crew-to-be-dinner-guests.html | HUGHES IN SECLUSION; World Flier and Crew to Be Dinner Guests Tonight | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/third-term-seen-in-roosevelt-tour-senator-thomas-says-president-has.html | THIRD TERM SEEN IN ROOSEVELT TOUR; Senator Thomas Says Presi-dent Has Increased His Strength This Trip CALLS IT HARMONY MOVE Oklahoman Points to Failure to Attack Court Plan foes as Evidence of Aims | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/loses-plea-to-void-registry-in-force-resources-corporation.html | LOSES PLEA TO VOID REGISTRY IN FORCE; Resources Corporation International Asked Court to Halt Stop-Order Case BIG VICTORY SEEN FOR SEC Judge, Dismissing Company's Petition, Contrasts It With That of J. Edward Jones Court Contrasts the Cases SEC's Hands Would Be Tied TRANSACTIONS ON NEW YORK CURB EXCHANGE DOMESTIC BONDS FOREIGN BONDS | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/fascist-blames-us-jews-gayda-says-press-and-banks-forced-new-race.html | FASCIST BLAMES U.S. JEWS; Gayda Says Press and Banks Forced New Race Policy | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/french-end-insull-inquiry.html | French End Insull Inquiry | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/credit-trend-off-in-latin-america-decline-was-due-to-exchange.html | CREDIT TREND OFF IN LATIN AMERICA; Decline Was Due to Exchange Difficulties, High Imports, Bureau Study Shows COLLECTIONS ALSO DOWN Venezuela Least Affected by Dip Which Began in Last Quarter of 1937 | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/letters-to-the-times-home-building-problems-buyer-today-it-is.html | Letters to The Times; Home Building Problems Buyer Today, It Is Asserted, Gets More for His Money Than Formerly One Thing Overlooked Convictions Mr. Kuhn Recapitulates History of the Camp Siegfried Case FRITZ KUHN. Selling Arms to Japan British Jurist Questions the Legal Grounds on Which Our Firms Act WYNDHAM A. BEWIS. Tax Burden Held Inequitable Nineties Fate of a Heroine Discouraging Monopolies Dissolution of All Big Organizations Seen as Ruinous, Not Remedial Park Trees Damaged Funds Asked for Children LOST SHIP | True | HERBET V. KAEPPEL.JACK TOURIN.D. THAYER.JAMES S. REEVE.PAUL G. WEILLER.ARTHUR EILENBERG.JOHN L. ELLIOTT.GORDON LAWRENCE. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/boston-to-see-blockade.html | Boston to See 'Blockade' | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/reds-are-victors-over-bees-31-72-moore-hurls-a-twohitter-in-first.html | REDS ARE VICTORS OVER BEES, 3-1, 7-2; Moore Hurls a Two-Hitter in First Game--Barrage of Homers Marks Second | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/economy-ends-2-jersey-jobs.html | Economy Ends 2 Jersey Jobs | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/sweden-broadcasts-to-america.html | Sweden Broadcasts to America | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/hines-wins-fight-to-force-dewey-to-detail-charges-court-rules.html | HINES WINS FIGHT TO FORCE DEWEY TO DETAIL CHARGES; Court Rules Judges Involved Must Be Named if Actual Bribery Is Claimed LEADER GAINS 9 POINTS Prosecutor Ordered to Give Data in 5 Days--14 Items Are Thrown Out Court Explains Stand HINES WINS FIGHT ON CHARGE DETAILS Counts in Indictment Must Give Dates Dewey's Plans Not Known | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/plan-ball-game-for-boys-adventurers-and-circus-saints-to-entertain.html | PLAN BALL GAME FOR BOYS; Adventurers and Circus Saints to Entertain 450 Today | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/daily-oil-output-up-46850-barrels-average-last-week-3343100-barrels.html | DAILY OIL OUTPUT UP 46,850 BARRELS; Average Last Week 3,343,100 Barrels, With Texas and Kansas Increasing MOTOR FUEL STOCKS OFF Less Gasoline Is in Store-Refineries Step Up Their Operations to 78% Production by Districts Statistics on Imports | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/doctors-pledged-to-aid-health-plan-dr-abell-association-head-makes.html | DOCTORS PLEDGED TO AID HEALTH PLAN; Dr. Abell, Association Head, Makes Surprise Statement at Capital Parley Cooperation Is Asked Change of Attitude Denied Attacks Objections | True | By William L. Laurencespecial To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/a-test-for-democracy.html | A TEST FOR DEMOCRACY | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/to-hunt-exinformers-austrian-nazis-aim-to-root-out-their-former.html | TO HUNT EX-INFORMERS; Austrian Nazis Aim to Root Out Their Former Opponents | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/locally-dressed-meats.html | LOCALLY. DRESSED MEATS | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/fire-department.html | Fire Department | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/alice-van-z-owens-will-be-wed-aug-3-bronxville-girl-will-become.html | ALICE VAN Z. OWENS WILL BE WED AUG. 3; Bronxville Girl Will Become Bride of R. T. Kennett | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/oconnell-leads-in-montana-vote-he-gains-32-margin-over-nearest.html | O'CONNELL LEADS IN MONTANA VOTE; He Gains, 3-2 Margin Over Nearest Rival in Race for House Nomination IN CLASH WITH WHEELER Says President Asked Fight on Senator's 'Machine'--Court Plan Foe Scouts Story | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/gas-routs-pickets-in-north-chicago-clear-area-at-foundry-under.html | GAS ROUTS PICKETS IN NORTH CHICAGO; Clear Area at Foundry Under Court Order Without Shot Being Fired 150 RETURN TO OLD JOBS Hardware Concern Refuses to Cancel Order for 10 Per Cent Wage Reduction Woman, Five Men Arrested Labor Leaders Are Held | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/gold-mine-stock-held-up-by-sec-registry-statement-of-unity-gold.html | GOLD MINE STOCK HELD UP BY SEC; Registry Statement of Unity Gold Corporation, Deemed Deficient, Is Suspended WHOLE ISSUE HELD LIABLE Company Filed for Only Part, Claiming Some Exemption--Write-Up Questioned Rule Held Inapplicable Objects to Asset Write-Up | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/william-c-merrill-manufacturer-of-automobile-springs-dies-after.html | WILLIAM C. MERRILL; Manufacturer of Automobile Springs Dies After Accident | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/dwight-durkee-evans.html | DWIGHT DURKEE EVANS | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/miss-mabel-mercer-engaged-to-writer-summit-n-j-girl-will-be-wed-in.html | MISS MABEL MERCER ENGAGED TO WRITER; Summit, N. J., Girl Will Be Wed in September to H. N. White Jr. | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/seeks-a-retirement-loan.html | Seeks a Retirement Loan | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/sports-today.html | Sports Today | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/thomas-olcott-82-street-car-official-exsecretary-and-treasurer-of.html | THOMAS OLCOTT, 82, STREET CAR OFFICIAL; Ex-Secretary and Treasurer of Union Railway Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/events-today.html | EVENTS TODAY | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/lost-eye-in-prison-fight-ivan-poderjay-auburn-prisoner-is-released.html | LOST EYE IN PRISON FIGHT; Ivan Poderjay, Auburn Prisoner, Is Released From Hospital | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/wpa-art-teachers-display-canvases-oils-and-watercolors-done-by.html | WPA ART TEACHERS DISPLAY CANVASES; Oils and Water-Colors Done by Instructors Are Shown at Federal Gallery Here SCULPTURE IN COLLECTION Ruth Green Harris, Chairman of National Committee, Officiates at Preview 300 Employed as Teachers Other Exhibitions | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/son-born-to-page-chapmans-jr.html | Son Born to Page Chapmans Jr. | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/sets-truck-insurance-state-commission-lists-rules-for-operators-and.html | SETS TRUCK INSURANCE; State Commission Lists Rules for Operators and Brokers | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/larchmont-yacht-summaries.html | Larchmont Yacht Summaries | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/british-physician-freed-in-test-case-jury-holds-operation-by-dr.html | BRITISH PHYSICIAN FREED -IN TEST CASE; Jury Holds Operation by Dr. Bourne on Girl Assault Victim Was Not Illegal CROWD CHEERS VERDICT Medical Men See Way Paved for More Liberal Laws-Judge Has Praise for Motives | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/books-of-the-times-stories-by-albert-maltz-catalogue-of-trips-in.html | BOOKS OF THE TIMES; Stories by Albert Maltz Catalogue of Trips In Louisiana | True | By Ralph Thompson | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/pickaback-plane-to-fly-ocean-today-18hour-trip-expected-between.html | PICK-A-BACK PLANE TO FLY OCEAN TODAY; 18-Hour Trip Expected Between Ireland and Montreal | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/bronx-apartment-sold-l-j-grossman-takes-house-on-university-avenue.html | BRONX APARTMENT SOLD; L. J. Grossman Takes House on University Avenue | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/dinner-honors-exalderman.html | Dinner Honors Ex-Alderman | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/furniture-registrations-up-here.html | Furniture Registrations Up Here | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/brazil-has-underground-blasts.html | Brazil Has Underground Blasts | True | Special Cable to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/edward-j-kavanagh-high-school-teacher-head-of-classical-languages.html | EDWARD J. KAVANAGH, HIGH SCHOOL TEACHER; Head of Classical Languages Division Is Dead at 60 | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/steel-battle-told-at-senate-hearing-la-follette-witnesses-charge.html | STEEL BATTLE TOLD AT SENATE HEARING; La Follette Witnesses Charge Republic Steel Guards Shot, Beat Them COMPANY DEFENDS ACTION Vice President Testifies Only Aim Was to Protect Men Wanting to Work Woman Tells of Being Shot Tells of Saving Children | True | By Louis Starkspecial To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/plan-chaco-ceremony-peace-delegates-expect-pact-to-be-signed.html | PLAN CHACO CEREMONY; Peace Delegates Expect Pact to Be Signed Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/william-dupres-hosts-entertain-for-gov-and-mrs-clyde-hoey-of-north.html | WILLIAM DUPRES HOSTS; Entertain for Gov. and Mrs. Clyde Hoey of North Carolina | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/reports-reds-nazis-fleeing.html | Reports Reds, Nazis Fleeing | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/prince-offices-to-move.html | Prince Offices to Move | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/deaths.html | Deaths | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/loss-ofphones-reported-pennsylvania-company-tells-of-june-decline.html | LOSS OFPHONES REPORTED; Pennsylvania Company Tells of June Decline in Business | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/frank-erwin-brandt-radio-commentator-an-editor-of-rock-island-argus.html | FRANK ERWIN BRANDT; Radio Commentator an Editor of Rock Island Argus | | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/cuban-inquiry-demanded-sought-on-reported-agreement-of-railroads.html | CUBAN INQUIRY DEMANDED; Sought on Reported Agreement of Railroads and Congressmen | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/coat-label-sales-heavy.html | Coat Label Sales Heavy | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/knauth-buys-control-of-bridgeport-daily-publisher-here-gets.html | KNAUTH BUYS CONTROL OF BRIDGEPORT DAILY; Publisher Here Gets Talmadge Interest in Times-Star | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/average-ship-age-is-held-too-high-j-l-luckenbach-reports-this.html | AVERAGE SHIP AGE IS HELD TOO HIGH; J. L. Luckenbach Reports This Despite Construction Gain in American Yards HE PRAISE U. S. PROGRAM Finds Work of the Maritime Board Is Emerging From Mere Planning Stage Pleased With Progres Fixed Charges Show Rise | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/l-c-ruch-estate-245874-exhead-of-baseball-club-left-income-to-his.html | L. C. RUCH ESTATE $245,874; Ex-Head of Baseball Club Left Income to His Widow | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/buyer-to-alter-tenement.html | Buyer to Alter Tenement | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/books-published-today.html | Books Published Today | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/canale-is-victor-in-tennis-upset-vanquishes-van-rensselaer-63-46-62.html | CANALE IS VICTOR IN TENNIS UPSET; Vanquishes Van Rensselaer, 6-3, 4-6, 6-2, in Eastern Junior Title Play Fishbach to Play Canale Stickle Wins Long Match THE SUMMARIES | True | By Maureen Orcutt | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/bolivia-ends-free-press-congress-enacts-law-to-suppress-rightist.html | BOLIVIA ENDS FREE PRESS; Congress Enacts Law to Suppress Rightist Newspapers | True | By Air Mail To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/austrians-hail-goebbels-alpine-villages-give-him-triumphal.html | AUSTRIANS HAIL GOEBBELS; Alpine Villages Give Him Triumphal Receptions | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/hole-in-tax-token-saves-life.html | Hole in Tax Token Saves Life | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/cruiser-nashville-begins-tests.html | Cruiser Nashville Begins Tests | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/sudetens-propose-plan-of-partition-nazi-minority-demands-that.html | SUDETENS PROPOSE PLAN OF PARTITION; Nazi Minority Demands That Czechs Divide Country Into Self-Governing States REPARATIONS GRANT ASKED ' Negotiations Not Even Begun, Says Statement That Denies Understanding at Prague Reparations Demanded Essentials of Nazi Plan Astonishment Expressed | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/samuel-l-shober.html | SAMUEL L. SHOBER | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/miss-harrison-clips-record.html | Miss Harrison Clips Record. | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/corset-orders-show-slight-rise-over-37-but-demand-is-spotty-with.html | CORSET ORDERS SHOW SLIGHT RISE OVER '37; But Demand Is Spotty, With Big Stores Doing Chief Buying | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/diphtheria-death-is-first-in-6-weeks-low-mark-of-1936-equaled-here.html | DIPHTHERIA DEATH IS FIRST IN 6 WEEKS; Low Mark of 1936 Equaled Here, Bureau Reports | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/basic-agreement-reached-by-stage-producers-and-actors-equity-decide.html | BASIC AGREEMENT REACHED BY STAGE; Producers and Actors Equity Decide on Labor Pact and a Ticket Code TO BE EFFECTIVE SEPT. 1 Early Ratification by Both Sides Looked For--Group Executives Arrive Tour for a Play on "Milk" New Plays Ready for Try-Outs | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/outoftown-buses-advised-to-sue-city-court-refuses-their-plea-for.html | OUT-OF-TOWN BUSES ADVISED TO SUE CITY; Court Refuses Their Plea for Writ Against Collection of Fee for Use of Streets TOLD TO PAY AND PROTEST Justice McGoldrick Requires City to Agree to Trial of the Issue in Fall | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/allan-marquand-metropolitan-museum-of-art-founded-by-his.html | ALLAN MARQUAND; Metropolitan Museum of Art Founded by His Grandfather | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/big-air-raid-kills-500-in-wuhan-area-casualties-expected-to-rise-to.html | BIG AIR RAID KILLS 500 IN WUHAN AREA; Casualties Expected to Rise to 1,500 in Hankow, Wuchang and Hanyang AMERICAN MISSIONS HIT 46 Japanese Ships Reported to Have Failed to Land Men Opposite Kiukiang Chinese Bomber Shot Down | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/alcohol-output-off-stocks-of-ethyl-and-denatured-types-also.html | ALCOHOL OUTPUT OFF; Stocks of Ethyl and Denatured Types Also Declined | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/quits-republican-post-connecticut-secretary-named-in-merritt.html | QUITS REPUBLICAN POST; Connecticut Secretary Named in Merritt Parkway Inquiry | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/wetherell-triumphs-over-ball-by-64-63-gains-fourth-round-in.html | WETHERELL TRIUMPHS OVER BALL BY 6-4, 6-3; Gains Fourth Round in ClayCourt Title Tourney | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/daughter-for-john-shanleys-3d.html | Daughter for John Shanleys 3d | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/lombardo-fined-as-speeder.html | Lombardo Fined as Speeder | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/chamberlain-backs-british-war-minister-agrees-to-no-suppression-in.html | CHAMBERLAIN BACKS BRITISH WAR MINISTER; Agrees to 'No Suppression' in Official Secrets Case | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/roelants-cuno.html | ROELANTS CUNO | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/offers-7500000-rayon-loan-today-banking-group-will-market-4-12-per.html | OFFERS $7,500,000 RAYON LOAN TODAY; Banking Group Will Market 4 1/2 Per Cent Bonds of the Industrial Corporation NEW OHIO PLANT IS OBJECT Brown Harriman & Co. Head Underwriting Group for First-Mortgage Loan | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/swedish-jurist-visits-courts.html | Swedish Jurist Visits Courts | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/steel-rate-rise-sharply-more-than-seasonal-most-users-buy-as-price.html | Steel Rate Rise Sharply More Than Seasonal; Most Users Buy as Price Confusion Clears | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/palestine-censors-revive-restrictions-killings-continue-but-curfew.html | PALESTINE CENSORS REVIVE RESTRICTIONS; Killings Continue, but Curfew in Jerusalem Is Lifted | True | Wireless to THE NEW YORK TIMES | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/taxes-above-dividends-group-reveals-result-of-survey-of-150-major.html | TAXES ABOVE DIVIDENDS; Group Reveals Result of Survey of 150 Major Companies | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/pwa-makes-ship-grants.html | PWA Makes Ship Grants | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/earle-hits-courts-calls-legislature-bids-special-session-consider.html | EARLE HITS COURTS, CALLS LEGISLATURE; Bids Special Session 'Consider Publicly' the Graft Charges Against Him and Aides | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/cuban-sugar-exports-off.html | Cuban Sugar Exports Off | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/exchief-charges-vast-tva-waste-over-his-protest-a-e-morgan-warns-of.html | EX-CHIEF CHARGES VAST TVA WASTE OVER HIS PROTEST; A. E. Morgan Warns of Loss of 'Millions' on Rates Based on Possible 30% Error YARDSTICK SET BY 'GUESS' Aluminum Contract for Third of Power Output Declared Out of Line With Costs Ratio of Rates to Costs Retail Yardstick "Guess" EX-CHIEF CHARGES VAST TVA WASTE Division of Powers Accepted "Misgivings" on Rate Basis Surcharge Held Insufficient Costs Allocation "Assumed" Leeway in Wholesale Rates Upset of Negotiations Flood Control and Power Actions of Board Assailed As to Policy on Utilities | True | By Russell B. Porterspecial To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mary-mcdonough-married-here.html | Mary McDonough Married Here | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/offers-1000-prize-daily-washington-park-to-give-cash-for-naming.html | OFFERS $1,000 PRIZE DAILY; Washington Park to Give Cash for Naming First 7 Winners | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/the-rev-martin-flipse-douglaston-pastors-father-dies-in-miami-fla.html | THE REV. MARTIN FLIPSE; Douglaston Pastor's Father Dies in Miami, Fla. | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/los-angeles-plans-a-big-corrigan-fete-mayor-and-uncle-urge.html | LOS ANGELES PLANS A BIG CORRIGAN FETE; Mayor and Uncle Urge Returning by Ship--World Flight Sough | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/the-tva-investigation.html | THE TVA INVESTIGATION | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/ship-bids-to-be-opened-maritime-circles-await-results-of-offers.html | SHIP BIDS TO BE OPENED; Maritime Circles Await Results of Offers Today | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/financial-markets-stocks-at-new-highs-in-largest-trading-since-oct.html | FINANCIAL MARKETS; Stocks at New Highs in Largest Trading Since Oct. 21--Bonds Up--Dollar Strong--Wheat, Cotton Firm | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/business-picks-up-after-nine-months-activity-quickened-a-little-in.html | BUSINESS PICKS UP AFTER NINE MONTHS; Activity Quickened a Little in June, Largely in Light Lines, The Annalist Says FREIGHT TRAFFIC LARGER Contra-Seasonal Gain in Use of Cotton Is Held Biggest Factor in Index Rise Use of Silk Increases Business Indices for June | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mrs-grace-e-wilson-wed-becomes-bride-of-dr-frederick-bedell.html | MRS. GRACE E. WILSON WED; Becomes Bride of Dr. Frederick Bedell, Educator | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/the-screen-the-rialto-offers-an-entertaining-cinematic-salute-to.html | THE SCREEN; The Rialto Offers an Entertaining Cinematic Salute to Aviation's Heroic Pioneers in 'Sky Giant' | True | By Frank S. Nugent | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/divorces-meredith-margaret-perry-receives-reno-decree-against-actor.html | DIVORCES MEREDITH; Margaret Perry Receives Reno Decree Against Actor | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/seamens-schools-open-in-september-one-at-new-york-and-another-in.html | SEAMEN'S SCHOOLS OPEN IN SEPTEMBER; One at New York and Another in Oakland, Calif., Will Be Ready Soon GULF COAST SITE SOUGHT Maritime Commission Speeds Plans Under New Law to Train Merchantmen | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/news-of-the-screen-boyer-to-appear-opposite-irene-dunne-in.html | NEWS OF THE SCREEN; Boyer to Appear Opposite Irene Dunne in Picture--'Amazing Dr. Clitterhouse' Opens Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/jacob-f-brown-boston-wool-merchant-and-head-of-manufacturing.html | JACOB F. BROWN; Boston Wool Merchant and Head of Manufacturing Concerns | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/births.html | Births | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/official-action-strengthens-reich-boerse-hint-is-made-of-change-in.html | Official Action Strengthens Reich Boerse; Hint Is Made of Change in Financial Policy | True | By Otto D. Tolischuswireless To the New York Times.wireless To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/eldress-anna-case-of-shaker-colony-head-of-group-near-albany-is.html | ELDRESS ANNA CASE OF SHAKER COLONY; Head of Group Near Albany Is Dead at 83, Leaving Only Three Other Members IN CHARGE FOR 26 YEARS Ran Away From Her Home at 11 and Had Been With Up-State Sect Since | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry Brady | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/dupre-defeats-scalzo.html | Dupre Defeats Scalzo | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/chicago-corrigans-form-society-to-honor-flier.html | Chicago Corrigans Form Society to Honor Flier | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/polo-final-off-again-templetongulf-stream-game-is-rescheduled-for.html | POLO FINAL OFF AGAIN; Templeton-Gulf Stream Game Is Rescheduled for Today. | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/funeral-of-w-e-dalton-held.html | Funeral of W. E. Dalton Held | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/bureaucracy-issue-splits-committee-judiciary-group-favoring-the.html | BUREAUCRACY ISSUE SPLITS COMMITTEE; Judiciary Group Favoring the More Positive Constitutional Curbs Wins, 11 to 8 FIGHT GOES TO THE FLOOR Proposal Reported Satisfies Neither Side--Some Court Revisions Are Urged Would Continue Present Bights How Committee Divided Court Titles Changed | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/turner-captures-open-gets-286-in-philadelphia-golfjohnson-kowal.html | TURNER CAPTURES OPEN; Gets 286 in Philadelphia Golf-- Johnson, Kowal Next | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/barbara-kidder-becomes-a-bride-daughter-of-archaeologist-is-married.html | BARBARA KIDDER BECOMES A BRIDE; Daughter of Archaeologist Is Married in Ipswich, Mass., to Will M. T. Buse CONCORD SCHOOL ALUMNA Met Bridegroom in Guatemala While With Her Father on One of His Expeditions | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/paris-abduction-laid-to-agents-of-soviet-trotskyists-fear-secretary.html | PARIS ABDUCTION LAID TO AGENTS OF SOVIET; Trotskyists Fear Secretary Is Held in Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/scheme-for-redistricting-angers-democrats-and-city-republicans.html | Scheme for Redistricting Angers Democrats and City Republicans; Committee Draft Gives New York 24 of 53 Senate Seats, 64 of 159 in Assembly-- Simpson Demands More for Manhattan DISTRICTING PLAN ANGERS DELEGATES Demand for New York County Committee Asks More Time Westchester Republicans Aided Figures for New York City LEGISLATIVE DISTRICTS FOR NEW YORK COUNTY PROPOSED AT ALBANY | True | By W. A. Warnspecial To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/ousted-slum-families-find-it-difficult-to-locate-new-quarters-at.html | Ousted Slum Families Find It Difficult To Locate New Quarters at Low Rentals | True | By Lee E. Cooper | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/pirates-overpower-phils-8-to-0-behind-brandts-5hit-pitching-rizzo.html | Pirates Overpower Phils, 8 to 0, Behind Brandt's 5-Hit Pitching; Rizzo Collects 4 for 4, While Vaughan Gets Pair of Triples and a Single--Only One of Losers Reaches Third The Box Score | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/policeman-accused-in-gambling.html | Policeman Accused in Gambling | True | Special to THE NEW YORK TIMES. | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/paris-welcome-gay-crowds-acclaim-george-and-queen-who-ride-in.html | PARIS WELCOME GAY; Crowds Acclaim George and Queen, Who Ride in Glittering Procession POLICE LINES PUSHED BACK King and Lebrun Affirm the Peaceful Aims of Entente at Brilliant State Dinner Guards Screen Royal Couple Police Lines Driven Back PARIS CROWDS HAIL GEORGE AND QUEEN THE WELCOME ACCORDED TO KING GEORGE AND HIS QUEEN IN PARIS YESTERDAY | True | By P. J. Philipwireless To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/burlington-reports-loan-sec-notified-of-posting-of-8700000-bonds-as.html | BURLINGTON REPORTS LOAN; SEC Notified of Posting of $8,700,000 Bonds as Collateral | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/kashdan-defeats-polland-at-chess-manhattan-club-expert-wins-from.html | KASHDAN DEFEATS POLLAND AT CHESS; Manhattan Club Expert Wins From Federation Champion in 29 Moves at Boston SANTASIERE PLAYS DRAW Divides Point With Morton--Dahlstrom Scores Over Jaffe in Long Game STANDING OF THE PLAYERS Employs Slav Defense Scores After Forty Moves | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/book-notes.html | BOOK NOTES | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/engineer-dies-of-thirst-on-mojave-desert-sands.html | Engineer Dies of Thirst On Mojave Desert Sands | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/abram-l-leeds.html | ABRAM L. LEEDS | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/equity-forced-to-weigh-pay-cuts-as-outdoor-troupes-storm-office.html | Equity Forced to Weigh Pay Cuts As Outdoor Troupes Storm Office; Resumption of Operetta Season at Jones Beach and Randalls Island Forecast as Union Acts to Reopen Negotiations | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mrs-w-n-roach-76-widow-of-senator-mother-of-channing-pollock-the.html | MRS. W. N. ROACH, 76, WIDOW OF SENATOR; Mother of Channing Pollock, the Playwright, Dies in Hospital | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/ship-aground-in-philippines.html | Ship Aground in Philippines | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/cubs-sevengame-streak-ended-by-dodgers-who-win-fifth-in-row-tamulis.html | Cubs' Seven-Game Streak Ended By Dodgers, Who Win Fifth in Row; Tamulis Hurls 8-3 Triumph, Brooklyn Going Into Fifth Place--Lavagetto's ThreeRun Homer in First Is a Highlight Drives Ball 370 Feet Double Play Ends Game The Box Score New Note in Autographs | True | By Roscoe McGowenspecial To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/oppose-junior-auto-licenses.html | Oppose Junior Auto Licenses | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/apartment-planned-in-west-21st-street-brooklyn-also-to-get-new.html | APARTMENT PLANNED IN WEST 21ST STREET; Brooklyn Also to Get New MultiFamily House | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/police-department.html | Police Department | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/two-austrian-conscripts-flee.html | Two Austrian Conscripts Flee | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/guide-for-funeral-written-by-marie-dowager-queen-asked-that-heart.html | GUIDE FOR FUNERAL WRITTEN BY MARIE; Dowager Queen Asked That Heart Be Buried at Balcic, Favorite Rumanian Resort BODY TO LIE BESIDE KING'S Exiled Prince Gets Permission to Return as Commoner--Last Rites Monday Short Funeral Procession Exiled Ex-Prince to Return | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/design-for-worlds-fair-buses-and-plan-for-general-motors-building.html | DESIGN FOR WORLD'S FAIR BUSES AND PLAN FOR GENERAL MOTORS BUILDING | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/racial-prejudice-hailed-as-liberty-wallin-of-board-of-regents-urges.html | RACIAL PREJUDICE HAILED AS LIBERTY'; Wallin of Board of Regents Urges Right of Selection by Educators and Employers PLEA ASSAILED AS 'VICIOUS Convention Then Advances Anti-Discrimination Proposal by Overwhelming Vote Approves Educational Bars Vicious Doctrine," Says Fertig | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/gets-jewish-hospital-post.html | Gets Jewish Hospital Post | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/scrap-steel-market-firm.html | Scrap Steel Market Firm | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/j-h-nuelles-entertain-middletown-couple-are-dinner-hosts-at-bluff.html | J. H. NUELLES ENTERTAIN; Middletown Couple Are Dinner Hosts at Bluff Point | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/major-league-leaders-batsmen-american-league.html | Major League Leaders; BATSMEN AMERICAN LEAGUE | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/advice-to-bankers.html | ADVICE TO BANKERS | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/news-and-notes-of-the-advertising-world-washington-group-names.html | News and Notes of the Advertising World; Washington Group Names Agency Accounts Gruen Drive to Aid Jewelers Personnel Notes | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/crash-delays-hop-of-rumanian-flier-captain-papana-hits-stone-wall.html | CRASH DELAYS HOP OF RUMANIAN FLIER; Captain Papana Hits Stone Wall in Connecticut With Craft Costing More Than $50,000 TWIN ENGINES DAMAGED Ocean Hop, Planned for This Week, Likely to Be Delayed a Month--Pilot Unhurt Weather Grows Worse Planned Hop Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/associates-honor-mitchels-memory-men-who-served-under-him-20-years.html | ASSOCIATES HONOR MITCHEL'S MEMORY; Men Who Served Under Him 20 Years Ago Eulogize His Work, Decorate His Grave ANALOGY TO PRESENT SEEN Earlier Fusion Administration Held to Have Laid Ground for La Guardia Regime | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/venezuelan-oil-output-rises.html | Venezuelan Oil Output Rises | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/elizabeth-travis-scores-american-pianist-applauded-in-buenos-aires.html | ELIZABETH TRAVIS SCORES; American Pianist Applauded in Buenos Aires Debut | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/calders-with-158-gain-links-crown-montclair-entrants-top-field-in-n.html | CALDERS, WITH 158, GAIN LINKS CROWN; Montclair Entrants Top Field in N. J. Father-Son Event by Two Strokes LEE TEAM PLACES SECOND Kammers, 3-Time Winners, Trail Far Behind With 173 as Rain Hampers Play Fargos Post a 78 Junior Tourney to Open THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/reserve-officers-to-go-to-camp.html | Reserve Officers to Go to Camp | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/yankees-box-score.html | Yankees' Box Score | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/bonds-are-higher-in-heavier-trading-secondary-rails-and-selected-in.html | BONDS ARE HIGHER IN HEAVIER TRADING; Secondary Rails and Selected Industrial and Utility Issues Head Rise CONVERTIBLES IN DEMAND Federal List Continues Soft, With Losses Ranging Up to 6-32 Point on Exchange Jump of 161 1/4 Points Federal Loans Soft | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/maer-heads-rosenmaer.html | Maer Heads Rosen-Maer | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/smuggled-cocaine-seized-by-dive-into-panama-bay.html | Smuggled Cocaine Seized By Dive Into Panama Bay | True | Special Cable to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/jersey-city-gets-honeycutt.html | Jersey City Gets Honeycutt | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/london-market-quiet-but-generally-firm-paris-turns-to-royal-visit.html | London Market Quiet but Generally Firm; Paris Turns to Royal Visit; Berlin Recovers; Recovery in Berlin Market Little Trading Done in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/puerto-rico-plans-celebration.html | Puerto Rico Plans Celebration | True | Special Cable to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mayor-welcomes-red-youth-group-receives-delegates-to-world-congress.html | MAYOR WELCOMES 'RED' YOUTH GROUP; Receives Delegates to World Congress That Was Assailed in City Council SIGNS FELLOWSHIP BOOK Accepts Invitation to Speak at Opening of Assembly Here on Aug. 15 | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/wheat-advances-in-dull-trading-gain-of-38-to-12c-held-based-on.html | WHEAT ADVANCES IN DULL TRADING; Gain of 3/8 to 1/2c Held Based on Strength in the Securities Market CORN FINISHES LOWER Some Export Buying Seen, but Good Crop Reports Bring a Wave of Selling Harvest in North Dakota Corn Finishes Lower | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/general-tschappat-to-retire.html | General Tschappat to Retire | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/thug-wounds-policeman-robber-suspect-flees-after-a-pistol-duel-in.html | THUG WOUNDS POLICEMAN; Robber Suspect Flees After a Pistol Duel in Jamaica | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/italian-press-ignores-georges-visit-to-paris.html | Italian Press Ignores George's Visit to Paris | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/large-apartment-to-rise-in-chelsea-seven-buildings-in-west-19th-st.html | LARGE APARTMENT TO RISE IN CHELSEA; Seven Buildings in West 19th St to Be Razed to Make Way for New Structure DEAL AT CORLEARS HOOK Two Houses to Be AlteredFlats at 302 West 114th St. Pass to New Ownership | True | | C1B 386279 |