Exhibit B34

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/japan-creates-fund-for-raw-materials-300000000-yen-in-gold-to-be.html | JAPAN CREATES FUND FOR RAW MATERIALS; 300,000,000 yen in Gold to Be Exported to Aid Industry | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/rally-iarks-date-of-spanish-revolt-second-anniversary-of-outbreak.html | RALLY IARKS DATE OF SPANISH REVOLT; Second Anniversary of Outbreak of Rebellion Observed by Pledge of Aid to Loyalists SUPPLY SHIP TO BE SENT 5,000 Tons of Goods Sought for Relief of Government--Father O'Flanagan Speaks Madrid Broadcast Quoted Leadership of Pastor Decried | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/nazi-message-sent-aide-declares-fuehrer-wants-nonviolent-sudeten.html | NAZI MESSAGE SENT; Aide Declares Fuehrer Wants 'Non-Violent' Sudeten Solution HALIFAX CALLS FOR PROOF Urges Berlin to Aid Orderly Emigration-Germans Held Worried by Entente Unity Interview on Short Notice Timing Held Significant HITLER MAKES BID FOR BRITISH AMITY Little Optimism Felt Berlin Versions Conflict Wiedemann Back in Berlin | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT THE WHITE MOUNTAINS HOT SPRINGS WHITE SULPHUR SPRINGS BOLTON LANDING | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/army-heroes-get-medals-private-porter-of-new-jersey-saved-drowning.html | ARMY HEROES GET MEDALS; Private Porter of New Jersey Saved Drowning Woman Here | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/snyder-services-held-former-associates-at-rites-for-editor-and.html | SNYDER SERVICES HELD; Former Associates at Rites for Editor and Correspondent | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/new-bowaters-company-will-acquire-shares-of-paper-concern-in.html | NEW BOWATERS COMPANY; Will Acquire Shares of Paper Concern in Newfoundland | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/merlesmith-yacht-triumphs-on-sound-seven-seas-takes-larchmont-event.html | Merle-Smith Yacht Triumphs on Sound; SEVEN SEAS TAKES LARCHMONT EVENT Shows Way to Twelve-Meter Rivals by 30 Seconds in Freakish Weather 296 YACHTS IN REGATTA Taylor's Baruna Wins Among Large Cruisers--Actaea Is Next Over 14 Miles Damp and Cold Easterly Sparkman Is Beaten Scores by 45 Seconds | True | By James Robbinsspecial To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mrs-george-h-buck-leader-in-many-civic-and-other-groups-in-dover-n.html | MRS. GEORGE H. BUCK; Leader in Many Civic and Other Groups in Dover, N. J. | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/a-new-relief-station-for-old-dobbin.html | A NEW RELIEF STATION FOR OLD DOBBIN | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mrs-h-l-griggs-war-relief-aide-american-sent-thousands-of-packages.html | MRS. H. L. GRIGGS, WAR RELIEF AIDE; American Sent Thousands of Packages, of Clothing to France—Dies in Paris WIFE OF RETIRED BANKER She Helped to Supply Needs of Military Hospitals and of Other Organizations | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/3-fish-dealers-arrested-accused-of-selling-frozen-crawfish-tails-as.html | 3 FISH DEALERS ARRESTED; Accused of Selling Frozen Crawfish Tails as Lobster | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/dr-bernard-lodonnell-physician-had-practiced-in-new-york-for-38.html | DR. BERNARD L.O'DONNELL; Physician Had Practiced in New York for 38 Years | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/seize-italians-as-spies-in-tunis.html | Seize Italians as Spies in Tunis | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/minor-league-baseball-results-eastern-league-second-night-game.html | Minor League Baseball Results; EASTERN LEAGUE (Second Night Game.) SOUTHERN ASSOCIATION AMERICAN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE INTERNATIONAL LEAGUE | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/finland-decides-to-hold-olympics-helsingfors-council-informs-world.html | FINLAND DECIDES TO HOLD OLYMPICS; Helsingfors Council Informs World Committee City Will Play Host in 1940 | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/outside-factors-aid-cotton-rise-tension-in-europe-brings-an.html | OUTSIDE FACTORS AID COTTON RISE; Tension in Europe Brings an Increase in Foreign Demand--List Up 8 to 9 Points FEARS FOR CROP REVIVED Rainfall in Eastern Sections of the Belt Likely to Bring More Weevil Damage | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/simone-simons-life-must-be-kept-secret-court-forbids-former.html | SIMONE SIMON'S LIFE MUST BE KEPT SECRET; Court Forbids Former Secretary to Sell Information | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/british-milliner-here-to-buy-american-hats.html | British Milliner Here To Buy American Hats | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/united-corp-had-profit-of-1194304-net-income-for-the-quarter-to.html | UNITED CORP. HAD PROFIT OF $1,194,304; Net Income for the Quarter to June 30 Equal to Less Than 1 Cent a Common Share 5 CENTS EARNED YEAR AGO Earnings of Other Companies Reported for Various Periods, With Comparative Figures ASSOCIATED GAS REPORTS President's Statement Points to Huge Increase in Tax Rate OTHER UTILITY EARNINGS | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/tombstone-for-sale-to-movies.html | Tombstone for Sale to Movies | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/buys-manhasset-site-holding-company-assembles-3-parcels-for.html | BUYS MANHASSET SITE; Holding Company Assembles 3 Parcels for Building | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/13176956-is-earned-by-general-electric-sales-in-six-months-drop-23.html | $13,176,956 IS EARNED BY GENERAL ELECTRIC; Sales in Six Months Drop 23%, Gerard Swope Reports | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/price-of-sterling-is-lowest-in-year-drops-to-491-12-as-other.html | PRICE OF STERLING IS LOWEST IN YEAR; Drops to $4.91 1/2 as Other Foreign Currencies Sink on Unsettled Market London Paper Explains Fall | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/hunting-ridge-handicap-goes-to-billy-van-nuys-by-a-threelength.html | Hunting Ridge Handicap Goes to Billy Van Nuys by a Three-Length Margin; BILLY VAN NUYS, 5-1, EMPIRE CITY VICTOR Buxton Entry Sets Pace From Start to Beat Cartridge as Capt. James Runs Third SIXTH RACE A DEAD HEAT Why Tarry Reaches Wire Even With Bail Out--Ladys Beau Takes Second at 20 to 1 Night Intruder Fourth Result Never in Doubt Bail Out and Why Tarry (No. 3) finished so close together that the judges could not decide on the winner | True | By Bryan Field | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/syndicate-completes-stock-sale.html | Syndicate Completes Stock Sale | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/2-more-governors-say-south-profits-natural-advantages-offset-higher.html | 2 MORE GOVERNORS SAY SOUTH PROFITS; Natural Advantages Offset Higher Rail Rates, Cross and Aiken Tell I. C. C. REDUCED TARIFFS OPPOSED They Would Result in Lower Wages in General, Asserts Connecticut Executive South Has "God-Given Aids" Aiken Cites Stone Industry | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/deals-in-new-jersey-194-acres-in-millington-sold-to-group-of.html | DEALS IN NEW JERSEY; 194 Acres in Millington Sold to Group of Developers | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/affects-sales-levy-convention-moves-bill-to-third-reading-as-moffat.html | AFFECTS SALES LEVY; Convention Moves Bill to Third Reading as Moffat Hits Policy BALDWIN FIGHT IS VAIN Relief Problem Is Cited by Councilman--Home Rule Power Is Also Cut Would Curb Special Taxes CURB ON CITY TAX IS SPED IN ALBANY Debt Limit Gradually Cut Moffat for Specification Other Provisions of Article | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/prince-cleared-in-death-alexis-davidoff-is-released-in-auto-crash.html | PRINCE CLEARED IN DEATH; Alexis Davidoff Is Released in Auto Crash Fatality | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/verna-m-timmins-married-to-artist-old-greenwich-conn-church-is.html | VERNA M. TIMMINS MARRIED TO ARTIST; Old Greenwich, Conn., Church Is Setting for Her Bridal to Donald Teague FIVE ATTENDANTS SERVE Mrs, William Timmins Honor Matron-- Couple to Live in Hollywood, Calif. | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/russian-advances-charged-in-japan-troops-massing-on-border-of-korea.html | RUSSIAN ADVANCES CHARGED IN JAPAN; Troops Massing on Border of Korea and Manchukuo, Says Report--Envoys Not Back WAR IS TALKED IN TOKYO Fight Seems Inevitable, Hochi Declares-- China Believes Showdown Is Possible Massing of Troops Charged China Watchint Closely FRICTION IN FAR EAST No Protest in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/change-in-scrap-institute.html | Change in Scrap Institute | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mrs-frederick-morrell.html | MRS. FREDERICK MORRELL | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/leaves-joan-crawford-tone-agrees-to-friendly-separation-in.html | LEAVES JOAN CRAWFORD; Tone Agrees to 'Friendly' Separation in Hollywood | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/colonists-attend-art-show-at-shore-the-lucien-h-tyngs-display-work.html | COLONISTS ATTEND ART SHOW AT SHORE; The Lucien H. Tyngs Display Work by Wheeler Williams at Southampton Studio | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/liner-12-hours-late-in-fog.html | Liner 12 Hours Late in Fog | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/20-policemen-called-for-riot-in-hospital-7-women-arrested-for.html | 20 POLICEMEN CALLED FOR RIOT IN HOSPITAL; 7 Women Arrested for Disorders in Brooklyn Institution | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/heads-coast-guard-division.html | Heads Coast Guard Division | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/blumin-victory-reviewed-canadian-beat-horowitz-in-a-knight-and-pawn.html | BLUMIN VICTORY REVIEWED; Canadian Beat Horowitz in a Knight and Pawn Ending | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/chesapeake-ohio-net-income.html | Chesapeake & Ohio Net Income | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/paddys-new-market.html | PADDY'S NEW MARKET | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/leibers-hit-tops-cards-in-ninth-76-single-scores-two-and-caps.html | LEIBER'S HIT TOPS CARDS IN NINTH, 7-6; Single Scores Two and Caps Giants' Three-Run Rally-Hank Also Drives Homer TERRY USES FIVE HURLERS Hubbell Finishes the Game--Schumacher Falters After Disputed Play in Fourth Hank's Eleventh Homer Klem Refuses to Budge | True | By John Drebingerspecial To the New York Times. | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/arthur-d-mackie-general-manager-of-the-central-illinois-light.html | ARTHUR D. MACKIE; General Manager of the Central Illinois Light Company | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/attorney-rents-20room-suite-tenant-is-found-for-large-apartment-in.html | ATTORNEY RENTS 20-ROOM SUITE; Tenant Is Found for Large Apartment in 72d Street Near East River LEASES TO EXECUTIVES Store Official and Music Publisher to Occupy Quarters on the West Side | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/pilots-raise-corrigan-fund.html | Pilots Raise Corrigan Fund | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/four-tie-for-lead-as-record-field-of-145-starts-play-in-long-island.html | Four Tie for Lead as Record Field of 145 Starts Play in Long Island Open; BARNES CARDS A 71 IN ROCKVILLE GOLF Veteran Clips Stroke From Par to Tie With Mayo Jr., Pettigrew and Stuhler HINES THREE SHOTS BACK 72s Posted by Joe Turnesa, Kozak and Matuza in Play for District Laurels Stuhler Returns a 71. Three Birdies, Three Bogies Cards 6 on Eleventh THE SCORES WINNERS AND DEFENDING CHAMPIONS IN JERSEY GOLF | True | By William D. Richardsonspecial To the New York Times. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/london-wool-sales.html | London Wool Sales | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/nlrb-decision-for-c-i-o.html | NLRB Decision for C. I. O. | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/ei-salvador-to-enlarge-air-port.html | El Salvador to Enlarge Air Port | True | Special Cable to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/hungarian-banks-merge.html | Hungarian Banks Merge | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/fur-buyers-return-to-increase-orders-some-stores-lift-budgets-10.html | FUR BUYERS RETURN TO INCREASE ORDERS; Some Stores Lift Budgets 10% for August Sales | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/labor-stage-plea-scored-at-hearing-theatre-men-protest-unfair.html | LABOR STAGE PLEA SCORED AT HEARING; Theatre Men Protest 'Unfair Competition' and Exemption of $500 License Fee FIRE VIOLATIONS CHARGED Mayor Told That No Permit for Use of 'Pins and Needles' Playhouse Had Been Given Atmosphere" Held Important Stresses Educational Value | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/racial-rows-lead-to-closing-of-pool-elizabeth-shuts-50000-plant.html | RACIAL ROWS LEAD TO CLOSING OF POOL; Elizabeth Shuts $50,000 Plant After Negroes Protest | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/foreign-travel-off-23-per-cent.html | Foreign Travel Off 23 Per Cent | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/suspect-cleared-of-bets-on-the-brooklyn-dodgers.html | Suspect Cleared of Bets On the Brooklyn Dodgers | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/jackson-to-rejoin-giants-reconsiders-and-accepts-berth-as-a-coach.html | JACKSON TO REJOIN GIANTS; Reconsiders and Accepts Berth as a Coach | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/overhead-blamed-by-rutland-road-auditor-tells-court-rising-costs.html | OVERHEAD BLAMED BY RUTLAND ROAD; Auditor Tells Court Rising Costs Brought Downfall, Not Business Decline WAGES UP $172,000 IN 1937 Manufacturers and -Shippers Along 400-Mile Line Plead Against Abandonment | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/lists-note-collateral-jones-laughlin-makes-report-to-the-stock.html | LISTS NOTE COLLATERAL; Jones & Laughlin Makes Report to the Stock Exchange | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/the-weather-over-the-nation-and-abroad-city-weather-records-cotton.html | THE WEATHER OVER THE NATION AND ABROAD; CITY WEATHER RECORDS Cotton and Grain States Weather CITY WEATHER RECORDS | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/smith-first-democrat-to-rule-at-convention.html | Smith First Democrat To Rule at Convention | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/city-sets-up-shop-to-fix-old-furniture-wpa-assigns-100-artisans-to.html | CITY SETS UP SHOP TO FIX OLD FURNITURE; WPA Assigns 100 Artisans to Repair 2,000 Articles | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/municipal-loans-state-of-california-dunn-county-wis.html | MUNICIPAL LOANS; State of California Dunn County, Wis. | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/to-seek-new-bund-trial-six-convicted-in-suffolk-to-file-application.html | TO SEEK NEW BUND TRIAL; Six Convicted in Suffolk to File Application on Friday | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/dentists-in-disaster-plan-national-body-forming-local-groups-for.html | DENTISTS IN DISASTER PLAN; National Body Forming Local Groups for Emergency Aid | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/to-alter-store-front-mccreary-to-replace-old-marquee-with-modern.html | TO ALTER STORE FRONT; McCreary to Replace Old Marquee With Modern Entrance | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/garden-club-parties-given-in-berkshires-mrs-cornelia-parker-and-mrs.html | GARDEN CLUB PARTIES GIVEN IN BERKSHIRES; Mrs. Cornelia Parker and Mrs. Alanson Fox Hostesses | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/general-yount-is-named-assistant-army-air-chief.html | General Yount Is Named Assistant Army Air Chief | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/sound-view-golf-postponed.html | Sound View Golf Postponed | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/john-m-schaack-chicago-board-of-trade-member-was-broker-for-patten.html | JOHN M. SCHAACK; Chicago Board of Trade Member Was Broker for Patten | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/in-unfamiliar-waters.html | IN UNFAMILIAR WATERS | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/dwellings-are-leased-business-property-also-figures-in-manhattan.html | DWELLINGS ARE LEASED; Business Property Also Figures in Manhattan Rentals | True | | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/mrs-dietrich-registers-an-82-for-fairfield-westchester-lead.html | Mrs. Dietrich Registers an 82 For Fairfield Westchester Lead; Defending Champion Paces Field After the Second Round With a 168--Mrs. Rodney Is Next at 170--Mrs. Lese's 173 Third | True | Special to THE NEW YORK TIMES. | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/unity-with-c-i-o-denied.html | Unity With C. I. O. Denied | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/guard-called-out-in-maytag-strike-iowa-governor-acts-on-plea-of.html | GUARD CALLED OUT IN MAYTAG STRIKE; Iowa Governor Acts on Plea of Newton Mayor, Sheriff and Judge TRUCKS ARE ATTACKED Phone Wires Also Cut, Spreading Fear of Outbreak Today After Plant Resumes | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/5046623-earned-by-corn-products-net-income-in-six-months-equal-to.html | $5,046,623 EARNED BY CORN PRODUCTS; Net Income in Six Months Equal to $1.65 a Share on Common Stock $4,341,886 PROFIT IN 1937 Results of Operations Listed by Other Companies, With Comparative Figures KIMBERLY-CLARK REPORT Company Earned Less in Quarter and for Six Months OTHER CORPORATE REPORTS | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/topics-in-wall-street-business-psychology-rail-rate-increase-oil.html | TOPICS IN WALL STREET; Business Psychology Rail Rate Increase Oil Figures Associated Gas and Electric Wheat and Government Loans Argentine Financing | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/empire-city-chart-rockingham-park-entries-empire-city-entries.html | EMPIRE CITY CHART; Rockingham Park Entries Empire City Entries Arlington Park Results Arlington Park Entries Rockingham Park Results | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/decorators-take-larger-quarters-bruce-buttfield-inc-lease-entire.html | DECORATORS TAKE LARGER QUARTERS; Bruce Buttfield, Inc., Lease Entire Sixth Floor in 137 East 57th St. NEW UNIT FOR SHIRT CHAIN The Custom Shops Get Store at 38 East 43d St., Facing Hotel Biltmore | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/dividend-news-american-potash-and-chemical-fairchild-aviation.html | DIVIDEND NEWS; American Potash and Chemical Fairchild Aviation Corporation Telautograph Corporation | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/hospital-plan-age-average-31.html | Hospital Plan Age Average 31 | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/panama-for-league-here-editorial-notes-significance-of-goodneighbor.html | PANAMA FOR LEAGUE HERE; Editorial Notes Significance of Good-Neighbor Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/kimon-nicolaides-drawing-teacher-instructor-at-art-students-league.html | KIMON NICOLAIDES, DRAWING TEACHER; Instructor at Art Students League Dies--Won Honors With Own Paintings | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/builders-buy-in-far-rockaway.html | Builders Buy in Far Rockaway | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/commonwealth-edison-plans-new-loans-to-refund-73000000-of.html | Commonwealth Edison Plans New Loans To Refund $73,000,000 of Outstanding Debt | True | | C1B 386279 |
| 1938-07-20 | 1938-07-20 | https://www.nytimes.com/1938/07/20/archives/wood-field-and-stream-challenge-is-issued-plenty-of-practice.html | Wood, Field and Stream; Challenge Is Issued Plenty of Practice O'Malley the Chairman | True | By Raymond R. Camp | C1B 386279 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/lehman-aids-move-for-old-railroad-agrees-to-name-an-unofficial.html | LEHMAN AIDS MOVE FOR OLD RAILROAD; Agrees to Name an Unofficial Group to Study Way to Revive Westchester Line SERVICE STOPPED DEC. 31. Governor Acts on Williamson's Plan to Help Commuters Who Used the Trains | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/railroad-merger-near-final-terms-negotiations-would-combine-kansas.html | RAILROAD MERGER NEAR FINAL TERMS; Negotiations Would Combine Kansas City Southern With Louisiana & Arkansas | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bridge-in-newport-for-marine-library-100-colonists-attend-benefit.html | BRIDGE IN NEWPORT FOR MARINE LIBRARY; 100 Colonists Attend Benefit at Home of Mrs. W. B. James | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/freightcar-building-off-6260-unitoutput-in-6-months-against-34187-a.html | FREIGHT-CAR BUILDING OFF; 6,260 Unit-Output in 6 Months, Against 34,187 a Year Ago | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/sports-of-the-times-rainy-day-report-tidbits-for-landlubbers-more.html | Sports of the Times; Rainy Day Report Tidbits for Landlubbers More Reading Matter A Long Walk in Prospect Getting to the Gadgets | True | By John Kieran | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bond-offerings-by-municipalities-banks-give-10067-for-400000.html | BOND OFFERINGS BY MUNICIPALITIES; Banks Give 100.67 for $400,000 Washington Suburban Sanitary Dist. (Md.) 31/4s AWARD AT PEABODY, MASS. Kennedy, Spence & Co. Obtains $80,000 Paving 1 1/2s on Bid of 100.437 Livingston County, N. Y. Peabody, Mass. Greenburgh, N.Y. Wilmington, N. Y. | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/100-women-sail-on-outing.html | 100 Women Sail on Outing | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/civic-groups-circle-manhattan-island-city-steamboat-lent-for-cruise.html | CIVIC GROUPS CIRCLE MANHATTAN ISLAND; City Steamboat Lent for Cruise in Behalf of Beautification | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/attack-on-thomas-deplored-by-jury-but-essex-panel-clears-newark.html | ATTACK ON THOMAS DEPLORED BY JURY; But Essex Panel Clears Newark Police of Laxity During the Riot at Military Park NO INDICTMENTS FOUND Presentment Says the Incident Seemed a 'Spontaneous' Protest Against Speaker | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/letters-to-the-times-british-press-defended-london-newspapers-it-is.html | Letters to The Times; British Press Defended London Newspapers, It Is Contended, Do Not Neglect America Limited Dividend Housing Resumption of Tax Exemption Policy in New York Recommended Discrepancy in Size Agency Copy Added The Extraordinary Grand Jury Statue Found Neglected England's System and Ours Solution of Problem Doubted Corrigan's Ocean Flight Various Values Discerned in Lone Crossing of the Atlantic Some Irish Predecessors Care of Plane Praised Disposing of the "Crate" VALEDICTION FROM A MESA | True | WILLIAM MULCAY.HENRY S. CHURCHILL.GRAND JUROR.ROBERT WAITHMAN.JESSE STERN.S. A. G.KENNETH W. McLAREN.BENEDICT FITZPATRICK.M. E. McINTOSH.T. K. T.TED OLSON. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/auto-union-local-expels-5-officers-men-suspended-by-the-martin.html | AUTO UNION LOCAL EXPELS 5 OFFICERS; Men Suspended by the Martin Group at North Tarrytown Ousted as Members J. L. LEWIS IS ATTACKED Resolution Urges Him to Adopt a Hands Off Policy in the U. A. W. A. Situation AUTO GROUP FIGHTS FOES U. A. W. A. Delegation Urges Lewis to Block C. I. O. Intervention | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/rents-in-jersey-up-551-over-year-ago-survey-shows-3944-average-per.html | RENTS IN JERSEY UP 5.51 % OVER YEAR AGO; Survey Shows $39.44 Average Per Dwelling in June | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/building-plans-filed-houses-will-be-erected-on-sites-in-the-bronx.html | BUILDING PLANS FILED; Houses Will Be Erected on Sites in the Bronx and Brookn | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/rev-dr-john-russell-new-haven-priest-93-ordained-67-years-ago.html | REV. DR. JOHN RUSSELL; New Haven Priest, 93, Ordained 67 Years Ago | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/livingcost-claim-cited-in-rate-case-northern-counsel-try-in-vain-to.html | LIVING-COST CLAIM CITED IN RATE CASE; Northern Counsel Try in Vain to Put in Evidence a Southeastern Promotional Ad SOUTH DENIES RUNNING IT I. C. C. Bars Point Made by Opponents of Freight Cuts--Pottery Man Testifies Better Standards" Stressed Pottery Man Testifies | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON WESTCHESTER NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS THE WHITE MOUNTAINS BERMUDA | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/insurance-men-score-political-brokers-national-association-condemns.html | INSURANCE MEN SCORE 'POLITICAL BROKERS'; National Association Condemns Official Aid to Get Business | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bergs-farewell-and-his-biography-from-the-common-clay-from-student.html | Berg's Farewell and His Biography; From the Common Clay From Student to Lawyer A Veteran A Fraternalist Writer and Orator A Public Servant Like a Page of the Arabian Nights | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/faith-in-constitution-is-urged-on-women-mrs-lehman-asks.html | FAITH IN CONSTITUTION IS URGED ON WOMEN; Mrs. Lehman Asks Rededication on Rights Anniversary | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/asked-to-waive-rights-stockholders-of-youngstown-sheet-to-vote-aug.html | ASKED TO WAIVE RIGHTS; Stockholders of Youngstown Sheet to Vote Aug. 30 | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/frank-m-bauer.html | FRANK M. BAUER | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/judge-clears-turrou-of-aiding-dr-griebl-attorneys-allegation-held.html | JUDGE CLEARS TURROU OF AIDING DR. GRIEBL; Attorney's Allegation Held 'Too Fantastic for Belief' | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/parties-planned-at-southampton-colonists-will-entertain-for-guests.html | PARTIES PLANNED AT SOUTHAMPTON; Colonists Will Entertain for Guests at Miss Thompson's Wedding on Saturday MARY J. CUDDIHY HOSTESS Debutante Gives Luncheon at Parents' Home for Yvonne Costello of Montreal David McK. Keys to Arrive Leland E. Cofers Hosts | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/officials-seek-site-for-dionnes-home-chapel-and-school-included-f.html | OFFICIALS SEEK SITE FOR DIONNES HOME; Chapel and School Included F in Plans for Estate to House Reunited Family | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/edward-f-cadley-excity-offical-former-democratic-leader-of-bedford.html | EDWARD F. CADLEY, EX-CITY OFFICAL; Former Democratic Leader of Bedford District, Brooklyn, Dies at Age of 65 SERVED PUBLIC 35 YEARS Aide to Dr. Schroeder, Chief of the Sanitary Board-Recent Manager for Copeland | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/miss-helen-b-horn-engaged-to-marry-south-orange-girl-alumna-of.html | MISS HELEN B. HORN ENGAGED TO MARRY; South Orange Girl, Alumna of Dearborn Morgan School, Is Fiancee of Robert Milbank A JUNIOR LEAGUE. MEMBER Bridegroom-Elect Prepared at Phillips-Andover and Was Graduated From Yale Dillon--Mackessy | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/named-delegate-to-book-show.html | Named Delegate to Book Show | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/republic-steel-admits-that-it-tried-to-influence-alabama-newspapers.html | Republic Steel Admits That It Tried To Influence Alabama Newspapers; Correspondence Between Company Officials Put in La Follette Inquiry Records Reveals Attempts to Win Press Backing REPUBLIC ADMITS PRESS CONTROL AIM Urged Competitor for U. S. Steel Citizens Appealed to Editors Says Birmingham Suffered Doubted Visit Did Any Good $1,425,696 Spent on Unions | True | By Louis Starkspecial To the New York Times. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/mourn-roark-bradford-figure.html | Mourn Roark Bradford Figure | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/pirates-score-41-after-110-defeat-phillies-make-10-in-fifth-of.html | PIRATES SCORE, 4-1, AFTER 11-0 DEFEAT; Phillies Make 10 in Fifth of Opener, Brack Hitting Two Doubles in Big Inning | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bank-gets-the-oregon-apartment-house-at-7th-ave-and-54th-st-sold-at.html | BANK GETS THE OREGON; Apartment House at 7th Ave. and 54th St. Sold at Auction | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/presidents-fish-again-best-of-day-he-voices-pleasure-over-health.html | PRESIDENT'S FISH AGAIN BEST OF DAY; He Voices Pleasure Over Health Program Cooperation | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/la-guardia-silent-on-relief-inquiry-refuses-to-comment-after-talk.html | LA GUARDIA SILENT ON RELIEF INQUIRY; Refuses to Comment After Talk With Surplus on $55,000 Budget for Survey Mayor Is Non-Committal | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/fire-department.html | Fire Department | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/long-beach-rescinds-its-ban-on-suspenders.html | Long Beach Rescinds Its Ban on Suspenders | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/builders-acquire-long-island-tract-buy-twenty-acres-in-lawrence-and.html | BUILDERS ACQUIRE LONG ISLAND TRACT; Buy Twenty Acres in Lawrence and Plan 75 One-Family Dwellings for Site ROCKVILLE CENTER DEAL Gotham Equities Sells Flat for 12 Families--Other Transactions Reported | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/ambassador-steinhardt-sails.html | Ambassador Steinhardt Sails | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/annette-e-pessin-engaged.html | Annette E. Pessin Engaged | True | Special to THE NEW YORK TIMES. | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/james-p-brady.html | JAMES P. BRADY | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/nelson-a-milne-former-city-councilman-and-a-republican-leader-in.html | NELSON A. MILNE; Former City Councilman and a Republican Leader in Rochester | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/power-output-rises-contraseasonally-index-advances-to-peak-since.html | Power Output Rises Contra-Seasonally; Index Advances to Peak Since March 5 | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/larchmont-results-international-class-snips-class-comet-class-wee.html | Larchmont Results; INTERNATIONAL CLASS SNIPS CLASS COMET CLASS WEE SCOT CLASS RAINBOW CLASS SHAMROCK CLASS SEA BIRD CLASS BULLDOG CLASS BUCCANEER CLASS | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/troth-announced-of-doris-anthony-member-of-newark-family-to-be.html | TROTH ANNOUNCED OF DORIS ANTHONY; Member of Newark Family to Be Married to Courtland N. Smith Jr. of Glen Ridge HE STUDIED AT VANDERBILT Prospective Bride, a Daughter of Late Attorney, Attended Colby Junior College Stephenson-Stearns | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/two-quick-resales-reported-in-bronx-56unit-apartment-house-at-1720.html | TWO QUICK RESALES REPORTED IN BRONX; 56-Unit Apartment House at 1,720 University Ave. Taken Over by Holding Concern 871 E. 180TH ST. BOUGHT Investor Obtains Suites That Had Been Held One Week--Deal in Riverdale | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/sec-reports-odd-lot-deals.html | SEC Reports Odd Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/rain-halts-play-in-l-i-open-golf-barness-great-73-is-washed-out.html | RAIN HALTS PLAY IN L. I. OPEN GOLF; Barness's Great 73 Is Washed Out When Second Round Is Postponed Till Today Chairman Calls a Halt Junior Tourney Postponed | True | By William D. Richardsonspecial To the New York Times. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/majorleague-leaders-batsmen-homerun-hitters-runs-batted-in.html | Major-League Leaders; BATSMEN HOME-RUN HITTERS RUNS BATTED IN | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/book-notes.html | BOOK NOTES | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/arbitrage-trading-in-cotton-is-heavy-easier-markets-abroad-bring.html | ARBITRAGE TRADING IN COTTON IS HEAVY; Easier Markets Abroad Bring Pressure on Prices Here, Which Drop 5 to 7 Points CROP MAKES GOOD GAINS Further Reversal of Straddle Accounts by Bombay Supplies Contracts for the Trade | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/jersey-woman-killed-by-train.html | Jersey Woman Killed by Train | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/alfred-h-alexander.html | ALFRED H. ALEXANDER | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/convention-gets-redistricting-bill-favorably-reported-after.html | CONVENTION GETS REDISTRICTING BILL; Favorably Reported After Committee Votes 12 to 5 for Republican Plan DEMOCRATS FILE PROTEST Minority Statement Attacks Program—Smith Leads Battle and Warns of Outcome Says Metropolis Suffers Hotter Battle Predicted Smith Warns of Fight Wagner Would Lose Area | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/rebels-shift-drive-in-teruel-region-veer-west-toward-begis-as.html | REBELS SHIFT DRIVE IN TERUEL REGION; Veer West Toward Begis as Loyalist Lines Hold at Ragudo Pass VALENCIA HEAVILY BOMBED British Ships Escape HarmMissiles Hit U. S. Embassy in Shelling of Madrid 40,000 Itallans Reported There Valencia Wharves Bombed | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/goldstein-baskin-head-list.html | Goldstein, Baskin Head List | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/military-fours-to-play.html | Military Fours to Play | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/germany-and-the-entente.html | GERMANY AND THE ENTENTE | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/state-farmers-in-coops-they-market-64000000-dairy-products-each.html | STATE FARMERS IN CO-OPS; They Market $64,000,000 Dairy Products Each Year | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/airplane-crashes-bring-death-to-7-man-and-2-women-are-killed.html | AIRPLANE CRASHES BRING DEATH TO 7; Man and 2 Women Are Killed Up-Stateas Craft Plunges in Early-Morning Fog TWO DIE IN PENNSYLVANIA Transport Pilot and Student Are Victims-2 Army Men Lose Lives in Illinois Two Killed in Pennsylvania Two Army Men Die in Crash | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bartlett-heads-exchange-board-elected-to-post-made-vacant-when.html | BARTLETT HEADS EXCHANGE BOARD; Elected to Post Made Vacant When Martin Resigned to Become President | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/15000-teachers-to-take-courses-coast.html | 15,000 Teachers to Take Courses coast; | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/jerry-wins.html | JERRY WINS | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/gas-sale-deal-is-signed-panhandle-contract-with-kentucky-group-to.html | GAS SALE DEAL IS SIGNED; Panhandle Contract With Kentucky Group to Run 15 Years | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/plan-25000000-loan-to-cities-service-oil-the-guaranty-and-other.html | PLAN $25,000,000 LOAN TO CITIES SERVICE OIL; The Guaranty and Other Banks in Deal-Bonds to Be Called | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/miss-rowena-longmire-member-of-english-faculty-of-florida-state.html | MISS ROWENA LONGMIRE; Member of English Faculty of Florida State College | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/urge-freedom-of-screen-sixty-hollywood-groups-condemn-censorship-by.html | URGE 'FREEDOM OF SCREEN'; Sixty Hollywood Groups Condemn 'Censorship by Minorities' | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/us-group-studies-swedish-plan.html | U.S. Group Studies Swedish Plan | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/f-a-bonner-to-aid-sec-chicago-banker-to-have-part-in-organizing.html | F. A. BONNER TO AID SEC; Chicago Banker to Have Part in Organizing Dealers | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/traces-the-rockefellers-back-to-south-germany.html | Traces the Rockefellers Back to South Germany | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/mrs-sam-dill-widow-of-circus-operator-had-been-bareback-rider.html | MRS. SAM DILL; Widow of Circus Operator Had Been Bareback Rider | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/career-students-hear-la-guardia-mayor-in-his-annual-lecture.html | CAREER STUDENTS HEAR LA GUARDIA; Mayor in His Annual Lecture Describes the Functions of Various City Agencies OUTLINES BROAD PICTURE 19 Working in Municipal Jobs More I on Scholarships Present to Yo at Summer City Hall Re | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/edward-m-nelson-87-british-microscopist-inventor-of-improvement-in.html | EDWARD M. NELSON, 87, BRITISH MICROSCOPIST; Inventor of Improvement in Fittings and Lenses Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bonds-by-water-company-san-diego-concern-arranges-2800000-issue.html | BONDS BY WATER COMPANY; San Diego Concern Arranges $2,800,000 Issue | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/empire-city-chart-arlington-park-results-arlington-park-entries.html | EMPIRE CITY CHART; Arlington Park Results Arlington Park Entries Rockingham Park Entries Empire City Entries | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/soy-bean-stalks-for-rayon-pulp.html | Soy Bean Stalks for Rayon Pulp | True | Special to THE NEW YORE TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/mexico-sets-up-plan-for-oil-exploitation-government-and-labor.html | MEXICO SETS UP PLAN FOR OIL EXPLOITATION; Government and Labor Leaders to Direct Expropriated Plants | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/frank-iii-is-doing-well-eighth-grandson-of-president-assigned-to.html | FRANK III' IS DOING WELL; Eighth Grandson of President Assigned to Crew by Father | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/umbrella-men-organize-producers-prepare-for-action-under-wages.html | UMBRELLA MEN ORGANIZE; Producers Prepare for Action, Under Wages, Hours Act | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/september-bridal-for-kitty-wickes-new-york-girl-and-ralph-h-poole.html | SEPTEMBER BRIDAL FOR KITTY WICKES; New York Girl and Ralph H. Poole Jr. Get Wedding License | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/floods-sweep-indian-province.html | Floods Sweep Indian Province | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/peruvian-mission-to-visit-japan.html | Peruvian Mission to Visit Japan | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/backs-chile-credit-curb-head-of-central-bank-firm-in-note-to.html | BACKS CHILE CREDIT CURB; Head of Central Bank Firm in Note to Finance Minister | True | Special Cable to THE NEW YORE TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/davies-takes-post-in-brussels.html | Davies Takes Post in Brussels | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bonds-are-mixed-rail-loans-rise-motion-picture-issues-are-in-supply.html | BONDS ARE MIXED; RAIL LOANS RISE; Motion Picture Issues Are in Supply Due to a Suit by the Government VOLUME EXPANDS SHARPLY Federal Obligations Turn With Losses 1-32 to 9-32 Point---Foreign List Quiet | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/business-world-commercial-paper-retail-collections-off-15-clothing.html | Business World; COMMERCIAL PAPER Retail Collections Off 1.5% Clothing Prices to Hold Corset Sales Continue Active Coat Label Sales at New High Grape Juice Price Rise Forecast Syndicate Lamp Orders Due Paper Prices Strengthen Burlap Higher on Jute Rise Gray Goods Are Quiet | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/mayor-fights-curb-on-taxing-power-warns-of-city-bankruptcy-if-it-is.html | MAYOR FIGHTS CURB ON TAXING POWER; Warns of City Bankruptcy if It Is Compelled to Take Levies to the Legislature SERVICE CUTS THREATENED Statement Seeks to Block Constitutional Convention's Acceptance of Proposal | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/junior-dance-at-yacht-club.html | Junior Dance at Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/jersey-city-loses-83-bows-to-bisons-as-baker-yields-six-runs-in.html | JERSEY CITY LOSES, 8-3; Bows to Bisons as Baker Yields Six Runs in Thrid | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/court-cuts-legal-fees-83500-allowed-in-reorganizing-case-with.html | COURT CUTS LEGAL FEES; $83,500 Allowed in Reorganizing Case With $237,725 Asked | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/balsamo-wins-in-second-stops-caroselli-in-main-bout-at-queensboro.html | BALSAMO WINS IN SECOND; Stops Caroselli in Main Bout at Queensboro Arena | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/court-hears-plea-to-bar-hines-trial-testimony-on-which-he-was.html | COURT HEARS PLEA TO BAR HINES TRIAL; Testimony on Which He Was Indicted Held Uncorroborated | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/australian-talks-with-london-fail-ottawa-trade-pact-renewed-a-but.html | AUSTRALIAN TALKS WITH LONDON FAIL; Ottawa Trade Pact Renewed, a but Plan to Revise System of Preferential Duties Fails U. S. TREATY MOVE LINKED British Concessions to the Commonwealth Depend on Those Given to Us Depends on Pact With U. S. Two Articles Are Basic | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/topics-in-wall-street-motion-picture-suit-mr-jones-please-note-rock.html | TOPICS IN WALL STREET; Motion Picture Suit Mr. Jones Please Note Rock Island Reorganization Utility Integration Private Investing | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/marie-snyder-a-bride-married-in-cannes-france-to-dr-ernesto.html | MARIE SNYDER A BRIDE; Married in Cannes, France, to Dr. Ernesto Vallenilla y Diaz | True | Special Cable to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/charles-a-harrison.html | CHARLES A. HARRISON | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/2-boy-fliers-defy-weather-die-in-crash-pilot-17-got-trip-here-as.html | 2 Boy Fliers Defy Weather, Die in Crash; Pilot, 17, Got Trip Here as Birthday Gift | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/mother-bloor-honored-bust-of-her-to-be-presented-on-her-76th.html | MOTHER' BLOOR HONORED; Bust of her to Be Presented on Her 76th Birthday | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/montreal-conquers-newark-64-and-21-outhit-in-both-games-royals.html | MONTREAL CONQUERS NEWARK, 6-4 AND 2-1; Outhit in Both Games, Royals Triumph Before 10,000 | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/cellulose-is-used-as-cigarette-wrap-transparent-tobacco-cover-as.html | CELLULOSE IS USED AS CIGARETTE WRAP; Transparent Tobacco Cover as White Paper Substitute Invented by Hungarian SHOWN TO CONCERNS HERE Sponsors Claim Their Method Would Make the Present Coatings Obsolete | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/liberty-statue-loses-her-spikes-as-new-props-are-built-for-them.html | Liberty Statue Loses Her Spikes As New Props Are Built for Them; Renovation Is Speeded, With Reopening of the Landmark Set for This FallIsland Is BeingEnlarged | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/gets-bids-on-line-to-south-america-maritime-board-has-2-charter.html | GETS BIDS ON LINE TO SOUTH AMERICA; Maritime Board Has 2 Charter Offers for Express Service to Start About Sept. 1 LUXURY LINERS INCLUDED Additional Operating Proposal Presented--Admiral Land Calls Bids Favorable | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/longden-scores-double-with-pageboy-and-bailiwick-at-empire-city.html | Longden Scores Double With Pageboy and bailiwick at Empire City; PAGEBOY IS FIRST BY FOUR LENGTHS Codd Entry Conquers Scrooge in Mamaroneck Handicap on Heavy Empire Track KNIGHT'S HAVEN IS THIRD Rocky Meadow Captures Sixth Race to Break String of 13 Losing Choices in Row De Lara Rides Winner May R. First at 5-2 Saratoga Weights Announced AMERICAN LEGION HANDICAP SARATOGA HANDICAP | True | By Bryan Field | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/water-company-to-reorganize.html | Water Company to Reorganize | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/elsworth-j-johnson.html | ELSWORTH J. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bond-issue-draws-7-bids-lawrence-mass-utility-seeks-1500000-on.html | BOND ISSUE DRAWS 7 BIDS; Lawrence, Mass., Utility Seeks $1,500,000 on 30-Year Basis | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/sales-in-new-jersey-food-market-planned-for-site-in-west-new-york.html | SALES IN NEW JERSEY; Food Market Planned for Site in West New York | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/halley-post-held-vacant-city-counsel-rules-on-status-of.html | HALLEY POST HELD VACANT; City Counsel Rules on Status of Commissioner | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/theo-statement-issued-by-will-hays.html | Theo Statement Issued by Will Hays | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/transatlantic-pickaback.html | TRANSATLANTIC PICKABACK | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/banker-replies-to-jones-on-loans-decline-due-to-depression-rather.html | BANKER REPLIES TO JONES ON LOANS; Decline Due to Depression Rather Than to Reluctance to Lend, O. W. Adams Says BUSINESS REQUESTS SLOW Duty of Banks to Protect Depositors' Funds Also Is Stressed by Leader Duty to Protect Deposits Ayres Challenges Statement | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/wider-base-sought-in-n-y-title-case-so-court-puts-off-to-oct-19-a.html | WIDER BASE SOUGHT IN N. Y. TITLE CASE; So Court Puts Off to Oct. 19 a Hearing to Fix Formula for Investors' Claims PINK'S OFFICE ASKS DELAY Meanwhile, Can Settle Many Cases for Aiding on RuleCompany Against Move | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bourbons-pictures-sold-collections-of-royal-family-auctioned-at.html | BOURBONS PICTURES SOLD; Collections of Royal Family Auctioned at Sotheby's | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/seeks-horse-show-ideas-american-association-to-invite-viewpoints-of.html | SEEKS HORSE SHOW IDEAS; American Association to Invite Viewpoints of Members | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/two-added-to-reo-motor-board.html | Two Added to Reo Motor Board | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bar-harbor-show-of-flowers-ends-new-yorkers-among-winners-at-annual.html | BAR HARBOR SHOW OF FLOWERS ENDS; New Yorkers Among Winners at Annual Event of Mount Desert Garden Club A. ATWATER KENT IS HOST Mrs. Andrew W. Crawford and Mrs. Reginald de Koven Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/wpa-clothing-buying-will-reopen-plants-25000-garments-will-be-taken.html | WPA CLOTHING BUYING WILL REOPEN PLANTS; 25,000 Garments Will Be Taken From 5 Milwaukee Concerns | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/to-study-new-food-act-neglected-chemists-group-will-handle-problems.html | TO STUDY NEW FOOD ACT neglected; Chemists' Group Will Handle Problems for Grocery Men | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/erne-wins-6meter-race-takes-opening-event-of-series-for-the-george.html | ERNE WINS 6-METER RACE; Takes Opening Event of Series for the George Cup | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/u-s-wins-5-track-events-johnson-and-malott-excel-as-stockholm-meet.html | U. S. WINS 5 TRACK EVENTS; Johnson and Malott Excel as Stockholm Meet Opens | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/angloreich-move-for-a-settlement-well-under-way-hitlers-overture.html | ANGLO-REICH MOVE FOR A SETTLEMENT WELL UNDER WAY; Hitler's Overture Seen as Part of Series of Soundings by Him and Chamberlain BID DISCUSSED IN PARIS Unity Reiterated as Halifax Sees Bonnet and DaladierSovereigns Again Hailed Chamberlain Works Quietly No Surprise to Chamberlain Prefers to Work Under Cover ANGLO-REICH MOVE WELL UNDER WAY Officials Are Confident Laborites Prod Chamberlain | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/thousands-view-body-of-marie-of-rumania-bouquets-from-peasants.html | THOUSANDS VIEW BODY OF MARIE OF RUMANIA; Bouquets From Peasants Placed Among Great Wreaths | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/dr-f-a-williams.html | DR. F. A. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/22574570-earned-by-utility-in-year-net-income-of-public-service.html | $22,574,570 EARNED BY UTILITY IN YEAR; Net Income of Public Service Corp. of New Jersey Equal to $2.31 a Common Share $2.82 EARNED YEAR BEFORE Other Companies Report Results of Operations for Various Periods OTHER UTILITY EARNINGS | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/floods-ravage-kweichow-i-2000-are-killed-or-injured-in-chinese.html | FLOODS RAVAGE KWEICHOW I; 2,000 Are Killed or Injured in Chinese Province | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/high-goal-polo-sunday-stars-to-ride-at-meadow-brookcups-final-off.html | HIGH GOAL POLO SUNDAY; Stars to Ride at Meadow Brook--Cups Final Off Again | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/manhattans-shifting-realty-inventory-shows-mansion-homes-reduced-to.html | Manhattan's Shifting Realty Inventory Shows 'Mansion' Homes Reduced to 262 | True | By Lee E. Cooper | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/planning-expert-ends-life.html | Planning Expert Ends Life | True | Special to THE NEW YORK TIMES. | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/operetta-season-seen-as-lost-hope-musicians-and-stagehands-unions.html | OPERETTA SEASON SEEN AS LOST HOPE; Musicians' and Stagehands' Unions Deny Producers Sought PayConcessions GALLO CONSIDERS OPERA Week-End Plan at Jones Beach Faces Chorus Dispute--Offer of Salmaggi Pending | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/mrs-treadwells-rites-tomorrow.html | Mrs. Treadwell's Rites Tomorrow | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/buys-wilmington-n-c-papers.html | Buys Wilmington, N. C., Papers | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/to-list-u-s-steel-bonds-today.html | To List U. S. Steel Bonds Today | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/sterling-recovers-in-exchange-market-franc-and-other-foreign.html | STERLING RECOVERS IN EXCHANGE MARKET; Franc and Other Foreign Currencies Also Show Gains | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/screen-news-here-and-in-hollywood-marie-wilson-to-be-featured-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marie Wilson to Be Featured in 'Dulcy'-Warners Plan Two Other Pictures OPENING TODAY AT CAPITOL Mickey Rooney, Judy Garland and Lewis Stone in Cast of 'Love Finds Andy Hardy' Miss Goddard to Act on Stage Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bees-subdue-reds-on-homer-in-ninth-west-connects-with-2-aboard-to.html | BEES SUBDUE REDS ON HOMER IN NINTH; West Connects With 2 Aboard to Beat Vander Meer in Night Game, 4-3 CINCINNATI RALLY NIPPED Cooke Hits Into Double Play With the Bases Filled, Ending Contest | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/rev-john-m-petter-professor-of-music-st-bernards-seminary-teacher.html | REV. JOHN M. PETTER, PROFESSOR OF MUSIC; St. Bernard's Seminary Teacher Since 1903 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/gomez-ruffing-will-go-to-mound-against-allen-and-feller-today.html | Gomez, Ruffing Will Go to Mound Against Allen and Feller Today; Indians and Yanks Call on Pitching Aces for Twin Bill Set Back a day Because of Rain--Gehrig Nurses Injury The Pitching Nominations Allen's Arm Is in Shape | True | By James P. Dawson | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/building-materials-studied.html | Building Materials Studied | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/senators-victors-over-tigers-7-to-2-ferrell-gains12th.html | SENATORS VICTORS OVER TIGERS, 7 TO 2; Ferrell Gains12th Triumph--Simmons's Homer Marks Game-Clinching Rally | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/son-to-mrs-h-d-furniss-jr.html | Son to Mrs. H. D. Furniss Jr. | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/federal-aide-wife-hurt-dr-and-mrs-d-i-skidmore-in-auto-crash-near.html | FEDERAL AIDE, WIFE HURT; Dr. and Mrs. D. I. Skidmore in Auto Crash Near Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/police-department.html | Police Department | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/held-as-firemans-slayer.html | Held as Fireman's Slayer | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/chilean-riders-training-military-horse-show-team-will-leave-for-new.html | CHILEAN RIDERS TRAINING; Military Horse Show Team Will Leave for New York in August | True | Special Cable to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/events-today.html | EVENTS TODAY | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/minor-league-baseball-results-international-league-pacific-coast.html | Minor League Baseball Results; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/citywide-rentals-listed-by-brokers-advertising-official-signs-for.html | CITY-WIDE RENTALS LISTED BY BROKERS; Advertising Official Signs for Nine-Room Apartment in 280 Park Avenue PENTHOUSE SUITE TAKEN Other Large and Small Units Included in Day's Reports of New Tenancies | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/czech-cafes-raided-by-nazis-in-vienna-jew-baiting-also-resumed-on.html | CZECH CAFES RAIDED BY NAZIS IN VIENNA; Jew Baiting Also Resumed on an Extensive Scale | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/horlick-death-natural-pathologist-finds-spine-disease-killed.html | HORLICK DEATH NATURAL; Pathologist Finds Spine Disease Killed Malted-Milk Heiress | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/void-checker-cab-stock-split.html | Void Checker Cab Stock Split | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/harness-events-off-again.html | Harness Events Off Again | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/velez-again-sues-weismuller.html | Velez Again Sues Weismuller | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/hartley-wins-auto-race.html | Hartley Wins Auto Race | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/hedging-pressure-sends-wheat-off-losses-of-78-to-1c-leave-list.html | HEDGING PRESSURE SENDS WHEAT OFF; Losses of 7/8 to 1c Leave List Close to Lowest Levels of the Season CROP REPORTS FAVORABLE Trading in July Deliveries Ceases Tomorrow--Corn Even to 3/8c Down | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/railroads-plight-put-to-union-men-enochargues-for-carriers-need-of.html | RAILROADS 'PLIGHT' PUT TO UNION MEN; Enoch Argues for Carriers' Need of 15% Pay Cut | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/labor-rights-bill-pressed-at-albany-wagner-and-poletti-spur-fight.html | LABOR RIGHTS BILL PRESSED AT ALBANY; Wagner and Poletti Spur Fight for Constitutional Protection for Workers Too Broad for Republicans Wagner Makes Appeal LABOR RIGHTS BILL PRESSED AT ALBANY | True | By Warren Moscow special To the New York Times. | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/9-more-trackmen-leave-for-europe-herbert-walker-and-ryan-in-a-a-u.html | 9 MORE TRACKMEN LEAVE FOR EUROPE; Herbert, Walker and Ryan in A. A. U. Party That Sails for Meets-Abroad | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/news-and-notes-of-the-advertising-world-winsten-joins-agency-gets.html | News and Notes of the Advertising World; Winsten Joins Agency Gets Dog Food Account Newspaper Lineage Up 0.1% Hails Seagram Drive Results Accounts Personnel Notes Dog Week to Be Promoted | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/crown-prince-honored-mrs-robert-bacon-gives-dinner-for-him-in-glen.html | CROWN PRINCE HONORED; Mrs. Robert Bacon Gives Dinner for Him in Glen Cove | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/w-l-austin-jr-weds-mrs-c-s-coddington-ceremony-for-new-yorkers-held.html | W. L. AUSTIN JR. WEDS MRS. C. S. CODDINGTON; Ceremony for New Yorkers Held at Rosemont, Pa. | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/police-charge-hurts-300-in-india.html | Police Charge Hurts 300 in India | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/f-e-vanderhoof-enters-race.html | F. E. Vanderhoof Enters Race | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/sir-samuel-lever-here.html | Sir Samuel Lever Here | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/valentine-squad-raids-betting-ring-seizes-thirteen-in-move-to-test.html | VALENTINE SQUAD RAIDS BETTING RING; Seizes Thirteen in Move to Test Legality of Interstate Race Gambling OVER INSPECTOR'S HEAD George McManus Reputed Head of Syndicate Said to Have $1,000,000 Business Bookmaking Is Charged Secrecy Surrounds Arrests | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/la-guardia-leaves-for-washington-workers-test-air-plant-in-city.html | LA GUARDIA LEAVES FOR WASHINGTON; Workers Test Air Plant in City Building in His Absence | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/get-probation-posts-james-p-b-duffy-and-p-k-wiggins-appointed-by.html | GET PROBATION POSTS; James P. B. Duffy and P. K. Wiggins Appointed by Lehman | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/small-apartments-traded-in-brooklyn-natural-history-museum-sells.html | SMALL APARTMENTS TRADED IN BROOKLYN; Natural History Museum Sells House in Madison St. | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/wheat-allotments-made-largest-11067349-acres-goes-to-kansasfigures.html | WHEAT ALLOTMENTS MADE; Largest, 11,067,349 Acres, Goes to Kansas-Figures for 1939 | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/nations-will-sign-chaco-pact-today-formal-agreement-removes-last.html | NATIONS WILL SIGN CHACO PACT TODAY; Formal Agreement Removes Last Obstacle After Long Session in Early Morning BOLIVIA IS NOT SATISFIED Other Countries Will Declare Holiday to Celebrate--Hull Sees Law Triumph American Delegate Active National Holiday Declared Secretary Hull Pleased | True | By John W. Whitespecial Cable To the New York Times. | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/big-film-concerns-accused-in-us-suit-of-acting-as-trust-court-here.html | BIG FILM CONCERNS ACCUSED IN U.S. SUIT OF ACTING AS TRUST; Court Here Is Asked to End Control of Production and Theatres by Same Units TRADE PRACTICES SCORED Unfairness to Public, Ruin to Independents Seen--Hays Welcomes Civil Action Cummings Ordered Filing Here 8 MOVIE CONCERNS ACCUSED AS TRUST | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/-pickaback-plane-spans-atlantic-after-takeoff-from-bigger-craft.html | ' Pickaback' Plane Spans Atlantic After Take-Off From Bigger Craft; Mercury Is Speeding Over Newfoundland on Hop From Ireland to Montreal After Battling Fog and Rain in Midocean PICKABACK' PLANE CROSSES ATLANTIC Take-Off From River Shannon DEVELOPED OVER SIX YEARS ' Pickaback' Plane Has 3,500-Mile Range After Catapulting CROSSING THE ATLANTIC FROM IRELAND TO NEWFOUNDLAND | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/national-biscuit-has-3month-gain-quarterly-report-shows-net-profit.html | NATIONAL BISCUIT HAS 3-MONTH GAIN; Quarterly Report Shows Net Profit of $2,984,565, or 40 Cents on a Share HALF-YEAR FIGURES GIVEN $5,645,135 Earned, Equal to 75 Cents a Share, Against 72 Cents in 1937 Period OTHER CORPORATE REPORTS | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/10-killed-4-hurt-in-tunnel-blast-premature-explosion-sets-off-450.html | 10 KILLED, 4 HURT IN TUNNEL BLAST; Premature Explosion Sets Off 450 Pounds of Dynamite on Baltimore PWA Project VIADUCT FOR WATER SUPPLY Mayor Orders Investigation of First Serious Accident in 2 Years of Construction | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/to-get-jersey-legion-medal.html | To Get Jersey Legion Medal | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/get-divorces-in-reno-mrs-h-g-stelling-and-mrs-pauline-lamb-win.html | GET DIVORCES IN RENO; Mrs. H. G. Stelling and Mrs. Pauline Lamb Win Their Suits | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/mme-lebrun-curtsied-paris-argues-about-it.html | Mme. Lebrun Curtsied; Paris Argues About It | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/five-job-offices-to-quit-state-employment-service-finds-units-are.html | FIVE JOB OFFICES TO QUIT; State Employment Service Finds Units Are Unnecessary | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/how-not-to-learn-something.html | HOW NOT TO LEARN SOMETHING | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/furniture-is-firm-on-rise-in-lumber-prices-may-advance-5-to-10.html | FURNITURE IS FIRM ON RISE IN LUMBER; Prices May Advance 5 to 10% Sellers Say, but Buyers Still Are Cautious LOW-END SUITES ARE CUT Competitive Reductions, Held to Brackets Below $60, Range From $2 to $3 | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/elephant-adopts-peahen.html | Elephant 'Adopts' Peahen | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/captain-praises-old-ship-squarerigger-nantucket-is-in-puerto-rico.html | CAPTAIN PRAISES OLD SHIP; Square-Rigger Nantucket Is in Puerto Rico With Cadets Well | True | Special Cable to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/omit-faust-at-salzburg-germans-also-bar-everyman-as-of-jewish.html | OMIT 'FAUST' AT SALZBURG; Germans Also Bar 'Everyman' as of Jewish Origin | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/finland-accepts.html | FINLAND ACCEPTS | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/major-league-baseball-american-league-yesterdays-results-standing.html | Major League Baseball; American League YESTERDAY'S RESULTS STANDING OF THE CLUBS National League YESTERDAY'S RESULTS STANDING OF THE CLUBS | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/mrs-nelson-shields-jr.html | MRS. NELSON SHIELDS JR. | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/steingut-to-receive-backing-of-labor-party-leaders-also-to-approve.html | STEINGUT TO RECEIVE BACKING OF LABOR; Party Leaders Also to Approve Other Major Party Candidates | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/copper-price-abroad-up-sales-made-at-10c-a-pound-against-994-on.html | COPPER PRICE ABROAD UP; Sales Made at 10c a Pound, Against 9.94 on Tuesday | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/more-quit-sudeten-area-two-big-plants-owned-by-jews-to-go-to-prague.html | MORE QUIT SUDETEN AREA; Two Big Plants Owned by Jews to Go to Prague | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/cherry-jam-takes-salem-dash-in-mud-greentree-juvenile-conquers.html | CHERRY JAM TAKES SALEM DASH IN MUD; Greentree Juvenile Conquers Selmalad by a Length in Maplewood Stakes | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/m-m-levy-endorsed-county-bar-backs-municipal-court-justice-of-bronx.html | M. M. LEVY ENDORSED; County Bar Backs Municipal Court Justice of Bronx | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/steel-parley-aims-to-stabilize-pay-unions-employers-federal.html | STEEL PARLEY AIMS TO STABILIZE PAY; Unions, Employers, Federal Officials Meet to Discuss Government Contracts PRIMARY PRODUCTS FIRST Fabricating Phase to Come Up Later, Says Walling of Labor Department Navy Program a Factor No Wage Cut Discussed | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/city-aide-arrested-in-40000-forgery-secretary-of-finance-bureau.html | CITY AIDE ARRESTED IN $40,000 FORGERY; Secretary of Finance Bureau Admits Misusing Funds andBetting on the Races Mayor Ordered Inquiry | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/fog-and-hard-rain-hit-the-east-coast-threeday-mist-delays-ocean.html | FOG AND HARD RAIN HIT THE EAST COAST; Three-Day Mist Delays Ocean Shipping in Boston- Floods Wreck New England Roads BOLT STRIKES LONG ISLAND Lightning Plays Freak Tricks--City Temperature Lower--3 Men Are Drowned Rain in City Less Than an Inch Belt Hits Twice in. Same Place- Three Men Are Drowned | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/reich-and-brazil-to-resume-trade-war-is-ended-as-rio-de-janeiro.html | REICH AND BRAZIL TO RESUME TRADE; War is Ended as Rio de Janeiro Agrees to Accept Barter Marks for Purchases GERMAN VICTORY IS SEEN Berlin Already Has Announced Purchase of 150,000 Bags of Coffee From Colombia | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/praises-jersey-auto-tests.html | Praises Jersey Auto Tests | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/books-published-today.html | Books Published Today | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/davis-will-meet-friedkin-tonight-lightweight-stars-to-clash-at.html | DAVIS WILL MEET FRIEDKIN TONIGHT; Lightweight Stars to Clash at Garden --Armstrong in Workout for Ambers Has Light Workout | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/league-body-urges-calm-for-industry-financial-committee-declares.html | LEAGUE BODY URGES CALM FOR INDUSTRY; Financial Committee Declares Period of Assured Profits Vital for Speedy Recovery EXCHANGE CONTROL HIT Economic Committee in Report Finds Some Improvement in General Situation Other Reports Made Public Some Reform Is Urged | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/justice-department-statement-on-suit-against-leading-movie.html | Justice Department Statement on Suit Against Leading Movie Interests; INTRODUCTORY STATEMENT Two Objectives Stated Judicial Proceedings Necessary I ECONOMIC CONDITIONS IN THE INDUSTRY WHICH CREATE MONOPOLISTIC CONTROL 1918 Prediction Cited Division of Territory Effect on Possible Competition Producers as Exhibitors Economic Effects Listed From the Community Angle II REASONS FOR PROCEEDING IN EQUITY ECONOMIC RESULTS TO BE ANTICIPATED FROM THE PRESENT ACTION Other Industries Affected | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/clyde-day-attorney-in-chicago-48-years-special-counsel-for-city-and.html | CLYDE DAY, ATTORNEY IN CHICAGO 48 YEARS; Special Counsel for City and State Is Dead at 69 | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/wood-field-and-stream-zoning-for-this-year-threeshell-limit-set.html | Wood, Field and Stream; Zoning for This Year Three-Shell Limit Set Broadbill Season Opens | True | By Raymond R. Camp | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/harris-j-nelsons-have-son.html | Harris J. Nelsons Have Son | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/double-loss-to-cards-drops-giants-game-and-a-half-below-leading.html | Double Loss to Cards Drops Giants Game and a Half Below Leading Pirates; GIANTS BOW, 7-2, 7-1; MIZE HITS 3 HOMERS Cards' Slugger Gets Them All in Second Game, Repeating His Feat of Last Week OTT WASTES 21ST SMASH Shoun Gives Only 4 Blows in Opener--Weiland Fans 10 Terrymen in Nightcap Terry Moore Hits Homer A CLOSE PLAY AT ST. LOUIS YESTERDAY AND CARDINAL WHO STARRED AT BAT | True | By John Drebingerspecial To the New York Times. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/nicaragua-buy-american-plane.html | Nicaragua Buy, American Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/local-tourneys-delayed-rain-defers-eastern-clay-court-and-junior.html | LOCAL TOURNEYS DELAYED; Rain Defers Eastern Clay Court and Junior Tennis Play | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/southern-railway-seeks-loan.html | Southern Railway Seeks Loan | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/charles-b-hubbell-marks-85th-birthday-gives-luncheon-at-his-summer.html | CHARLES B. HUBBELL MARKS 85TH BIRTHDAY; Gives Luncheon at His Summer Home in the Berkshires | True | Special to THE NEW TORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/named-to-negro-post-mrs-lillian-alexander-succeeds-rev-john-h.html | NAMED TO NEGRO POST; Mrs. Lillian Alexander Succeeds Rev. John H. Johnson | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/james-v-smeaton.html | JAMES V. SMEATON | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/death-sentence-is-invoked-by-sec-utilities-power-and-light-to-be.html | DEATH SENTENCE' IS INVOKED BY SEC; Utilities Power and Light to Be First Holding Company to Test the Clause HEARING SET FOR AUG. 8 Douglas Explains Step 'Means Business,' but No Change in Commission's Policy Company Being Reorganized SEC Means Business Business Procedure Is Outlined DEATH SENTENCE' IS INVOKED BY SEC Odium Approves Action | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/kent-heads-artists-group.html | Kent Heads Artists' Group | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/as-to-trade-recovery.html | AS TO TRADE RECOVERY | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/pennsylvania-rates-up-rail-increases-authorized-by-state-commission.html | PENNSYLVANIA RATES UP; Rail Increases Authorized by State Commission | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/frederick-s-hills-published-several-volumes-of-biographical.html | FREDERICK S. HILLS; Published Several Volumes of Biographical Sketches | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/walsh-to-get-bund-case-data.html | Walsh to Get Bund Case Data | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/rosenthal-to-play-at-stadium-tonight-pianist-to-give-first-outdoor.html | ROSENTHAL TO PLAY AT STADIUM TONIGHT; Pianist to Give First Outdoor Concert as Soloist | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/steel-future-seen-as-hinging-on-pay-this-weeks-parley-in-washington.html | STEEL FUTURE SEEN AS HINGING ON PAY; This Week's Parley in Washington Draws Attention to Wages, Iron Age Notes BUYERS FOUND STILL WARY Mill Rate Up 4 Points, However- Scrap Brokers Bullish So Prices Advance | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/fool-propositions-rouse-smiths-ire-he-suggests-legislators-form.html | 'Fool Propositions' Rouse Smith's Ire; He Suggests Legislators Form Union | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/companies-submit-a-rock-island-plan-fiduciary-institutions-would.html | COMPANIES SUBMIT A ROCK ISLAND PLAN; Fiduciary Institutions Would Wipe Out the Preferred and Common Stocks FRISCO WOULD LOSE HOLD New Line-Up in Southwest Possible-Interest Burden Would Be Cut Nearly 80% Earning Prospects Figured Terms for Other Liens | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/parents-will-aid-pupil-health-plan-2500-to-assist-in-fall-school.html | PARENTS WILL AID PUPIL HEALTH PLAN; 2,500 to Assist in Fall School Registration as Aides of Doctors and Nurses BENEFIT TO CHILD IS SEEN More Individualized Attention to Youngsters Expected to Result From Program | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/arturo-llubera.html | ARTURO LLUBERA | True | Special Cable to THE NEW YORK TIMES. | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/anglofrenchtalk-centers-on-hitler-common-will-for-conciliation.html | ANGLO-FRENCHTALK CENTERS ON HITLER; Common Will for Conciliation Reiterated After Halifax, Bonnet, Daladier Meet ENTENTE UNITY RESTATED Paris Gives King and Queen Another Day of Ovations, Climaxed at Opera Hitler's Message Discussed Sovereigns Again Acclaimed Pledge for Czechs Sought | True | By P. J. Philipwireless To the New York Times. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/dr-james-hamner-retired-pastor-76-third-of-his-name-to-serve-in.html | DR. JAMES HAMNER, RETIRED PASTOR, 76; Third of His Name to Serve in Presbyterian Ministry Is Dead in New Jersey OCCUPIED MANY PULPITS Secretary of Organization to Publish Sunday School Papers for Blind | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/properties-in-city-are-sold-by-banks-5story-building-at-233-east.html | PROPERTIES IN CITY ARE SOLD BY BANKS; 5-Story Building at 233 East 34th St. Will Be Altered Into Small Suites DEAL AT 101 M'DOUGAL ST. Syndicate Buys Apartment House for Renovation--Other Manhattan Transactions | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/hughes-sees-plane-supplanting-liner-predicts-ocean-aircraft-of.html | HUGHES SEES PLANE SUPPLANTING LINER; Predicts Ocean Aircraft of Future Will Rival Present Luxury Steamships FLIER AND AIDES HONORED Guests at Dinner Attended by 400 Given by Officers of the World's Fair 400 at the Dinner Thanks Soviet Envoy Pictures Instruments of Future | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/atrocities-in-spain-charged-by-bishop-erie-pa-prelate-sailing-to-in.html | ATROCITIES IN SPAIN CHARGED BY BISHOP; Erie (Pa.) Prelate, Sailing to Investigate, Declares 16,000 Priests Slain 20,000 CHURCHES SACKED' Most Rev. John M. Gannon Says Full Story Will Appall the Civilized World Cites List of Victims Charges Massacre in Madrid Quotes Claretians' Accounts Farewells on Handkerchiefs | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/our-needy-first-j-b-wise-asserts-rabbi-back-from-refugee-aid-parley.html | OUR NEEDY FIRST, J. B. WISE ASSERTS; Rabbi, Back From Refugee Aid Parley, Says Work Abroad Is Secondary to That Here | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/ringling-niece-acts-to-upset-legacies-asks-probate-of-codicil-that.html | RINGLING NIECE ACTS TO UPSET LEGACIES; Asks Probate of Codicil That Changed Circus Man's Will | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/silver-rule-approved-president-backs-plan-to-pay-price-as-of-day-of.html | SILVER RULE APPROVED; President Backs Plan to Pay Price as of Day of Mining | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/europe-gets-rail-order.html | Europe Gets Rail Order | True | Special to THE NEW YORK TIMES | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/john-roosevelts-sail-presidents-son-and-his-bride-leave-canada-for.html | JOHN ROOSEVELTS SAIL; President's Son and His Bride Leave Canada for Bermuda | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/cathedral-bridai-for-dr-janith-kice-she-is-married-to-dr-raymond-f.html | CATHEDRAL BRIDAI FOR DR. JANITH KICE; She Is Married to Dr. Raymond F. Smith in Garden CityBoth Are Physicians SEVEN ATTENDANTS SERVE Mrs. William Walser 2d the Matron of Honor-Edward Tiihonen Best Man Powers-Sippel Berman-Meyers | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/the-screen-an-amusing-melodrama-with-scientific-undertones-is-the.html | THE SCREEN; An Amusing Melodrama With Scientific Undertones Is "The Amazing Dr. Clitterhouse" at the Straud | True | By Frank S. Nugent | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/firestone-plans-50000000-new-financing-with-loan-offering-expected.html | Firestone Plans $50,000,000 New Financing With Loan Offering Expected by Early Fall | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/daughter-to-w-m-prestons.html | Daughter to W. M. Prestons | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/harman-surface-and-riggs-net-victors-riggs-turns-back-crossman-60.html | Harman, Surface and Riggs Net Victors; RIGGS TURNS BACK CROSSMAN, 6-0, 6-1 Completes Interrupted Match as Rain Drives Longwood Tennis Play Indoors HARMAN EXTENDED TO WIN Californian Overcomes York by 7-5, 6-3-Surface, Cooke and Henderson Advance Few Favorites in Action Mattmann Wastes Lead THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/labor-group-loses-plea-commission-wont-reconsider-its-decision-on.html | LABOR GROUP LOSES PLEA; Commission Won't Reconsider Its Decision on Railway Express | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/heads-merchandising-for-hearn-dept-stores.html | Heads Merchandising For Hearn Dept. Stores | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/dr-lafayette-a-craft.html | DR. LAFAYETTE A. CRAFT | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/plans-restaurant-on-east-side-site-myron-colbert-leases-plot-on.html | PLANS RESTAURANT ON EAST SIDE SITE; Myron Colbert Leases Plot on 49th St. for New Building | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/wins-primary-fight.html | WINS PRIMARY FIGHT | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/text-of-minority-report-reviews-draft-of-bill-says-cities-are.html | Text of Minority Report; Reviews Draft of Bill Says Cities Are Victims | True | Special to THE NEW YORK TIMES. | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/43458000-is-lent-on-housing-projects-roosevelt-approves-contracts.html | $43,458,000 IS LENT ON HOUSING PROJECTS; Roosevelt Approves Contracts for Work in 13 Cities | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/bars-auto-for-governor-bermuda-deaf-to-plea-even-garbage-is-carried.html | BARS AUTO FOR GOVERNOR; Bermuda Deaf to Plea Even Garbage Is Carried by Motor | True | Special Cable to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/sports-today-baseball-bicycle-racing-boxing-golf-horse-racing.html | Sports Today; BASEBALL BICYCLE RACING BOXING GOLF HORSE RACING YACHTING TENNIS | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/news-of-the-stage-j-p-mceevoy-and-arthur-schwartz-write-a.html | NEWS OF THE STAGE; J. P. McEvoy and Arthur Schwartz Write a Musical-- Other Matters of Broadway and Summer At 200th Milestone Bills at Summer Theatres | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/moore-will-retire-at-end-of-his-term-jersey-governor-says-he-will.html | MOORE WILL RETIRE AT END OF HIS TERM; Jersey Governor Says He Will Not Be 'Candidate for Anything' | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/books-of-the-times-the-wellmeaning-saints-in-summertime-pessimism.html | BOOKS OF THE TIMES; The Well-Meaning Saints in Summertime" Pessimism or Mourning? | True | By Ralph Thompson | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/lee-tracy-film-actor-weds.html | Lee Tracy, Film Actor, Weds | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/hospital-gets-title-to-site-of-school-friend-provided-1500000-for.html | HOSPITAL GETS TITLE TO SITE OF SCHOOL; Friend Provided $1,500,000 for Block on Riverside Drive | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/kashdan-takes-title-chess-lead-winning-twice-then-playing-draw.html | Kashdan Takes Title Chess Lead, Winning Twice, Then Playing Draw; Beats Morton and Moskowitz in Adjourned Games and Divides Point With Horowitz in Boston Tourney--Blumin Gains Standing of the Players Victor Over Moskowitz Details of Two Games Scores in 35 Moves | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/it-wont-kill-us.html | IT WON'T KILL US | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/fire-record.html | Fire Record | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/rutland-r-r-men-balk-court-angered-abruptly-puts-off-hearina-to.html | RUTLAND R. R. MEN BALK; Court, Angered, Abruptly Puts Off Hearina to Save Road | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/quebec-uses-padlock-act-communistic-school-friends-of-soviet-office.html | QUEBEC USES PADLOCK ACT; ' Communistic' School, Friends of Soviet Office Are Closed | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Foreign Exchange Commodity Futures | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/smith-hits-president-in-convention-debate-he-supports-substitute.html | SMITH HITS PRESIDENT IN CONVENTION DEBATE; He Supports Substitute for 1931 Conservation Section | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/gypsies-pay-last-respects-to-a-member-of-their-tribe.html | GYPSIES PAY LAST RESPECTS TO A MEMBER OF THEIR TRIBE | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/kellogg-left-1429679-widow-is-chief-heir-under-will-filed-in-st.html | KELLOGG LEFT $1,429,679; Widow Is Chief Heir Under Will Filed in St. Paul | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/nlrb-gold-mines-order-upset-by-federal-court.html | NLRB Gold Mines Order Upset by Federal Court | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/turkey-revealed-as-a-british-ally-will-be-on-londons-side-in-a-war.html | TURKEY REVEALED AS A BRITISH ALLY; Will Be on London's Side in a War, Her Foreign Minister Says-Loan Is a Factor Playing Safe, Turks Hold TURKEY REVEALED AS A BRITISH ALLY | True | By Joseph M. Levywireless To the New York Times. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/two-german-women-held-mother-and-daughter-accused-of-trying-to.html | TWO GERMAN WOMEN HELD; Mother and Daughter Accused of Trying to Smuggle Money | True | Wireless to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/health-drive-to-go-before-congress-national-program-includes-an.html | HEALTH DRIVE TO GO BEFORE CONGRESS; National Program Includes an Appeal for a Part of Its Opening Costs FISHBEIN SCOUTS PLAN First Problem Is to Relieve Condition of Poor, He Tells Doctors in Washington Appropriations to Be Sought Fishbein Questions Program Called a Healthful People | True | By William L. Laurencespecial To the New York Times. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/hartnett-named-cubs-manager-grimm-draws-outright-release-gabby.html | Hartnett Named Cubs' Manager; Grimm Draws Outright Release; Gabby, After 16 Years of Play With Club, Will Take Charge Today; Owner Wrigley Lauds Deposed Pilot for His Work Contract Expires Dec. 31 Hartnett Is Gleeful Starred in Pittsburgh | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/gets-tanker-contract.html | Gets Tanker Contract | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/hits-union-for-engineers-head-of-society-says-it-has-no-place-in.html | HITS UNION FOR ENGINEERS; Head of Society Says It Has No Place in Professional Field | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/troops-suppress-rioting-at-maytag-many-are-hurt-in-fighting-between.html | TROOPS SUPPRESS RIOTING AT MAYTAG; Many Are Hurt in Fighting Between C. I. 0. and Backto-Work Groups at Plant | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/whisky-output-halved-but-stocks-at-end-of-fiscal-year-were-higher.html | WHISKY OUTPUT HALVED; But Stocks at End of Fiscal Year Were Higher | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/seeks-taxes-on-35000000-elizabeth-n-j-july-20.html | Seeks Taxes on $35,000,000; ELIZABETH, N. J., July 20. | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/edward-lyons-73-read-of-bank-dies-president-of-the-brevoort-savings.html | EDWARD LYONS, 73, READ OF BANK, DIES; President of the Brevoort Savings Institution in Brooklyn Since 1926 FORMER REAL ESTATE MAN He Had Served as Official of Company for Years Before Becoming Its Chief | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/southampton-defends-toonerville-trolley.html | Southampton Defends 'Toonerville Trolley' | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/17-guilty-in-oil-case-file-appeal-notices-federal-court-at-madison.html | 17 GUILTY IN OIL CASE FILE APPEAL NOTICES; Federal Court at Madison Allows Ninety Days for Exceptions | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/lack-of-reserves-slows-war-in-spain-armies-put-at-600000-eachfranco.html | LACK OF RESERVES SLOWS WAR IN SPAIN; Armies Put at 600,000 Each--Franco Held to Have 700 Planes to Foes' 300 Rebel Organization Better LACK OF RESERVES SLOWS WAR IN SPAIN | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/hits-labor-board-in-disbarring-case-lawyer-for-ousted-weirton.html | HITS LABOR BOARD IN DISBARRING CASE; Lawyer for Ousted Weirton Counsel Says Madden Had Secret Talk With C. I. O. CHAIRMAN'S DENIAL SHARP Armstrong Declines to Settle Issue by Apology-Move Toward Appeal Indicated Labor Board Heads Retort Trial Examiner Tells His Side Madden Suggests Apology | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/a-a-u-meet-scheduled.html | A. A. U. Meet Scheduled | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/tokyo-war-chiefs-weigh-border-case-itagaki-convokes-emergency.html | TOKYO WAR CHIEFS WEIGH BORDER CASE; Itagaki Convokes Emergency Meeting to Discuss Plan of Action Against Russia CHINESE LAUGH AT THREAT Civil Officers Plan to Leave Hankow Shortly to Make Army Operations Easier China Minimizes Threats Johnson Ready to Move Shansi Cities Re-taken Americans Escape Injury | True | Special Cable to THE NEW-YORK TIMES. | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/pastor-loses-citizenship-plea.html | Pastor Loses Citizenship Plea | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/corrigan-received-by-irish-president-flier-is-pleasedexpresses-hope.html | CORRIGAN RECEIVED BY IRISH PRESIDENT; Flier Is Pleased-Expresses Hope America Will Not Push Honors Upon Him NOT. DESERVING, HE SAYS U. S. Offers to Bring His Plane Back on Ship-Little Said of Punishment Deprecates Talk of Penalties Plans Here Await Flier | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/thorp-will-direct-business-studies-dun-bradstreet-research-director.html | THORP WILL DIRECT BUSINESS STUDIES; Dun & Bradstreet Research Director Accepts Post With Department of Commerce TO AID MONOPOLY INQUIRY Bureau Hopes Appointment Will Restore Its Prestige in Government Economics | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/mrs-dietrich-is-winner-scores-255-and-takes-wheeler-golf-cup-for.html | MRS. DIETRICH IS WINNER; Scores 255 and Takes Wheeler Golf Cup for Third Time | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/otto-c-schneider.html | OTTO C. SCHNEIDER | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/secretary-of-finance-bureau-admits-misusing-funds-andbetting-on-the.html | Secretary of Finance Bureau Admits Misusing Funds andBetting on the Races; Shoots Himself in Office as Jury Waits to Hand Up True Bill With 17 Counts WIFE BLAMES ILL HEALTH Others Speculate Whether He Feared Disgrace or Wanted to Protect 'Higher-Ups' Others Near the Scene SENATOR BERG ENDS HIS LIFE BY A SHOT Takes Biography From Desk Voices Heard by Watchman | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/a-f-l-supports-barkley-green-calls-on-kentucky-labor-to-work-for.html | A. F. L. SUPPORTS BARKLEY; Green Calls On Kentucky Labor to Work for Renomination | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/earle-loses-license-to-fly-after-crash-governor-trapped-in-fog-hits.html | EARLE LOSES LICENSE TO FLY AFTER CRASH; Governor, Trapped in Fog, Hits Tree in Forced Landing. | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/weather-mars-annual-junior-yachting-at-larchmont-club-whiting.html | Weather Mars Annual Junior Yachting at Larchmont Club; WHITING TRIUMPHS IN YACHT ALLEGRA Annexes International Class Laurels in Regatta for Youthful Skippers 92 CRAFT IN COMPETITION More Than 200 Boys and Girls in Crews-Calms Prevent Many From Finishing Wins by 37 Minutes Bailey Is Home Fifth Old Sol in Top Flight | True | By James Robbinsspecial To the New York Times. | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/dog-in-vain-dash-to-escape-bites-3-plunges-into-hudson-after-wild.html | DOG, IN VAIN DASH TO ESCAPE, BITES 3; Plunges Into Hudson After Wild Chase Along Streets of West Side | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/payment-by-the-wabash.html | Payment by the Wabash | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/motorists-can-receive-phone-calls-in-germany.html | Motorists Can Receive Phone Calls in Germany | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/kermit-roosevelt-quits-ship-posts-resigns-as-official-of-i-m-m-and.html | KERMIT ROOSEVELT QUITS SHIP POSTS; Resigns as Official of I. M .M. and Other Steamship Affiliates--No Explanation Is Given | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/papana-to-fly-in-month.html | Papana to Fly in Month | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/gag-on-experts-charged-to-tva-in-hearing-clash-jenkins-cries.html | GAG ON EXPERTS CHARGED TO TVA IN HEARING CLASH; Jenkins Cries 'Espionage as Morgan Complains of Being Balked in Preparing Case BIDDLE RESENTS 'SLURS' Counsel Threatens to Quit Inquiry-- Ex-Chief Says Fly Induced 'False Testimony' Restriction of TVA Talks Utility Trial Conduct Assailed GAG ON EXPERTS CHARGED TO TYA Slow Progress Indicated Conflict Over TVA Experts Fly's Tilt With Jenkins Right of Employes to Talk Disagreement Over rower Morgan's Version of Blandford Testimony on Dam Costs | True | By Russell B. Porterspecial To the New York Times. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/college-to-hear-doherty-legion-head-will-speak-tonight-at-columbia.html | COLLEGE TO HEAR DOHERTY; Legion Head Will Speak Tonight at Columbia Conference | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/dollar-line-sale-to-u-s-seen-near-maritime-commission-is-said-to-be.html | DOLLAR LINE SALE TO U. S. SEEN NEAR; Maritime Commission Is Said to Be Ready to Take Over Old Ship Company 13 VESSELS ARE INVOLVED The Impending Deal Does Not an Involve the American Mail Line, a Subsidiary | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/amish-threanten-school-secessionn-prepare-to-set-up-own-system-in.html | AMISH THREANTEN SCHOOL SECESSIONN; Prepare to Set Up Own System in Fight on Smoketown, Pa., Consolidated System | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/200-pass-c-i-o-pickets.html | 200 Pass C. I. O. Pickets | True | | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/willys-cuts-its-prices-on-all38-model-cars.html | Willys Cuts Its Prices On All'38 Model Cars | True | Special to THE NEW YORK TIMES. | C1B 386312 |
| 1938-07-21 | 1938-07-21 | https://www.nytimes.com/1938/07/21/archives/gustav-bergman-77-long-an-undertaker-in-that-business-for-60.html | GUSTAV BERGMAN, 77, LONG AN UNDERTAKER; In That Business for 60 Years--Dies in His Home Here | True | | C1B 386312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/news-of-the-screen-warners-seek-dr-sigmund-freud-to-help-prepare.html | NEWS OF THE SCREEN; Warners Seek Dr. Sigmund Freud to Help Prepare 'Dark Victory'--Shirley Temple Film at Roxy Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/quebec-mill-is-reopened.html | Quebec Mill Is Reopened | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/pirates-win-in-9th-from-phils-5-to-4-handley-smashes-triple-with.html | PIRATES WIN IN 9TH FROM PHILS, 5 TO 4; Handley Smashes Triple With Bases Loaded-Passeau Is Victim of Wallop | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/sales-by-sears-roebuck-percentage-of-decrease-from-fact-that-ap.html | SALES BY SEARS, ROEBUCK; Percentage of Decrease From fact that ap Last Year Shows Drop | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/new-move-for-desmond-sullivan-county-republicans-endorse-senator.html | NEW MOVE FOR DESMOND; Sullivan County Republicans Endorse Senator for Governorship | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/london-burialfor-insull-body-to-be-sent-from-paris-to-his.html | LONDON BURIAL,FOR INSULL; Body to Be Sent From Paris to His Birthplace Today | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/tax-bureau-opens-offices-here-aug-1-technical-staff-of-internal.html | TAX BUREAU OPENS OFFICES HERE AUG. 1; Technical Staff of Internal Revenue Will Settle Rows Over Income Levies 100 EXPERTS TO GIVE AID Treasury Says Division Is Expected to Clear Up Cases on Docket by Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/our-trade-in-china-held-in-no-danger-leader-of-japanese-delegation.html | OUR TRADE IN CHINA HELD IN NO DANGER; Leader of Japanese Delegation Says It Will Increase When 'Incident' Ends ADMITS A CURRENT LOSS Yada Says His Nation's Exports Have Fallen 20% Since Outbreak Began | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/c-p-howard-head-of-typographers-international-union-president.html | C. P. HOWARD, HEAD OF TYPOGRAPHERS; International Union President Fourteen Years, Had Been Defeated for Re-election ALSO C. I. O. SECRETARY Succumbs to Heart Attack in Colorado Springs, Where He Attended Union Meeting | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/divorces-s-s-auchincloss.html | Divorces S. S. Auchincloss | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/democracy-on-parade.html | DEMOCRACY ON PARADE | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/property-seizures-delayed-in-vienna-bureau-is-overwhelmed-by-task.html | PROPERTY SEIZURES DELAYED IN VIENNA; Bureau Is Overwhelmed by Task of 'Aryanizing' | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/hazleton-in-16inning-tie.html | Hazleton in 16-Inning Tie | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/william-e-carey-66-schenley-executive-also-was-president-of-the-old.html | WILLIAM E. CAREY, 66, SCHENLEY EXECUTIVE; Also Was President of the Old Eastern Baseball League | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/engineering-awards-rise-47-for-week-upturn-in-public-work-brings.html | ENGINEERING AWARDS RISE 47% FOR WEEK; Upturn in Public Work Brings Gain Over 1937 Period | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/use-of-12000000-by-utility-opposed-associated-investing-asks-sec-to.html | USE OF $12,000,000 BY UTILITY OPPOSED; Associated Investing Asks SEC to Adjourn the Hearing on Utilities Power Proposal No Change in Debentures Conversion of Common | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/ferrando-takes-verdict-rain-curtails-fort-hamilton-bout-with.html | FERRANDO TAKES VERDICT,; Rain Curtails Fort Hamilton Bout With Napolitano | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/uying-in-odd-lots-goes-above-sales-veek-ended-july-16-showed.html | UYING IN ODD LOTS GOES ABOVE SALES; Veek Ended July 16 Showed i,276,968 Excess in Value, Despite Fewer Shares RICES GAIN 1.49 POINTS Deals on Wednesday Involved Purchase of 355,842 Shares and Sale of 355,529 | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/jersey-city-on-top-181-routs-buffalo-with-23-hits-good-for-35-bases.html | JERSEY CITY ON TOP, 18-1; Routs Buffalo With 23 Hits, Good for 35 Bases | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bertil-is-visitor-at-police-lineup-he-is-much-impressed-by-the.html | BERTIL IS VISITOR AT POLICE LINE-UP; He Is Much Impressed by the System-Crown Prince Puts in Day of Social Activity | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/s-dillon-ripley-says-natives-in-dutch-new-guinea-helped-in-capture.html | S. Dillon Ripley Says Natives in Dutch New Guinea Helped in Capture of Rare Birds; Parakeets Prized by Natives Found Cannibals Friendly | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/dr-john-e-bowman-head-of-sanitarium-was-founder-of-institution-in.html | DR. JOHN E. BOWMAN, HEAD OF SANITARIUM; Was Founder of Institution in Greenwich 40 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/long-island-roadsides.html | LONG ISLAND ROADSIDES | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mrs-charles-penwarden-vice-president-of-the-chiropean-club-dies-in.html | MRS. CHARLES PENWARDEN; Vice President of the Chiropean Club Dies in Honesdale, Pa. | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/lone-ace-captures-grand-circuit-pace-clocked-in-200-12-for-first.html | LONE ACE CAPTURES GRAND CIRCUIT PACE; Clocked in 2:00 1/2 for First Heat--Gaylmakinnie Takes 2:01 Trot in Maine THE SUMMARIES | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/transactions-on-outoftown-exchanges-boston-detroit-san-francisco.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON DETROIT SAN FRANCISCO SAN FRANCISCO (Mining) LOS ANGELES CHICAGO CLEVELAND PITTSBURGH PHILADELPHIA SALT LAKE CITY (Mining) ST. LOUIS BALTIMORE MONTREAL MONTREAL CURB TORONTO TORONTO CURB TORONTO (Mining) CURB (Mining) | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/to-buy-flour-for-relief-federal-agency-ready-to-place-order-for.html | TO BUY FLOUR FOR RELIEF; Federal Agency Ready to Place Order for 1,000,000 Barrels | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bribery-is-charged-to-harlan-defense-witnesses-recant-testimony-add.html | BRIBERY IS CHARGED TO HARLAN DEFENSE; Witnesses Recant Testimony add Tell Court They Were Paid for False Stories Sisters Tell of Getting Cash Previous Evidence Buying Charged BRIBERY CHARGED TO HARLAN DEFENSE Defense Testimony Repetitious Woman Tells of Importuning | True | By F. Raymond Daniellspecial To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/lumber-output-rises-more-than-seasonally-index-at-years-high.html | Lumber Output Rises More-Than Seasonally; Index at Year's High; Shipments, Orders Up | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/walker-sues-for-plaque-seeks-to-regain-cuban-memento-from-jersey.html | WALKER SUES FOR PLAQUE; Seeks to Regain Cuban Memento From Jersey City Man | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/guatemala-law-not-new-consul-general-explains-curb-on-ownership-of.html | GUATEMALA LAW NOT NEW; Consul General Explains Curb on Ownership of Border Land | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION EASTERN LEAGUE | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/t-h-dougherty-jr-investment-banker-retired-member-of-philadelphia.html | T. H. DOUGHERTY JR., INVESTMENT BANKER; Retired Member of Philadelphia Firm Dies of Malta Fever | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/checkers-theorist-is-city-champion-bronx-boy-prodigy-14-victor-in.html | CHECKERS THEORIST IS CITY CHAMPION; Bronx Boy Prodigy, 14, Victor in Parks' Tournament for Youths Under 16 | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/u-s-track-stars-score-in-sweden-johnson-takes-200-and-borck-1000.html | U. S. TRACK STARS SCORE IN SWEDEN; Johnson Takes 200 and Borck 1,000 Meters as Invaders Win 5 of 7 Events | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/test-cricket-play-today.html | Test Cricket Play Today | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/man-dead-19-hurt-in-fire-six-buildings-including-hotel-burn-at.html | MAN DEAD, 19 HURT IN FIRE; Six Buildings Including Hotel Burn at Ansonia, Conn. | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/home-building-gains-steady-increase-in-contracts-is-reported-for-37.html | HOME BUILDING GAINS; Steady Increase in Contracts Is Reported for 37 States | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/troth-announced-of-sarah-phinney-daughter-of-army-officer-of-fort.html | TROTH ANNOUNCED OF SARAH PHINNEY; Daughter of Army Officer of Fort Logan, Denver, Will Be Wed to E. McM. Kirkland Brown--Morse | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/walter-f-sanders.html | WALTER F. SANDERS | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/circulation-is-cut-by-bank-of-france-bills-discounted-at-home-also.html | CIRCULATION IS CUT BY BANK OF FRANCE; Bills Discounted at Home Also Show Drop in Weekly Report | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/london-wool-sales.html | London Wool Sales | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/800acre-stege-estate-sold.html | 800-Acre Stege Estate Sold | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/washington-tax-law-is-voided-by-court-local-business-receipts-levy.html | WASHINGTON TAX LAW IS VOIDED BY COURT; Local Business Receipts Levy Is Held Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/trade-expansion-with-india-urged-altman-official-says-closed.html | TRADE EXPANSION WITH INDIA URGED; Altman Official Says Closed Markets Elsewhere Give Nation Opportunity | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/medical-care-republican-topic.html | Medical Care Republican Topic | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/plane-travel-rises-18.html | Plane Travel Rises 18% | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/line-seeks-5-freight-engines.html | Line Seeks 5 Freight Engines | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/lockout-on-ships-feared-by-curran-c-i-o-organizer-urges-all.html | LOCKOUT ON SHIPS FEARED BY CURRAN; C. I. O. Organizer Urges All Maritime Unions to Combat 'Reactionary' Employers A. F. L. BODIES ASSAILED Communications Group Is Told Their Aim Is to Aid the Company Unions | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bond-notes.html | BOND NOTES | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mt-vernon-dwelling-sold-by-mrs-caplin-building-in-spanish-style-has.html | MT. VERNON DWELLING SOLD BY MRS. CAPLIN; Building in Spanish Style, Has Frontages on Three Avenues. | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/pickaback-plane-arrives-25-hours-from-ireland-young-pilot-in.html | Pickaback Plane Arrives, 25 Hours From Ireland; Young Pilot, in Unwrinkled Suit and 'Not Yet Tired,' Sets Mercury Down at Port Washington With London Papers of Day Before PICKABACK PLANE ENDS FLIGHT HERE Flew Blind Part of Way Radio Functioned Well Landing at Montreal IRELAND TO PORT WASHINGTON IN 25 HOURS 9 MINUTES | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/czech-fascists-shift-party-to-become-democratic-and-back-the-regime.html | CZECH FASCISTS SHIFT; Party to Become Democratic and Back the Regime | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/exkatherine-mackay-wed-to-reno-lawyer-r-z-hawkins-and-bride-start.html | EX-KATHERINE MACKAY WED TO RENO LAWYER; R. Z. Hawkins and Bride Start East on Honeymoon | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/utilities-ask-sec-rulings-i-of-b-three-concerns-seek-disavowal-of.html | UTILITIES ASK SEC RULINGS I of B; Three Concerns Seek Disavowal of Subsidiary Status | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/burnt-mills-draws-long-island-team-opener-of-junior-title-polo-set.html | BURNT MILLS DRAWS LONG ISLAND TEAM; Opener of Junior Title Polo Set for Jersey Sunday | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/tammanys-slate-has-no-surprises-executive-group-selects-its.html | TAMMANY'S SLATE HAS NO SURPRISES; Executive Group Selects Its Designees for Congress and the State Legislature JUSTICE ALLEN RENAMED O'Connor, New Deal Critic, Is Approved-Kennedy Gets the Place Held by Boylan Downing Gets Phelps Place Court of General Sessions House of Representatives For State Senate State Assembly Ratified by County Group | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/taxes-on-civil-employes-and-bonds-exemption-cut-are-studied-by.html | TAXES ON CIVIL EMPLOYES AND BONDS, EXEMPTION CUT ARE STUDIED BY TREASURY; WIDER TAX BASE UP Magill Says La Follette Idea for Low-income Levy Will Be 'Issue' SALARY IMMUNITY IS HIT Justice Department Also Backs Roosevelt Plan for Law to Tax Government Securities Senators Also Making a Study Law to End Immunity Is Urged TREASURY STUDIES CIVIL SALARY TAX Exemption "Inconsistent" | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/american-withdraws-mens-mens-wear-wool-goods.html | American Withdraws Men's Wear Wool Goods | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/argentina-files-25000000-loan-4-12-issue-due-in-1948-to-be-sold.html | ARGENTINA FILES $25,000,000 LOAN; 4 1/2% Issue Due in 1948 to Be Sold Here to Obtain Funds to Aid Buenos Aires 31 UNDERWRITERS NAMED Toledo Edison Asks Registry of $30,000,000 Bonds, $6,500,000 Debentures List of Underwriters Toledo Edison Files Heads Underwriting Group | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/topics-in-wall-street-steel-prices-house-take-federal-reserve.html | TOPICS IN WALL STREET; Steel Prices House "Take" Federal Reserve Statements Taxing "Tax-Exempts" Corporate Earnings | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/upholds-wpa-in-jersey-barnard-says-audit-shows-no-politics-in.html | UPHOLDS WPA IN JERSEY; Barnard Says Audit Shows No Politics in Trenton Situation | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mrs-r-h-illingworth.html | MRS. R. H. ILLINGWORTH | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/george-delanoy-shipping-official-vice-president-director-and.html | GEORGE DELANOY, SHIPPING OFFICIAL; Vice President, Director and Traffic- Chief of Southern Steamship Co. Dies HE BEGAN AS RAILROADER Rose From Post of Ticket Agent on Texas Road-Dollar-a-Year Man During World War | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/news-of-wood-field-and-stream-lighter-tackle-favored-woodchuck.html | News of Wood, Field and Stream; Lighter Tackle Favored Woodchuck Derby Delayed Many Fluke Taken | True | By Raymond B. Camp | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/draw-with-collins-in-9th-round-enables-polland-to-regain-lead.html | Draw With Collins in 9th Round Enables Polland to Regain Lead; Federation Chess Champion Divides Point After Defeating Moskowitz--Kashdan Loses to Santasiere in 127 Moves Has Score of 7-2 Standing of the Players Adams Conquers Daly THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/food-news-of-the-week-lamb-and-poultry-best-meat-buyssupply-of.html | Food News of the Week; Lamb and Poultry Best Meat Buys--Supply of Berries Cut by Rains Rains Cut Berry Supply Vegetables Are Plentiful Bluefish Catches Large | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/the-death-sentence.html | THE "DEATH SENTENCE" | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bank-credit-here-rises-8800000-loans-decline-22000000-investments.html | BANK CREDIT HERE RISES $88,000,00; Loans Decline $22,000,000, Investments Up $110,000,000 in Week TRADE BORROWING DOWN Reserve Bank Analysis Shows Lending to Brokers Is Reduced by $10,000,000 | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/plea-filed-for-relief-inquiry.html | Plea Filed for Relief Inquiry | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/11-451011-earned-by-utility-in-year-southern-california-edisons-net.html | $11, 451,011 EARNED BY UTILITY IN YEAR; Southern California Edison's Net Equals $2.01 a Share, Against $2.33 in 1937 $2,529,526 IN '3 MONTHS Profit to June 30 Is Compared With $2,819,435 in Same NEARLY $ Period of Last Year OTHER UTILITY EARNINGS | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/deals-in-new-jersey-24suite-apartment-house-changes-hands-in.html | DEALS IN NEW JERSEY; 24-Suite Apartment House Changes Hands in Bayonne | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/james-roosevelt-at-campobello.html | James Roosevelt at Campobello | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bank-of-canada-reports-weekly-statement-shows-gain-in-dominion.html | BANK OF CANADA REPORTS; Weekly Statement Shows Gain in Dominion Deposits | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/added-fees-sought-by-member-of-sec-j-n-frank-asks-1-c-c-to-increase.html | ADDED FEES SOUGHT BY MEMBER OF SEC; J. N. Frank Asks 1. C. C. to Increase Allowance in Rail Case | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/hanken-signs-with-pro-giants.html | Hanken Signs With Pro Giants | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/54000000-spent-on-crop-surpluses-aaa-unit-reports-billion-pounds-of.html | $54,000,000 SPENT ON CROP SURPLUSES; AAA Unit Reports Billion Pounds of Foodstuffs Were Given to Relief Agencies DIVERSION PROGRAM AIDED Flour, Pecans and Walnuts Exported, New Uses Found for Other Commodities Had Fund of $125,000,000 Some Commodities Exported | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/riggs-among-winners-at-long-wood-net-wood-eliminates-jarvis-by-64.html | Riggs Among Winners at Long wood Net; WOOD ELIMINATES JARVIS BY 6-4, 6-1 Then Overcomes Great Fight by Stitt to Win, 7-5, 4-6, 6-1, in Second Round RIGGS SUBDUES FOREMAN Mulloy and Hare Also Score-Longwood Gets the Davis Cup Interzone Match Sixteen Women Remain Wood Hits With Speed Mulloy Earns His Victory THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/40444-walkup-tenements-in-manhattan-against-3498-elevator-apartment.html | 40,444 'Walk-Up' Tenements in Manhattan, Against 3,498 Elevator Apartment Houses | True | By Lee E. Cooper | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/linseed-oil-output-off-census-bureau-reports-on-flaxseed-crushing.html | LINSEED OIL OUTPUT OFF; Census Bureau Reports on Flaxseed Crushing in Quarter | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/rebels-penetrate-north-of-viver-sweep-over-ragudo-hill-southeast-of.html | REBELS PENETRATE NORTH OF VIVER; Sweep Over Ragudo Hill, Southeast of Teruel, After Bitter Fighting AREA STRONGLY FORTIFIED Loyalists Try to Forestall Insurgent Tactics of Circling Before Attacking Towns Rebels West of Viver Reports 33 Slain in Raid | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/rev-wm-devlin-62-catholic-teacher-former-president-of-boston.html | REV. WM. DEVLIN, 62, CATHOLIC TEACHER; Former President of Boston College, Who Was on That Faculty 19 Years, Dead | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/senators-victors-pitch-fells-york-tigers-beaten-in-ninth-43rudy.html | SENATORS VICTORS; PITCH FELLS YORK; Tigers Beaten in Ninth, 4-3- Rudy Suffers Scalp Injury When Hit by Weaver.. Poffenberger Goes Home | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/portugal-recognizes-conquest.html | Portugal Recognizes Conquest | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/forest-fire-razes-british-columbia-resort-vandals-slit-hose-heat.html | Forest Fire Razes British Columbia Resort; Vandals Slit Hose; Heat Besets Northwest | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER THE WHITE MOUNTAINS WHITE SULPHUR SPRINGS | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bellis-gains-semifinals-beats-wilson-in-pennsylvania-junior-tennis.html | BELLIS GAINS SEMI-FINALS; Beats Wilson in Pennsylvania Junior Tennis, 6-0, 7-5 | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/dailies-of-london-here-a-day-later-wednesdays-newspapers-are-sold.html | DAILIES OF LONDON HERE A DAY LATER; Wednesday's Newspapers Are Sold in Times Square Area After Plane Trip RUSHED FROM AIRPORT Sales, Starting at 6:55 o'Clock, Find Ready Customers at 50 Cents to $1 a Copy LONDON'S WEDNESDAY PAPERS HERE THURSDAY | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/rain-halts-yanks-again-twin-bills-listed-with-indians-here-aug-25.html | RAIN HALTS YANKS AGAIN; Twin Bills Listed With Indians Here Aug. 25, 26 and 27 | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/937835-city-bonds-voted-for-pwa-aid-estimate-board-acts-to-put-up.html | $937,835 CITY BONDS VOTED FOR PWA AID; Estimate Board Acts to Put Up Share in Cost of 4 Projects With $794,115 Grants ELEVATED HEARING AUG. 3 Will Determine Whether Structure Is Traffic Menace and Should Be Razed | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/cleared-in-gaming-raid.html | Cleared in Gaming Raid | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/cellophane-combine-dissolves.html | Cellophane Combine Dissolves | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/johnson-not-resigning-rumors-about-manager-untrue-say-opera.html | JOHNSON NOT RESIGNING; Rumors About Manager Untrue, Say Opera Directors | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/hamlin-tops-cubs-10-with-2-hits-after-dodgers-bow-to-bryant-52.html | Hamlin Tops Cubs, 1-0, With 2 Hits After Dodgers Bow to Bryant, 5-2; Camilli's Homer in Second Inning Decides Second Contest Before 31,130--Jurges Gets First Blow Off 'Luke in Seventh Fast Fielding Helps Herman Named Cub Captain The Box Scores To Use Yellow Ball | True | By Roscoe McGowenspecial To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/building-plans-filed-manhattan-alterations-bronx-brooklyn-queens.html | BUILDING PLANS FILED; Manhattan Alterations Bronx Brooklyn Queens | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/reds-home-padlocked-quebec-police-oust-mother-and-children-and.html | RED'S HOME PADLOCKED; Quebec Police Oust Mother and Children and Close House | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/prof-smith-heads-doctors-committee-group-praises-government-for.html | PROF. SMITH HEADS DOCTORS' COMMITTEE; Group Praises Government for Health Conference | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/fixed-posts-urged-in-school-dispute-superintendents-favor-30-new.html | FIXED POSTS URGED IN SCHOOL DISPUTE; Superintendents Favor 30 New Jobs Instead of Rotation Plan Backed by Marshall $120,000 PAY IS INVOLVED Change in Teachers Assigned to Headquarters Every 3 Years Termed Inefficient Bureaucracy Peril Is Seen Jobs to Cover Disputed Work | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/locke-takes-irish-open-wins-with-292-as-cotton-misses-on-last-hole.html | LOCKE TAKES IRISH OPEN; Wins With 292 as Cotton Misses on Last Hole to Score 293 | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/held-for-burning-child-jersey-woman-seized-and-state-gets-custody.html | HELD FOR BURNING CHILD; Jersey Woman Seized and State Gets Custody of 4 Stepchildren | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/leon-k-stevens-engineer-served-m-t-davidson-pump-works-46-years.html | LEON K. STEVENS; Engineer Served M. T. Davidson Pump Works 46 Years | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/made-vice-president-of-goodall-company.html | Made Vice President Of Goodall Company | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bond-offerings-by-municipalities-10510-paid-for-180000-of-ashland.html | BOND OFFERINGS BY MUNICIPALITIES; 105.10 Paid for $180,000 of Ashland County, Wis. Rochester, N. Y. Des Moines, Iowa Topeka, Kan. Portland, Me. | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/adds-200000-jobs-to-wpa-in-south-hopkins-at-conference-denies.html | ADDS 200,000 JOBS TO WPA IN SOUTH; Hopkins at Conference Denies Politics but John Hamilton Sees 'Third Term' Move WPA Total Rises in Week ADDS 200,000 JOBS TO WPA IN SOUTH Orders Inquiry in Missouri | True | Special to THE NEW YORK TIMES. | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/berkshire-series-of-lectures-begu-rev-e-r-laine-is-speaker-and-h-c.html | BERKSHIRE SERIES OF LECTURES BEGU; Rev. E. R. Laine Is Speaker and H. C. Walkers Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/wallace-aliens-wed-51-years.html | Wallace Aliens Wed 51 Years | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mgr-corrigan-arrives-reports-finding-the-pope-remarkably-well.html | MGR. CORRIGAN ARRIVES; Reports Finding the Pope 'Remarkably Well' | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/rain-halts-junior-tennis.html | Rain Halts Junior Tennis | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/decline-is-resumed-by-pound-sterling-most-other-foreign-rates.html | DECLINE IS RESUMED BY POUND STERLING; Most Other Foreign Rates Lower--Japan Sends More Gold | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/fscc-spent-54000000-in-year.html | FSCC Spent $54,000,000 in Year | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/townsend-on-rushmore-board.html | Townsend on Rushmore Board | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bank-of-england-adds-to-reserve-rise-of-pound1026000-reported-in.html | BANK OF ENGLAND ADDS TO RESERVE; Rise of [pound]1,026,000 Reported in Weekly Statement-Loans and Deposits Up CIRCULATION OFF [pound]994,000 Reserve Ratio Listed at 24.5% Compared to 24.2% for Previous Period. | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/to-push-banana-industry-costa-rican-congress-approves-contract-with.html | TO PUSH BANANA INDUSTRY; Costa Rican Congress Approves Contract With United Fruit | True | Special Cable to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/books-of-the-times-set-in-18th-century-all-the-luster-of-the-day.html | BOOKS OF THE TIMES; Set in 18th Century All the Luster of the Day The Victors in a Lost Cause Voltaire Cultivated His Garden | True | By Charles Poore | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/sports-of-the-times-reg-us-pat-off-great-grief-singing-in-the-rain.html | Sports of the Times; Reg. U.S. Pat. Off. Great Grief! Singing in the Rain A Washout Dressing the List Locating the Blame Trying to Forget | True | By John Kieran | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/velodrome-bike-races-off.html | Velodrome Bike Races Off | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/women-scale-mount-columbia.html | Women Scale Mount Columbia | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/naming-of-negro-teacher-is-praised-by-first-lady.html | Naming of Negro Teacher Is Praised by First Lady | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/wilentz-urges-milton-to-run.html | Wilentz Urges Milton to Run | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/brooklyn-trading-centers-in-suites-corner-house-at-807-44th-st-with.html | BROOKLYN TRADING CENTERS IN SUITES; Corner House at 807 44th St. With 15 Apartments Sold by Insurance Concern 95 COOK ST. IN NEW HANDS Buyer to Modernize 5-Story Buildings--671 Halsey St. Also to Be Altered | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/the-motionpicture-suits.html | THE MOTION-PICTURE SUITS | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/new-foreign-service-rules-set.html | New Foreign Service Rules Set | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/fight-program-arranged-supporting-bouts-scheduled-for.html | FIGHT PROGRAM ARRANGED; Supporting Bouts Scheduled for Armstrong-Ambers Battle | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/harley-l-clarke-suei-former-utilities-head-faces-action-on-192425.html | HARLEY L. CLARKE SUEI; Former Utilities Head Faces Action on 1924-25 Income Taxes | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/british-line-cuts-rate-southern-railway-to-pay-an-interim-dividend.html | BRITISH LINE CUTS RATE; Southern Railway to Pay an Interim Dividend of 1% | True | Special Cable to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/corrigan-due-here-aug-4-on-u-s-liner-sends-dismantled-plane-on.html | CORRIGAN DUE HERE AUG. 4 ON U. S. LINER; Sends Dismantled Plane on Freighter and Accepts Free Passage on Manhattan PLANS A VISIT TO LONDON Flier Would See the British Capital Before Sailing for New York on July 30 Expresses Incredulity Plans to Fly to London Praises "Pickaback" Flight Corrigan Due Here Aug. 4 | True | By Hugh Smithspecial Cable To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/the-screen-love-finds-andy-hardy-at-the-capitol-in-another-of-the.html | THE SCREEN; " Love Finds Andy Hardy " at the Capitol in Another of the Felicitous Comedies About the Hardy Family At the Palace | True | By Frank S. Nugent | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/business-world-retailers-meet-on-wpa-purchases-furniture.html | Business World; Retailers Meet on WPA Purchases Furniture Registrations Gain Warns of August Coat Delay Cowhides Sell 1/4 Cent Higher Lamp Orders Above 1937 Umbrella Prices Called Low Rayon Loom Activity Steady Gray Goods Prices Firmer | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/events-today.html | EVENTS TODAY | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/auto-handbill-law-upset.html | Auto Handbill Law Upset | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/alteration-plans-mark-sales-here-buyers-of-chelsea-site-add-two.html | ALTERATION PLANS MARK SALES HERE; Buyers of Chelsea Site Add Two Adjoining Buildings to 19th St. Holdings INVESTOR GETS TENEMENT Parcel at 133 West 128th St. in New Hands--Walk-Up at 14 East 116th St. Traded | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/william-boyd-left-million.html | William Boyd Left Million | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/clean-horse-troughs-urged.html | Clean Horse Troughs Urged | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/city-elevator-men-told-to-buy-gray-uniforms.html | City Elevator Men Told To Buy Gray Uniforms | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/trio-hold-up-bank-at-suffield-conn-get-10000-cashflee-when-girl.html | TRIO HOLD UP BANK AT SUFFIELD, CONN.; Get $10,000 Cash-Flee When Girl Teller Sets Off Alarm | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/chamberlain-tells-of-germans-visit-asserts-in-commons-hitlers-envoy.html | CHAMBERLAIN TELLS OF GERMAN'S VISIT; Asserts in Commons Hitler's Envoy Restated Hope for a Peaceful Solution BERLIN TOOK INITIATIVE Wiedemann Reports to Fuehrer on Results of London TripFrench Reaction Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/hubbell-checks-cardinals-for-11th-victory-dodgers-break-even-with.html | Hubbell Checks Cardinals for 11th Victory; Dodgers Break Even With Cubs; GIANTS SCORE, 5-2, WITH FOUR IN 7TH Mancuso, With One of Three Hits, Ott and Leiber Star in Drive to Beat Cards MEDWICK DELIVERS HOMER But Hubbell Gives Five Blows in All--Team Stays Game and Half Behind Pirates Hubbell Sends Gus Along Danning Reports Today Batting Order Shaken Up | True | By John Drebingerspecial To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mrs-livingston-in-secret-bridal-daughter-of-mrs-alexander-b-carver.html | MRS. LIVINGSTON IN SECRET BRIDAL; Daughter of Mrs. Alexander B. Carver Wed to Frederick C. Havemeyer Tuesday CEREMONY IN ELKTON, MD. His Late Father Founder and First Head of American Sugar Refining Co. Johnson-Cashman | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/new-group-to-run-coop-clothes-unit-hightstown-production-taken-over.html | NEW GROUP TO RUN CO-OP CLOTHES UNIT; Hightstown Production Taken Over by Wholesale Body With National Set-Up PLAN $15, $25, $35 RANGES Will Start Operations Soon on Corrington Gil administrator Women's Apparel-Sales comment was r Will Be 'at Cost' | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/rock-island-hearing-operating-officer-of-the-line-supports-the-new.html | ROCK ISLAND HEARING; Operating Officer of the Line Supports the New Plan | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/cotton-prices-rise-on-heavy-rainfall-list-ends-with-gains-of-14-to.html | COTTON PRICES RISE ON HEAVY RAINFALL; List Ends With Gains of 14 to 15 Points-Weather Is Linked to Weevils OCTOBER AT 8.85 CENTS Few Contracts Available as Commission Houses Bid in the Market | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/investment-trusts-statements-of-asset-value-and-financial-condition.html | INVESTMENT TRUSTS; Statements of Asset Value and Financial Condition American Cities Power and Light Central States Electrio Electric Shareholdings | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/phyllis-thompson-honored-at-shore-james-wallaces-give-dinner-for.html | PHYLLIS THOMPSON HONORED AT SHORE; James Wallaces Give Dinner for Her and Fiance at Home in Southampton MRS. C.T. BARNEY HOSTESS Mrs. Henry Clark Entertains for Virginia Waller and Ethel Mitchell Piano Recital Aug 9 Talk on Books Gil | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mrs-ritchie-brooks-jr.html | MRS. RITCHIE BROOKS JR. | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/diesel-buses-ordered-yellow-truck-sells-125-units-for-use-here-and.html | DIESEL BUSES. ORDERED; Yellow Truck Sells 125 Units for Use Here and in Chicago | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/food-gone-as-sailing-ship-ends-long-atlantic-trip.html | Food Gone as Sailing Ship Ends Long Atlantic Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/city-aide-held-as-embezzler.html | City Aide Held as Embezzler | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mrs-john-w-ross-has-a-son.html | Mrs. John W. Ross Has a Son | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/thomas-mellon-host-at-dinner-harlow-merrydays-and-the-a-w.html | THOMAS MELLON HOST AT DINNER; Harlow Merrydays and the A. W. Macphersons Among His Guests Atop Biltmore | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/wpa-stage-programs-tonight.html | WPA Stage Pro'grams Tonight | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/third-parties-used-in-steel-campaign-la-follette-inquiry-hears-how.html | THIRD PARTIES USED IN STEEL CAMPAIGN; La Follette Inquiry Hears How Civic Groups Were Employed In Anti-Strike Work PUBLICITY COST REVEALED Witnesses Disclose How Meetings Were Held and Advertisements Were Placed Civic Progress Meetings Used Much Spent for Publicity Handled Advertising Copy Letter Praises Sokolsky SOKOLSKY MAKES REPLY Held Views He Gives on Radio Before Present Job, He States | True | By Louis Starkspecial To the New the New York Times.. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/nine-jews-are-slain-in-palestine-raids-children-11-and-2-are-among.html | NINE JEWS ARE SLAIN IN PALESTINE RAIDS; Children 11 and 2 Are Among Arab Attackers' Victims | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/jane-dailey-affianced-she-will-be-married-in-autumn-to-donald-s.html | JANE DAILEY AFFIANCED; She Will Be Married in Autumn to Donald S. Frost | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/horlick-estate-to-sons-death-of-daughter-mrs-sidley-left-two-as.html | HORLICK ESTATE TO SONS; Death of Daughter, Mrs. Sidley, Left Two as Widow's Heir | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/estimate-on-autos-cut-weeks-figures-on-lower-output-linked-to-plant.html | ESTIMATE ON AUTOS CUT; Week's Figures on Lower Output Linked to Plant Closings | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/nazi-camp-trial-data-go-to-u-s-attorney-walsh-to-see-if-record.html | NAZI CAMP TRIAL DATA GO TO U. S. ATTORNEY; Walsh to See if Record Shows Ground for Federal Action | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/colonel-on-trial-exaide-is-accuser-s-s-giffin-30-years-in-army.html | COLONEL ON TRIAL; EX-AIDE IS ACCUSER; S. S. Giffin, 30 Years in Army, Faces Dismissal if Convicted on Drunkenness Charge WITNESSES ARE RELUCTANT Hotel Men, at Court-Martial, Hold Complaining Officer to Blame in Scuffle | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/insurance-statements-continental-insurance-company.html | INSURANCE STATEMENTS; Continental Insurance Company- | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mayor-sees-ickes-on-battery-tunnel-plan-tells-pwa-head-that.html | Mayor Sees Ickes on Battery Tunnel Plan; Tells PWA Head That Deadline Could Be Met | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/high-bid-for-ships-may-be-abrogated-marine-act-amendment-gives.html | HIGH BID FOR. SHIPS MAY BE ABROGATED; Marine Act Amendment Gives Sprague & Son Right to Meet Competitors' Figure 13 VESSELS ARE INVOLVED Moore & McCormack Hopeful of Getting Charters for Operation of Boats | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/son-to-mrs-allen-m-whitlock.html | Son to Mrs. Allen M. Whitlock | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/top-ten-french-chefs-fete-king-and-queen-with-supermeal-stiring.html | Top Ten French Chefs Fete King and Queen With Super-Meal Stiring Gourmets' Envy | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/200000-campers-rainbound-many-forced-back-to-the-city-homesick.html | 200,000 Campers Rainbound; Many Forced Back to the City; Homesick ChildrenLead Exodus of Dampened Nature-Seekers --Jersey Crops Threatened Again-More Showers Due Here | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/arthur-w-cowles-chief-of-the-u-s-patent-office-for-26-years-dies-at.html | ARTHUR W. COWLES; Chief of the U. S. Patent Office for 26 Years Dies at 78 | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/beatrix-goes-to-germany-parents-take-infant-princess-on-first.html | BEATRIX GOES TO GERMANY; Parents Take Infant Princess on First Foreign Visit | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/empire-city-chart-arlington-park-entries-arlington-park-results.html | EMPIRE CITY CHART; Arlington Park Entries Arlington Park Results Empire City Entries | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/pound10000-salary-voted-for-hyde.html | [pound]10,000 Salary Voted for Hyde | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/education-board-to-meet-thrice-within-10-minutes.html | Education Board to Meet Thrice Within 10 Minutes | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/new-milk-price-pact-ready.html | New Milk Price Pact Ready | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/heavy-snow-in-colorado-many-autos-are-marooned-by-10inch-fall-on.html | HEAVY SNOW IN COLORADO; Many Autos Are Marooned by 10-Inch Fall on Pikes Peak | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/design-for-new-nickel.html | DESIGN FOR NEW NICKEL | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/previous-week-noted.html | Previous Week Noted | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/crippled-boys-go-to-camp.html | Crippled Boys Go to Camp | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/lee-leonard-betrothed-bryn-mawr-alumna-to-be-bride-of-william-t-de.html | LEE LEONARD BETROTHED; Bryn Mawr Alumna to Be Bride of William T. De Witt | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/hearing-on-foreclosure-majority-groups-of-westchester-line-called.html | HEARING ON FORECLOSURE; Majority Groups of Westchester Line Called by Court | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/japanese-threat-to-oust-invaders-defied-by-soviet-tokyo-wont-get.html | JAPANESE THREAT TO OUST 'INVADERS' DEFIED BY SOVIET; Tokyo 'Won't Get Anywhere With That Stuff in Moscow,' Litvinoff Warns Envoy RUSSIAN FLEET IS SHIFTED Japan Hears Soviet Soldier Was Slain in New Crossing of Manchukuoan Border Defies Threat of Force JAPANESE THREAT DEFIED BY SOVIET Red Army Guard Stressed Report New Incident Similar Clash Last Summer War, Demands in Tokyo | True | By Walter Durantywireless To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/french-air-staff-chief-will-make-visit-to-reich.html | French Air Staff Chief Will Make Visit to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/yonkers-loses-paving-suit.html | Yonkers Loses Paving Suit | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/record-rains-bog-japanese-in-china-downpour-in-north-arouses-fear.html | RECORD RAINS BOG JAPANESE IN CHINA; Downpour in North Arouses , Fear of Breaks.in Dikes of the Grand Canal YANGTZE ALSO IS DANGER Invaders May Be Forced to Halt Drive Toward Hankow trans Until September Japanese Create Big Force | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/moriz-rosenthal-stadium-soloist-polish-pianist-is-featured-on.html | MORIZ ROSENTHAL STADIUM SOLOIST; Polish Pianist Is Featured on Program of Philharmonic--Freccia Is Conductor MUSIC BY LISZT IS PLAYED The Uncertain Weather Keeps Many Away-Performance Will Be Repeated Tonight Lunceford Band at Loew's State | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/dividend-rate-increased-owensillinois-glass-to-pay-50c-on-common.html | DIVIDEND RATE INCREASED; Owens-Illinois Glass to Pay 50c on Common Stock | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/morris-michtom-68-toy-manufacturer-head-of-ideal-novelty-company.html | MORRIS MICHTOM, 68, TOY MANUFACTURER; Head of Ideal Novelty Company Dies--Active in Charities | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/british-warship-takes-nuns-from-barcelona-kennedy-helps-find-refuge.html | British Warship Takes Nuns From Barcelona; Kennedy Helps Find Refuge for 28 Sisters | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/u-s-demands-arbitration-of-mexican-land-seizures-neighbor-policy-at.html | U. S. DEMANDS ARBITRATION OF MEXICAN LAND SEIZURES; 'NEIGHBOR' POLICY AT STAKE; NOTE ENDS TALKS Hull Cites Patience of Our Government in Request for Action OIL PRECEDENT IS SEEN Secretary Held to Be Laying a Foundation for Later Move on Such Expropriation Marks Breakdown of Talks Stresses Compensation Right ARBITRATION ASKED ON MEXICAN ACTS Daniels Acts in Mexico Cites International Law Says Policy Could End NOTE A SHOCK TO MEXICO Strong Attitude by U. S. Had Not Been Expected | True | By Bertram D. Hulenspecial To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/engineer-praised-at-opening-of-road-harvey-gives-queens-highway.html | ENGINEER PRAISED AT OPENING OF ROAD; Harvey Gives Queens Highway Aide the Credit for Success of $1,500,000 Project SUPERIOR ALSO HAILS HIM Calls Carl T. Steiner 'Ideal Employe'-New Highway to Add Jamaica Bay Link | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/investor-takes-over-bellmroe-property-apartment-with-stores-listed.html | INVESTOR TAKES OVER BELLMROE PROPERTY; Apartment With Stores Listed Among Long Island Sales | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/alien-curb-beaten-by-the-convention-bernstein-proposal-to-restrict.html | ALIEN CURB BEATEN BY THE CONVENTION; Bernstein Proposal to Restrict Use of Armories Is Rejected as Unnecessary MILITARY- LAW IS QUOTED Delegates Advance Measure to Ban All but Citizens Fromm the National Guard | True | Special to THE NEW YORK TIMES. | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/majorleague-leaders.html | Major-League Leaders | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/lodge-leases-2-floors-moose-order-takes-quarters-at-2546-west-54th.html | LODGE LEASES 2 FLOORS; Moose Order Takes Quarters at 254-6 West 54th St. | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/owen-wister-dies-wrote-wirginian-novel-that-resulted-from-teh.html | OWEN WISTER DIES; WROTE 'WIRGINIAN'; Novel That Resulted From teh Advice of Physician Sold 1,500,000 Copies. ALSO ACTIVE IN POLITICS Was Biographer of Th Roosevelt-- Author of Historical Works Gave Up Law to Write Out of His Notebook Others of His Books Critic of Education | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/democrats-drop-own-districting-on-smiths-advice-they-decide-not-to.html | DEMOCRATS DROP OWN DISTRICTING; On Smith's Advice, They Decide Not to Meet Republican Bill With Counter-Plan BUT TO APPEAL TO PEOPLE Will Attack Proposal in Convention as Unfair With Defeat at Polls in Mind Smith's Strategy "Adopted" A Paramount Issue | True | By W. A. Warnspecial to the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/edwin-j-learned.html | EDWIN J. LEARNED | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/124590000-of-net-gold-imports-in-quarter-reverses-export-trend.html | $124,590,000 of Net Gold Imports in Quarter Reverses Export Trend Starting Last Fall | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/tourists-face-new-laws-visitors-to-canada-must-stay-48-hours-for.html | TOURISTS FACE NEW LAWS; Visitors to Canada Must Stay 48 Hours for Customs Benefits | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bernard-h-christenson-north-castle-town-councilman-was-advertising.html | BERNARD H. CHRISTENSON; North Castle Town Councilman Was Advertising Executive | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/police-department.html | Police Department | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/23817851-earned-by-general-foods-net-income-for-quarter-equal-to.html | $23817,851 EARNED BY GENERAL FOODS; Net Income for Quarter Equal to 54c a Common Share, Against 53c a Year Ago SALES OFF TO $31,384,580 Results of Operations Listed by Other Companies With Comparative Figures FREEPORT SULPHUR REPORT Net of $437,359 in Quarter Equal to 54c a Common Share REPORT BY ALLIS-CHALMERS $2,879,059 Net Income Shown for First Half of Year CERTAIN -TEED NETS $106,618 Second Quarter's Gain Contrasts With Loss in First CONTINENTAL CAN'S PROFIT Income of $7,049,860 for Year Equals $2.47 a Common Share OIL EARNINGS DECLINE Shell Union Had a Profit of $2,922,990 in Quarter OTHER CORPORATE REPORTS | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/36-see-roosevelt-seeking-a-3d-term-51-mostlydemocratsthink-he-could.html | 36% SEE ROOSEVELT SEEKING A 3D TERM; 51 %,Mostly Democrats,Think He Could Win, Survey of Voters Reveals BUT REPUBLICANS DIFFER Number of Those Who Look for President in Race Agin Rose Greatly in Year | True | By Dr. George Gallup | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/i-c-c-hears-data-on-souths-gains-vermont-stone-quarriers-tell-of.html | I. C. C. HEARS DATA ON SOUTH'S GAINS; Vermont Stone Quarriers Tell of Being Outbid in North | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/wholesale-prices-advanced-last-week-index-july-16-was-789-against.html | WHOLESALE PRICES ADVANCED LAST WEEK; Index July 16 Was 78.9, Against 87.8 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/trade-reassured-on-wpa-clothing-distribution-to-needy-will-not.html | TRADE REASSURED ON WPA CLOTHING; Distribution to Needy Will Not Dislocate Business, Federal Official Says | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/early-dip-brings-buying-in-wheat-prices-hold-within-range-of-c-to.html | EARLY DIP BRINGS BUYING IN WHEAT; Prices Hold Within Range of c to End 1/4 to 3/8c Up to Unchanged FINISH ON CORN MIXED Rally Near the Close Wipes Out Early Decline-Minor Grains Mostly Better Prices in Other Markets Corn Bought on Dip | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/jersey-sugar-strikers-return.html | Jersey Sugar Strikers Return | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/ford-dealers-confer.html | Ford Dealers Confer | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/war-debts-issue-raised-by-peers-reopening-of-question-urged-in-the.html | WAR DEBTS ISSUE RAISED BY PEERS; Reopening of Question Urged in the Interests of Anglo-American Friendship | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/chaco-pact-signed-amid-wide-acclaim-50000-school-children-take-part.html | CHACO PACT SIGNED AMID WIDE ACCLAIM; 50,000 School Children Take Part in Peace Fete- Outside Hall in Buenos Aires AMERICAN IDEA' TRIUMPHS Monroe Doctrine Hailed as Paraguay Continent's Salvation While Old World Flounders 50,000 Children Celebrate Victory for Democracy" Union Felicitates Parley Bolivia and Paraguay Reply Brazil Is Overjoyed Chile Applauds Accord | True | By John W. Whitespecial Cable To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/horace-greeley-in-flying-school.html | Horace Greeley in Flying School | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/shields-is-upset-by-schwartzman-11th-ranking-player-bows-to.html | SHIELDS IS UPSET BY SCHWARTZMAN; 11th Ranking Player Bows to 17-Year-Old Ace, 8-10, 6-4, 6-0, in Eastern Tennis SABIN CARRIED TO 3 SETS Finally Beats Rubel, 4-6, 6-3, 6-2-Kantrowitz Gains in Clay Court Tournament Uses Sound Judgment Gallery Is Surprised THE SUMMARIES | True | By Lincoln A. Werden | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/callahan-zinclead-stock-sold.html | Callahan Zinc-Lead Stock Sold | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/all-racist-ideas-assailed-by-pope-such-formulas-are-contrary-to.html | ALL RACIST IDEAS ASSAILED BY POPE; Such Formulas Are Contrary to Catholic Credo, He Tells 200 Who-Visit Him RIFT WITH ITALY POSSIBLE Holy See Is Held Not Inclined to Compromise With Fascism if Theories Are Enforced Words Aimed at Fascism Spirit of Catholicism Urged | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/emanuel-weitz-night-circulation-manager-of-the-times-for-last-four.html | EMANUEL WEITZ; Night Circulation Manager of The Times for Last Four Years | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/dorrance-estate-rises-15908321-value-increases-despite-the-30000000.html | DORRANCE ESTATE RISES $15,908,321; Value Increases Despite the $30,000,000 Inheritance Taxes Paid to 2 States TOTAL IS NOW $127,908,321 Final Accounting Approved in Jersey of Assets Left by Soup Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/germany-and-brazil.html | GERMANY AND BRAZIL | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/frank-stuhlers-142-breaks-tie-for-long-island-open-golf-lead-barnes.html | Frank Stuhler's 142 Breaks Tie For Long Island Open Golf Lead; Barnes, 145, Next as Rain Cuts Play to One Round Pettigrew, at 146, Stroke Up on Joe Turnesa, Catropas and Mayo Sr. Four-Way Tie Broken New Rain Floods Course Scores in the Tournament QUALIFIERS NON-QUALIFIERS | True | By William D. Richardsonspecial To the New York Times. | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/railroad-bonds-continue-strong-some-gains-of-5-to-6-points-are.html | RAILROAD BONDS CONTINUE STRONG; Some Gains of 5 to 6 Points Are Shown in Fairly Active Trading on the Exchange FEDERAL ISSUES RECOVER Selling Is Resumed in Motion Picture Loans With Losses Ranging Up to 51/2 Points | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/robert-b-mitchell.html | ROBERT B. MITCHELL | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/inquiry-impounds-minutes-of-tva-and-alterations-action-follows.html | INQUIRY IMPOUNDS MINUTES OF TVA AND ALTERATIONS; Action Follows Testimony of Secretary That, on Orders, He Changed Board's Records LILIENTHAL REPLY PUT IN A. E. Morgan Wins Access to TVA Staff-Refuses Answers Regarding Pleas to President Changes Linked to Lilienthal INQUIRY IMPOUNDS MINUTES OF TVA No Contact". Order Recounted Mr. Lilienthal's Explanation Morgan Declines Replies | True | By Russell B. Porterspecial To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/waterbury-fraud-is-denied-in-court-mayor-hayes-and-22-others-c.html | WATERBURY FRAUD IS DENIED IN COURT; Mayor Hayes and 22 Others C. Plead Not Guilty on Charge M of $1,000,000 Thefts CROWD OF 400 AT SCENE Police Block a Demonstration--Setting of Trial Date Is Deferred by Judge | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/russian-legislature-ends-6day-session-no-dissents-or-abstentions-in.html | RUSSIAN LEGISLATURE ENDS 6-DAY SESSION; No Dissents or Abstentions in Election of Commissars | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/stocks-in-london-paris-and-berlin-setback-in-british-markets-occurs.html | STOCKS IN LONDON, PARIS AND BERLIN; Setback in British Markets "Occurs in Small Turnover of Securities PRICES LOWER ON BOURSE Dull Session Marks Trading in French Capital-German Shares Recover Recovery in Berlin's Market Prices Decline on Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/william-h-scott.html | WILLIAM H. SCOTT | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/heads-conference-group.html | Heads Conference Group | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/vyala-heads-12-meter-class-by-close-margin-in-larchmont-race-week.html | Vyala Heads 12-Meter Class by Close Margin in Larchmont Race Week Testest; FLEET OF 203 RACES IN A BRISK BREEZE Radford's Nyala Beats Night Wind 25 Seconds--Baruna First in Bermuda Class METER DJINN LEADS FUN Sailor, Despite Cramp, Helps Rescue Girl Skipper as 2 Snipe Craft Capsize Coast Guard Dory Unneeded First by Nearly 2 Minutes Moxham Beats Campbell | True | By James Robbinsspecial To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/oconnells-lead-up-to-6293.html | O'Connell's Lead Up to 6,293 | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/hirley-jager-married-she-is-wed-in-pelham-church-to-granville-s.html | HIRLEY JAGER MARRIED; She Is Wed in Pelham Church to Granville S. Gilpatrick | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mrs-william-s-dailey.html | MRS. WILLIAM S. DAILEY | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/republicans-meet-on-aid-to-oconnor-antinew-deal-democrat-urged-for.html | REPUBLICANS MEET ON AID TO O'CONNOR; Anti-New Deal Democrat Urged for Congress-Desmond Gets Young G. O. P. Backing Burke's Letter Read Several Favor Proposal | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mccoys-wild-west-on-the-block.html | McCoy's Wild West on the Block | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/davenport-reaches-final.html | Davenport Reaches Final | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mrs-robert-m-bratney.html | MRS. ROBERT M BRATNEY | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/400-start-holiday-today-underprivileged-boys-and-girls-will-get.html | 400 START HOLIDAY TODAY; Underprivileged Boys and Girls Will Get Jersey Vacation | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/fire-record.html | Fire Record | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/newport-concert-largely-attended-chamber-music-event-at-home-of-the.html | NEWPORT CONCERT LARGELY ATTENDED; Chamber Music Event at Home of the Misses Wetmore | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/births.html | Births | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/rca-official-killed-when-auto-hits-tree-manager-of-harrison-plant.html | RCA OFFICIAL KILLED WHEN AUTO HITS TREE; Manager of Harrison Plant Dies in Accident in Jersey | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/queensboro-boxing-listed.html | Queensboro Boxing Listed | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/wpa-plan-boosts-clothing-activity-production-at-70-of-capacity-is.html | WPA PLAN BOOSTS CLOTHING ACTIVITY; Production at 70% of Capacity Is Up 20%-Orders Brisk as Surpluses Are Cleared NEARLY $6,000,000 SPENT . Government Has, Purchased 696,520 Units From About 800 Manufacturers | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/fire-department.html | Fire Department | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bradley-off-to-saratooa.html | Bradley Off to Saratoaa | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/reports-electric-output-drop.html | Reports Electric Output Drop | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/range-displays-her-army-for-king-le-reviews-50000-troops-at.html | RANGE DISPLAYS HER ARMY FOR KING; Le Reviews 50,000 Troops at Versailles and Then Lunches In 17th Century Setting ROYAL VISIT TO END TODAY War Chiefs of Two Powers Will Confer-Lebrun to Go to England in 1939 Nymphs Dance in Grove Spahis Supply Color Ancient Splendor Revived Army Chiefs Confer Today | True | By P. J. Philipwireless To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/fivegaited-prize-to-modern-rouge-trillora-farms-mare-scores-at.html | FIVE-GAITED PRIZE TO MODERN ROUGE; Trillora Farm's Mare Scores at Spring Lake FixtureMidkiff's Melody Wins Hunter Trials Put Off Competed on Big Tracks THE AWARDS | True | By Fred van Nessspecial To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/pittsburgh-index-rises-at-highest-point-since-april-as-most-lines.html | PITTSBURGH INDEX RISES; At Highest Point Since April as Most Lines Gain | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/silk-miills-blamed-for-poor-selling-dallas-buyer-tells-forum-here.html | SILK MIILLS BLAMED FOR 'POOR SELLING'; Dallas Buyer Tells Forum Here Lack of Price Stability Endangers Market SELECTION IS CALLED KEY F. H. Levi of Macy's Says It Is Foundation for Whole Merchandising Plan Asks Pre-Season Showing Three Attacks Listed | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/larchmont-yacht-summaries.html | Larchmont Yacht Summaries | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/davis-knocks-out-friedkin-in-4th-fast-left-to-jaw-upsets-the.html | DAVIS KNOCKS OUT FRIEDKIN IN 4TH; Fast Left to Jaw Upsets the Favorite in Garden Ring Before 6,000 Fans YOUNGSTER IS UNBEATEN Stops an Opponent for 16th Time-Jerome Halts Allen in First-Sharkey Wins Low Blow Costs Round Floors Allen Four Times | True | By Joseph C. Nichols | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/planes-to-go-at-auction-two-will-be-sold-next-week-in-u-s-customs-s.html | PLANES TO GO AT AUCTION; Two Will Be Sold Next Week in U. S. Customs Seizure Room | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/book-notes.html | BOOK NOTES | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/columbia-to-continue-aid-elimination-of-representation-at-puerto.html | COLUMBIA TO CONTINUE AID; Elimination of Representation at Puerto Rico School an Error | True | Special Cable to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/10-breakfast-aids-straight-thinking-60-business-and-advertising.html | $10 BREAKFAST AIDS STRAIGHT THINKING; 60 Business and Advertising Executives Hear Talks on Way to Increase Business RULES FOR GETTING JOBS Tinney as Toastmaster Sets Up 'School of Zigzag Thinking' Cites Corrigan | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/german-selfsufficiency-in-artificial-wool-seen.html | German Self-Sufficiency In Artificial Wool Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/ciaccio-outpoints-terry.html | Ciaccio Outpoints Terry | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York' Markets; Stock Exchange Curb Exchange Commodity Futures | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/g-l-clark-divorced-reweds.html | G. L. Clark Divorced, Reweds | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/to-lead-sky-parade-mayor-to-take-part-in-tribute-to-bolivar.html | TO LEAD 'SKY PARADE'; Mayor to Take Part in Tribute to Bolivar Tomorrow | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/receive-mackay-trophy-two-army-captains-made-first-automatic.html | RECEIVE MACKAY TROPHY; Two Army Captains Made 'First Automatic Landing in History' | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/john-m-paridon.html | JOHN M. PARIDON | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/i-mrs-eugene-w-farrell-sr.html | I MRS. EUGENE W. FARRELL SR. | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/sports-today-baseball-boxing-golf-horse-racing-horse-show-midget.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING HORSE SHOW MIDGET AUTO RACING TENNIS WRESTLING YACHTING | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/news-and-notes-of-the-advertising-world-baking-powder-test-planned.html | News and Notes of the Advertising World; Baking Powder Test Planned Koppers Coke Drive Widened Fashion Hailed as Sales Aid Consumers' Bureau Is Set Up Accounts Personnel Notes Rate Differential Up Again | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/3-die-in-motor-crashes-cyclist-and-man-and-wife-are-auto-victims-in.html | 3 DIE IN MOTOR CRASHES; Cyclist and Man and Wife Are Auto Victims in Queens | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/flohr-vanquishes-rowe-by-7-and-6-1937-winner-gains-in-jersey-junior.html | FLOHR VANQUISHES ROWE BY 7 AND 6; 1937 Winner Gains in Jersey Junior Golf After Scoring In Qualifying Round TAKES MEDAL WITH A 761 Fargo Rallies to Beat Lord at 19th Hole-Dante Is Victor Over Clark Son of Pro Wins Makes Poor Start THE QUALIFIERS THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/named-american-envoy-to-latvia-and-estonia.html | Named American Envoy To Latvia and Estonia | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/theatregoers-sue-sally-rand.html | Theatregoers Sue Sally Rand | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/roosevelt-lucky-off-clipperton-his-launch-gets-big-haul-of.html | ROOSEVELT LUCKY OFF CLIPPERTON; His Launch Gets Big Haul of Fish-Cruiser Later Sails for Galapagos Islands | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/opera-troupe-signed-for-randalls-island-hippodrome-company-to-give.html | OPERA TROUPE SIGNED FOR RANDALLS ISLAND; Hippodrome Company to Give Week-End Presentations | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/kilcullen-plans-new-play-aug-15-will-produce-stanley-youngs-bright.html | KILCULLEN PLANS NEW PLAY AUG. 15; Will Produce Stanley Young's 'Bright Rebel' at Summer Theatre in Connecticut BROADWAY TRIAL LATER John Cromwell to Head Cast of 32-Brian Doherty Has Finished His Comedy Notes About Players In the Summer Theatres | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/goddard-college-adds-trustees.html | Goddard College Adds Trustees | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/yugoslavia-leads-20-puncec-pallada-defeat-belgians-in-davis-cup.html | YUGOSLAVIA LEADS, 2-0; Puncec, Pallada Defeat Belgians in Davis Cup Tennis | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/j-a-breslin-in-congress-race.html | J. A. Breslin in Congress Race | True |  | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/text-of-united-states-note-to-mexico-on-lands-u-s-social-policy.html | Text of United States Note to Mexico on Lands; U. S. Social Policy Cited Asks Policy of Fair Play Farm Seizures Noted Declared Confiscation Enables Orderly Change | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bond-refunding-revised-los-angeles-railwayfiles-plan-with-state.html | BOND REFUNDING REVISED; Los Angeles Railway-Files Plan With State Body HOME OWNERS LOAN BONDS | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/t-j-lynch-is-slated-for-monopoly-study-post-of-head-counsel-of.html | T. J. LYNCH IS SLATED FOR MONOPOLY STUDY; Post of Head Counsel of Division Likely for Litigation Chief | True | Special to THE NEW YORK TIMES. | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/home-rule-clause-revised-at-albany-riegelman-drops-first-plan-as.html | HOME RULE CLAUSE REVISED AT ALBANY; Riegelman Drops First Plan as Delegates Demand State Keep Reserve Powers Would "Unfreeze" Former Acts HOME RULE CLAUSE REVISED AT ALBANY La Guardia Opposes New Bill Foley Defends Old Clause | True | By Warren Moscowspecial To the New York Times. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/b-h-kroger-dies-chain-grocer-78-founder-of-business-made-up-of-4844.html | B. H. KROGER DIES; CHAIN GROCER, 78; Founder of Business Made Up of 4,844 Stores Succumbs to a Heart Attack BEGAN AS A $9 SALESMAN Once Lost Everything in Ohio River Flood--Cincinnatian Also a Philanthropist Operated 4,844 Stores | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/doherty-says-reds-smirch-columbia-university-should-rid-itself-of.html | DOHERTY SAYS REDS SMIRCH COLUMBIA; University Should Rid Itself of Such Influences, Head of Legion Asserts DOHERTY SAYS REDS SMIRCH COLUMBIA Analyzes the Attacks | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/woman-found-hanged-dress-shop-proprietor-feared-contemplated.html | WOMAN FOUND HANGED; Dress Shop Proprietor Feared Contemplated Operation | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/letters-to-the-times-duties-of-neutral-states-what-international.html | Letters to The Times; Duties of Neutral States What International Law Requires in Case of Hostilities Elucidated Our System of Government President's Position Found Different From That of Prime Minister Jamaica Bay's Future Advantages of Transforming It Into a Harbor Are Enumerated Restrictions Lacking Necessary Conditions Cited Civil War Regulations City's Industrial Situation Cost of Housing Protested American Business Needs Case of the Steef Industry Is Used to Illustrate What They Are Box Tortoise Endangered New Threat Feared ON HEARING AN OUTDOOR CONCERT New Jersey Roads Deplored | True | CONSTANT SOUTHWORTH.HOWARD A. GRANT.ALLEN TAYLOR.J. B. MILGRAM.HARRY CHASE BREARLEY.H. D. H.J. GEORGE FREDERICK.NEIL D. MELOY.MARJORIE KNAPP. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/100000000-offering-of-bills.html | $100,000,000 Offering of Bills | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/109503-award-on-patent.html | $109,503 Award on Patent | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/2-ferryboats-to-give-daily-trips-to-needy-city-and-wpa-cooperate-in.html | 2 FERRYBOATS TO GIVE DAILY TRIPS TO NEEDY; City and WPA Cooperate in Providing Summer Outings | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/woman-detective-traps-shoplifter-prisoner-is-irked-by-her-part-in.html | WOMAN DETECTIVE TRAPS SHOPLIFTER; Prisoner Is Irked by Her Part in Capture-Pleads Guilty | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/house-of-jewels-rising-at-the-fair-tone-is-laid-for-smallest.html | HOUSE OF JEWELS' RISING AT THE FAIR; tone Is Laid for Smallest Building, Which Will Contain Most Valuable Exhibits TO SHOW $5,000,000 GEMS Five New York Concerns and Two British Ones Join in Arranging Display R. C. Patterson Lays Stone Whalen Whalen Welcomes Group | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/curb-seat-sold-at-15000.html | Curb Seat Sold at $15,000 | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/article-1-no-title-samuel-a-tuckers-bar-harbor-hosts.html | Article 1 -- No Title; SAMUEL A. TUCKERS BAR HARBOR HOSTS | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/newark-takes-pair-from-royals-31-86-ends-montreal-streak-at-nine.html | NEWARK TAKES PAIR FROM ROYALS, 3-1, 8-6; Ends Montreal Streak at Nine Games-Russo Mound Star | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/body-of-queen-marie-taken-to-cotroceni-will-lie-in-state-until.html | BODY OF QUEEN MARIE TAKEN TO COTROCENI; Will Lie in State Until Sunday--Nicholas Attends Rites | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/four-burned-in-blast-on-yacht-in-sound-captain-3-of-crew-victims-on.html | FOUR BURNED IN BLAST ON YACHT IN SOUND; Captain, 3 of Crew Victims on Sazarac, of Harold Stanley | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/firehouse-dog-loses-life-in-line-of-duty-rex-ii-is-thrown-from.html | FIREHOUSE DOG LOSES LIFE 'IN LINE OF DUTY'; Rex II Is Thrown From Truck Under Wheel on Reaching Blaze | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/john-stevenson-jr-carnegie-associate-negotiated-first-steel.html | JOHN STEVENSON JR.; Carnegie Associate Negotiated First Steel Merger--Was 90 | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/dewey-seen-as-key-in-fall-campaign-reports-say-he-may-run-other.html | DEWEY SEEN AS KEY IN FALL CAMPAIGN; Reports Say He May Run Other Factors Involved Despite His Denials, He Would Run for Governor if victoryy Seemed Sure, It Is Said HINES CASE HELD FACTOR If He Gets Conviction, He Will Be Presidential Candidate in 1940, Some Observers Hold | True | By Joseph Alsop and Robrt Kintner | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/hull-says-hughes-furthered-peace-flight-a-sign-of-world-cooperation.html | HULL SAYS HUGHES FURTHERED PEACE; Flight a Sign of World Cooperation, Secretary Tells Aviator and Aides | True | Special to THE NEW YORK TIMES. | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/marston-posts-76-shares-top-place-tied-by-fine-and-gerardi-for.html | MARSTON POSTS 76, SHARES TOP PLACE; Tied by Fine and Gerardi for Medal in Shenecossett Golf-- Soccoli a Stroke Back DAVISON NEXT WITH A 78 Griscom, Jackson, Neptune and Brainard Shoot 80-Wind and Rain Send Scores Up | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/harris-victor-with-79-tops-blackmon-by-two-shots-in-new-york-a-c.html | HARRIS VICTOR WITH 79; Tops Blackmon by Two Shots in New York A. C. Golf | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/text-of-the-bolivianparaguayan-peace-treaty-article-i-article-ii.html | Text of the Bolivian=Paraguayan Peace Treaty; Article I Article II Article III Article IV Article V Article VI Article VII Article VIII Article. IX Article X Article XI Article XII | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/c-io-leads-afl-in-labor-act-votes-former-has-won-817-per-cent-of.html | C. I.O. LEADS A.F.L. IN LABOR ACT VOTES; Former Has Won 81.7 Per Cent of 557 Elections, Latter 56.1 Per Cent of 453 Ballots COMPETED IN 208 TESTS Of These, the C.I. L. O. Won 160-'Company' Unions Victorious in 103 of 212 Cases | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/convention-speeds-pensions-revision-advances-bennett-proposail-of.html | CONVENTION SPEEDS PENSIONS REVISION; Advances Bennett Proposal of Contractual Basis, Against Arguments as to Cost CITY'S LIABILITY INVOLVED Proportional Representation Step Loses After System Is Scored by Alfred E. Smith Would Build Up Reserves Smith Raps "P. R." Elections Effect of Supreme Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/no-dividend-action-by-l-n.html | No Dividend Action by L. & N. | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/peace-in-the-chaco.html | PEACE IN THE CHACO? | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/suicide-of-berg-laid-to-ill-health-reports-that-his-death-might.html | SUICIDE OF BERG LAID TO ILL HEALTH; Reports That His Death Might Lead to Inquiry Into Other Lawmakers Discounted Pistol Quest Fails Record of Visitors | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/books-published-today.html | Books Published Today | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/pressure-groups.html | PRESSURE GROUPS | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/directs-fair-activity-of-jewelry-industry.html | Directs Fair Activity Of Jewelry Industry | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/strikes-in-sweden-greet-u-s-inquiry-labor-commission-sees-tieup-of.html | STRIKES IN SWEDEN GREET U. S. INQUIRY; Labor Commission Sees TieUp of Photoengraving Plants on Visit to Stockholm STUDIES MEDIATION LAWS Members Confer With Employes and Employers on Procedure in Disputes Moeller to Act as Guide Meet Head of Seamen's Union | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/jury-rebuked-by-court-deadlock-in-brooklyn-robbery-case-scored-by.html | JURY REBUKED BY COURT; Deadlock in Brooklyn Robbery Case Scored by O'DwYer | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mrs-m-l-fowle-is-wed-former-margaret-large-married-to-caleb-c.html | MRS. M. L. FOWLE IS WED; Former Margaret Large Married to Caleb C. Roberts | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/cut-in-newsprint-price-london-to-get-reduction-next-april.html | CUT IN NEWSPRINT PRICE; London to Get Reduction Next April, Publication Says | True | Special Cable to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/auto-plants-planned-for-india.html | Auto Plants Planned for India | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/grew-confers-with-ugaki.html | Grew Confers With Ugaki | True | Special Cable to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/suburban-homesrented.html | SUBURBAN HOMES-RENTED | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/peril-of-rutland-cited-in-wage-talk-railroads-offer-vermont-court.html | PERIL' OF RUTLAND CITED IN WAGE TALK; Railroads Offer Vermont Court Records to Back Proposal for 15 Per Cent Reduction City Considers Raising Fund | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/reds-transfer-jorgenson.html | Reds Transfer Jorgenson | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/ketchikan-plans-bond-issue.html | Ketchikan Plans Bond Issue | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/r-h-swartwout-retired-broker-63-former-chairman-of-board-of-fisk.html | R. H. SWARTWOUT, RETIRED BROKER, 63; Former Chairman of Board of Fisk Rubber Co. Dies After Operation in Southampton ACTIVE IN OTHER FIELDS Also Head of the Dictaphone and Intertype Corps.-Began His Career Here in 1893 | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/miss-bauer-wins-on-21st-beats-miss-guilfoil-and-enters-final-with.html | MISS BAUER WINS ON 21ST; Beats Miss Guilfoil and Enters Final With Miss Harrison | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/agreement-reported-in-haugwitz-dispute-countess-may-get-sons.html | AGREEMENT REPORTED IN HAUGWITZ DISPUTE; Countess May Get Son's Custody in Private Separation | True | | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/bierman-scores-aborad-encyclopedia-and-early-autumn-at-empire-city.html | Bierman Scores Aborad Encyclopedia and Early Autumn at Empire City Track; FEATURE IS TAKEN BY EARLY AUTUMN 3-1 Shot Triumphs by Length Over Soigne, Favorite-Races Run in Deep Mud ENCYCLOPEDIA, 4-1, WINS Scores With Ease in OpenerFree Child, 8-1, Gains a Decisive Victory Gets Away Smartly Spanish Jean Third | True | By Bryan Field | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/mrs-stevens-triumphs-cards-85-to-pace-westchesterfairfield-golf.html | MRS. STEVENS TRIUMPHS; Cards 85 to Pace WestchesterFairfield Golf Field | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/japanese-insists-poison-kills-beetle-expert-gives-formula-for.html | JAPANESE INSISTS POISON KILLS BEETLE; Expert Gives Formula for Spray--Pest Less Serious There | True | Wireless to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/truck-operators-ask-10-to-15-rate-increase.html | Truck Operators Ask 10 to 15% Rate Increase | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/w-stanley-grinsted.html | W. STANLEY GRINSTED | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/excess-reserves-drop-110000000-total-for-member-banks-on-july-20.html | EXCESS RESERVES DROP $110,000,000; Total for Member Banks on July 20 Was Set at $3,040,000,000 TREASURY DEPOSITS RISE Increase for the Week Was $96,000,000-Gold Stock Moved Up $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/rocco-a-tabasso.html | ROCCO A. TABASSO | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/arrest-inquiry-ordered-valentine-asks-facts-on-peddling-charge.html | ARREST INQUIRY ORDERED; Valentine Asks Facts on Peddling Charge Against Rabbi | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/get-bid-to-labor-congress.html | Get Bid to Labor Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/new-tenants-pick-5th-and-park-ayes-reports-also-show-a-demand-for.html | NEW TENANTS PICK 5TH AND PARK AYES.; Reports Also Show a Demand for Suites on Drive and in West End Ave. TERRACE QUARTERS TAKEN Mrs. John O. Ross Leases From Plans Unit in 3 East 69th St., Now Being Built | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/knox-beats-mccoy-in-ring.html | Knox Beats McCoy in Ring | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/obituary-1-no-title-in-memoriam.html | Obituary 1 -- No Title; In Memoriam | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/german-plane-due-today-catapult-ship-nordmeer-left-azores-at-4-p-m.html | GERMAN PLANE DUE TODAY; Catapult Ship Nordmeer Left Azores at 4 P. M. Yesterday | True | | C1B 386341 |
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 386341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-22 | 1938-07-22 | https://www.nytimes.com/1938/07/22/archives/ickes-rosendahl-clash-on-helium-officer-changed-mind-after-being.html | ICKES, ROSENDAHL CLASH ON HELIUM; Officer Changed Mind After Being 'Wined and Dined' in Germany, Secretary Says LATTER CITES 1937 STAND Says He Then Testified That Export of the Gas Could Be Controlled to Avoid War Use Ickes Sharp in Comment | True | Special to THE NEW YORK TIMES. | C1B 386341 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/rosenthal-repeats-st-adium-appearance-freccia-conducts-his-farewell.html | ROSENTHAL REPEATS STADIUM APPEARANCE; Freccia Conducts His Farewell Concert of the Season | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mrs-harrison-levy-has-son.html | Mrs. Harrison Levy Has Son | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/stuart-heads-qualifiers.html | Stuart Heads Qualifiers | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/zimmerman-wins-twice-beats-mcandrew-and-tracy-in-finger-lakes-title.html | ZIMMERMAN WINS TWICE; Beats McAndrew and Tracy in Finger Lakes Title Golf | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/fernando-w-hartford.html | FERNANDO W. HARTFORD | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/indians-beaten-by-red-sox-74-drop-to-game-behind-idle-yanks-feller.html | Indians Beaten by Red Sox, 7-4, Drop to Game Behind Idle Yanks; Feller Charged With Fifth Defeat After He Yields 3 Runs in Third--Wilson Mound Victor--Cronin and Higgins Excel The Box Score | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/horse-show-is-delayed-jersey-shore-events-put-over-till-today-and.html | HORSE SHOW IS DELAYED; Jersey Shore Events Put Over Till Today and Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/braden-acclaims-treaty-on-chaco-u-s-delegate-tells-argentine.html | BRADEN ACCLAIMS TREATY ON CHACO; U. S. Delegate Tells Argentine Congress the Good-Neighbor Policy Is Now a 'Reality' | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/10300000-of-gold-sent-here-by-mexico-in-last-3-weeks-possibly-for.html | $10,300,000 of Gold Sent Here by Mexico In Last 3 Weeks, Possibly for Earmarking | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/venezuela-will-stay-in-i-l-o.html | Venezuela Will Stay in I. L. O. | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/otto-is-designated-to-oppose-bleakley-exnew-rochelle-mayor-choice.html | OTTO IS DESIGNATED TO OPPOSE BLEAKLEY; Ex-New Rochelle Mayor Choice of Democrats for County Head | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mormons-assemble-at-palmyra-shrine-pageant-marks-program-at-126th.html | MORMONS ASSEMBLE AT PALMYRA SHRINE; Pageant Marks Program at 126th Anniversary Session | True | Special to THE NEW YORK TIMES. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/round-of-parties-at-southampton-dr-joseph-s-wheelwright-is-host-at.html | ROUND OF PARTIES AT SOUTHAMPTON; Dr. Joseph S. Wheelwright Is Host at Home in Honor of Dr. James Ewing J. W. HERBERTS ENTERTAIN Mrs. E. Burke Bowen, Dwight Davises and Charles Mellons Also Have Guests Charles Mellons Entertain Mrs. J. F. Stillman Hostess | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/phillips-petroleum-to-offer-huge-loan-25000000-debentures-on-sec.html | PHILLIPS PETROLEUM TO OFFER HUGE LOAN; $25,000,000 Debentures on SEC Register Next Week | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mexico-in-dilemma-over-reply-to-u-s-some-cardenas-advisers-wan.html | MEXICO IN DILEMMA OVER REPLY TO U. S.; Some Cardenas Advisers Wan Defiance on Expropriation, Others Urge Moderation Cardenas Must Decide MEXICO IN DILEMMA OVER REPLY TO U. S. Oil Workers' Pay Raised Note "Final," Pittman Says | True | By Frank L. Kluckhohnspecial Cable To the New York.times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/carloadings-up-202-in-week-are-214-below-year-ago-business-activity.html | Carloadings, Up 20.2% in Week, Are 21.4% Below Year Ago; Business Activity Spurts; Business Index Advances | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/text-of-kings-address-hails-advance-of-australia-ridge-surveys.html | Text of King's Address; Hails Advance of Australia Ridge Surveys Battlefield | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/japan-intensifies-drive-at-kiukiang-chinese-deny-invaders-have-made.html | JAPAN INTENSIFIES DRIVE AT KIUKIANG; Chinese Deny Invaders Have Made Gains but Foreigners Expect Retreat Soon RAIN HALTS SHANSI PUSH Major Catastrophe Is Seen When Yellow River Flood Reaches Kaifeng Dikes Kiukiang's Fall Predicted Rain Halts Shansi Drive Record Rain Floods Peiping Shot Halts British Ship | True | By F. Tillman Durdinwireless To the New York, Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/horse-show-ball-held-despite-rain-hundreds-attend-spring-lake-event.html | HORSE SHOW BALL HELD DESPITE RAIN; Hundreds Attend Spring Lake Event After Afternoon's Classes Are Postponed | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/east-hampton-fetes-for-miss-marie-kiely-brideelect-and-her-fiance.html | EAST HAMPTON FETES FOR MISS MARIE KIELY; Bride-Elect and Her Fiance Are Guests of H. J. Starkes. | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/park-tilford-in-wine-trade.html | Park & Tilford in Wine Trade | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/the-note-to-mexico.html | THE NOTE TO MEXICO | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/albany-majority-plans-debate-curb-republicans-consider-limiting.html | ALBANY MAJORITY PLANS DEBATE CURB; Republicans Consider Limiting Talk on All Motions to Take Bills From Committees GAG RULE' ATTACK LOOMS Democrats Want to Build Up Campaign Issues--Smith for 'Cutting Out the Talk' | True | Special to THE NEW YORK TIMES. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/earle-summons-special-session-governor-takes-formal-action-to-balk.html | EARLE SUMMONS SPECIAL SESSION; Governor Takes Formal Action to Balk Jury Investigation of His Administration LISTS MANY OTHER ITEMS Relief, Problems of Anthracite Industry and Regulation of Fireworks Are Included | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/argentine-onion-exports-up.html | Argentine Onion Exports Up | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/morgenthau-will-see-ministers-in-france-secretary-to-consult-them.html | MORGENTHAU WILL SEE MINISTERS IN FRANCE; Secretary to Consult Them on His 3-Day Stay in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/caravans-free-shows-tonight.html | Caravan's Free Shows Tonight | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/london-paper-wins-suit-wladimir-poliakoff-loses-case-against-news.html | LONDON PAPER WINS SUIT; Wladimir Poliakoff Loses Case Against News Chronicle | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/births.html | Births | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mrs-vare-takes-final-4-and-3.html | Mrs. Vare Takes Final, 4 and 3 | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/memorial-monday-for-queen-marie-bishop-morusca-to-officiate-at-st.html | MEMORIAL MONDAY FOR QUEEN MARIE; Bishop Morusca to Officiate at St. John the Divine Here in Orthodox Rites LUTHERANS PLAN CLASSES 300 Church Workers Enroll in School Opening Saturday--Other Religious News 300 to Attend Lutheran School Social Service Bureau Opens Christian Endeavor Session Aug. 2 Institute to Meet in Colorado Creations to March Tommorow | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/electrical-union-sues-wants-penner-stayed-from-hiring-men-not-in.html | ELECTRICAL UNION SUES; Wants Penner Stayed From Hiring Men Not in Local | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/secretary-hull-gets-london-july-20-paper.html | Secretary Hull Gets London July 20 Paper | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/head-of-auto-union-charges-rebellion-nine-counts-listed-by-martin.html | HEAD OF AUTO UNION CHARGES REBELLION; Nine Counts Listed by Martin for Trial of 4 Suspended Officials | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/yanks-in-twin-bill-today-face-four-in-as-many-playing-days-two-with.html | YANKS IN TWIN BILL TODAY; Face Four in as Many Playing Days, Two With White Sox | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/reds-down-phils-then-lose-1110-score-in-opener-52-but-are-stopped.html | REDS DOWN PHILS, THEN LOSE, 11-10; Score in Opener, 5-2, but Are Stopped Despite Seven-Run Rally in Second Game | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/j-henry-deane.html | J. HENRY DEANE | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mrs-belknap-lost-178000-in-fraud-three-los-angeles-realty-men.html | MRS. BELKNAP LOST $178,000 IN FRAUD; Three Los Angeles Realty Men Indicted on Charges of Swindle ALL ARE HELD FOR TRIAL Beverly Hills Woman Accuses the government's Them of Getting $12,164 From Her Mrs. Belknap had Post Here | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/says-shaving-saves-shirts.html | Says Shaving Saves Shirts | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Outgoing Freighters Carrying No Mail Panama Canal Reports From Foreign Ports Panama Canal Foreign Air Mail | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/sabin-beats-lurie-gains-semifinals-no-1-star-pressed-by-rival-in.html | SABIN BEATS LURIE, GAINS SEMI-FINALS; No. 1 Star Pressed by Rival in Clay Court Tournament, but Wins, 6-3,1-6, 7-5 FISHBACH ALSO ADVANCES Defeats Kamrath, 6-4, 6-4, as Podesta and Nogrady Score--Play Forced Indoors Defaults After Accident Scores in Love Sets THE SUMMARIES | True | By Lincoln A. Werden | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mrs-swanstrom-to-live-here.html | Mrs. Swanstrom to Live here | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/empire-city-chart-rockingham-park-results-arlington-park-entries.html | EMPIRE CITY CHART; Rockingham Park Results Arlington Park Entries Empire City Entries Rockingham Park Entries | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/swedish-bishop-here-honored-by-lutherans.html | Swedish Bishop Here Honored by Lutherans | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/will-order-4-destroyers-navy-also-awards-contract-for-1339704-of.html | WILL ORDER 4 DESTROYERS; Navy Also Awards Contract for $1,339,704 of Aircraft | True | Special to THE NEW YORK TIMES. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/sec-invokes-law-on-associated-gas-cites-acts-of-1933-and-1935-to.html | SEC INVOKES LAW ON ASSOCIATED GAS; Cites Acts of 1933 and 1935 to Halt Proposed Extension of Maturity SHOW-CAUSE ORDER ISSUED Extension of Maturity Date on Investment Certificates Is Action Questioned Called Equivalent to New Sale Big Reduction in Issue Charged Effect of Court Order | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/riggss-narrow-escape-from-defeat-marks-play-in-longwood-tennis.html | Riggs's Narrow Escape From Defeat Marks Play in Longwood Tennis Tourney; HENDERSON LOSES AFTER GREAT FIGHT Extends Riggs to Limit, but Bows, 8-10, 6-2, 9-7, in One of Best Matches of Year ALLISON QUITS TOURNEY Dissatisfied With His Play Indoors--Rain Continues to Flood Turf Courts Wins Match, Then Defaults Five Times at Match Point THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/letters-to-the-sports-editor-u-s-as-olympic-center-this-nation-an.html | Letters to the Sports Editor; U. S. AS OLYMPIC CENTER This Nation an Ideal Permanent Home for Games, Says a Reader A Lesson to Be Learned Finland a Perfect Host Those Neglected Browns AN UNFAIR COMPARISON Points Out Different Conditions Greyhound and Lawrin Faced Pond for All-Star Coach G. H. Ruth, Golfer Fifteen Years Ago Today PRAISE FOR BILL TERRY Skill of Giants' Manager Hailed by Woman Baseball Follower Nothing New in the World Paging Mr. MacPhail Giant Club in Brooklyn A Mysterious Silence | True | ARTHUR EILENBERG.ARTHUR JONES.BERNARD CONNORS.A VERMONTER.M. T. BATES.S. W. WILSON.JOSEPH GLUCK.SAMMY RUBIN.MARGUERITE S. BECK.GEORGE MARTIN.J. S. HORTON.MAX MALTZ.FLATBUSH FOREVER. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/briton-is-sentenced-for-kidnapping-plot-thornton-gets-7year-term-in.html | BRITON IS SENTENCED FOR KIDNAPPING PLOT; Thornton Gets 7-Year Term in Nuffield Case | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/newarks-15-hits-stop-montreal-84-chartak-clouts-homer-triplebranch.html | NEWARK'S 15 HITS STOP MONTREAL, 8-4; Chartak Clouts Homer, Triple--Branch Winning Hurler | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/gutman-yougn-star-from-germany-tops-qualifiers-in-leewood-golf.html | Gutman, Yougn Star From Germany, Tops Qualifiers in Leewood Golf; Returns a 72 to Defeat 52 Rivals in Invitation Tourney--Mardfin Gets 73, Kaufmann and Birch 74s--Rain Handicaps Field Greens in Good Shape Capalbo a Qualifier Scores in the Tournament | True | By Joseph C. Nichollsspecial To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/obrien-estate-auction-today.html | O'Brien Estate Auction Today | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/child-left-alone-dies-in-fall.html | Child, Left Alone, Dies in Fall | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/cement-production-up-rise-of-33-in-1937-reported-by-bureau-of-mines.html | CEMENT PRODUCTION UP; Rise of 33% in 1937 Reported by Bureau of Mines | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/steel-police-head-admits-spy-data-republic-aide-after-denials.html | STEEL POLICE HEAD ADMITS 'SPY' DATA; Republic Aide, After Denials, Testifies That He Got Written Reports From Secret Agents CLASH AT SENATE INQUIRY S. W. O. C. Head Assails Company as Its Lawyer Condemns Union Strike Tactics Had Denied Exchanging Reports Witness Attacks Company | True | By Louis Starkspecial To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/ickes-speeds-pwa-approving-bonuses-secretary-allows-added-fees-for.html | ICKES SPEEDS PWA, APPROVING BONUSES; Secretary Allows Added Fees for Advancing Dates of Construction Start der 2,409 PROJECTS IN MONTH New Allotments Include 16 for Schools in State--Program Now Totals $855,274,654 Grants for Jersey Highway REA Pushes Spending Program | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/fire-record.html | Fire Record | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/most-of-early-rise-in-wheat-is-lost-trading-in-the-july-ceases-with.html | MOST OF EARLY RISE IN WHEAT IS LOST; Trading in the July Ceases With Loss of 1/2c-Other Deliveries Up 3/8 to 1/2c EXPORT BUSINESS IGNORED Closing on Corn Is Mixed as Prices Hold in Range of 1c-- Rye Declines Canadian Crop Needs Rain Trading in Corn Mixed | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/utility-directors-chosen-the-commonwealth-gas-meeting-ends-in.html | UTILITY DIRECTORS CHOSEN; The Commonwealth Gas Meeting Ends in Victory for Farrington | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/arms-costs-called-social-service-foe-marshall-says-public-education.html | ARMS COSTS CALLED SOCIAL SERVICE FOE; Marshall Says Public Education Must Teach Students to Analyze Propaganda EDUCATORS MEET HERE Protection of State Lies in Conservation of Individual, D. C. Adie Declares Should Analyze Propaganda Housing Problem Important | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/exsultan-sails-for-italy-gibraltar-speculates-on-mission-of-former.html | EX-SULTAN SAILS FOR ITALY; Gibraltar Speculates on Mission of Former Ruler of Morocco | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/coal-rate-rise-opposed-earle-says-it-would-add-to-misery-in.html | COAL RATE RISE OPPOSED; Earle Says It Would 'Add to Misery' in Pennsylvania | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/camera-tries-vaudeville.html | Camera Tries Vaudeville | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/28-nuns-from-spain-arrive-in-england-last-of-sisters-of-the-sacred.html | 28 NUNS FROM SPAIN ARRIVE IN ENGLAND; Last of Sisters of the Sacred Heart From Loyalist Area Find Refuge From War SILENT ON EXPERIENCES Tired and Ill-Clad, They Merely Say They Have Suffered No Physical Ill-Treatment | True | Special Cable to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/wood-field-and-stream-fishing-in-newfoundland-a-24pound-lobster.html | Wood, Field and Stream; Fishing in Newfoundland A 24-Pound Lobster Thorough Study Made | True | By Raymond R. Camp | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/more-blast-furnaces-resume.html | More Blast Furnaces Resume | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/5-waitresses-aid-in-thugs-arrest-chase-two-holdup-men-from-william.html | 5 WAITRESSES AID IN THUG'S ARREST; Chase Two Hold-Up Men From William St. Restaurant and Detain One for the Police CASHIER SCREAMS, FAINTS Part of Loot Recovered--Queens Theatre Manager Is Robbed of a $460 Payroll | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/secretary-perkins-back-from-geneva-hails-move-to-place-general-cut.html | SECRETARY PERKINS BACK FROM GENEVA; Hails Move to Place General Cut in Working Hours on 1939 Labor Agenda | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/topics-of-the-times-starting-from-scratch-his-golden-rule-then-and.html | Topics of The Times; Starting From Scratch His Golden Rule Then and Now Still Another Picket | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/i-c-c-refuses-to-delay-hudson-tube-fare-rise.html | I. C. C. Refuses to Delay Hudson Tube Fare Rise | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/jewish-journalist-expelled-by-italy-edward-kleinlehrer-15-years-a.html | JEWISH JOURNALIST EXPELLED BY ITALY; Edward Kleinlehrer, 15 Years a Resident, Is Ordered to Leave--Won Decoration RACIAL ATTACKS IN PRESS Consul Here Denies Rome Is Curbing Sales of Foreign Books Written by Jews A Fundamental Problem Curb on Books by Jews Denied | True | By Arnaldo Cortesiwireless To the New York Times.a. Ferrero. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND MONTAUK WESTCHESTER NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS HOT SPRINGS BERMUDA | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/fined-for-75mile-spee-cousin-of-former-barbara-hutton-pays-50.html | FINED FOR 75-MILE SPEE; Cousin of Former Barbara Hutton Pays $50 Although 'Broke' | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/double-wedding-aug-6-misses-dorothy-and-norma-martin-to-be.html | DOUBLE WEDDING AUG. 6; Misses Dorothy and Norma Martin to Be Plainfield Brides | True | Special to THE NEW YORK TIMES. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/used-car-scarcity-seen-increasing-dearth-in-key-points-reported-as.html | USED CAR SCARCITY SEEN; ' Increasing Dearth' in Key Points Reported as Prices Increase | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/chandler-ill-wife-talks-she-carries-on-his-campaign-in-louisville.html | CHANDLER ILL, WIFE TALKS; She Carries On His Campaign in Louisville, Barkley Stronghold | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/writ-sought-to-bar-rise-in-tube-fares-but-court-delays-action-until.html | WRIT SOUGHT TO BAR RISE IN TUBE FARES; But Court Delays Action Until September on Jersey City Plea | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/buys-farm-in-connecticut.html | Buys Farm in Connecticut | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/col-wilmot-e-ellis-a-soldier-31-years-son-of-noted-writer-of-boys.html | COL. WILMOT E. ELLIS, A SOLDIER 31 YEARS; Son of Noted Writer of Boys' Books Is Dead at 70 | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/business-records-bankruptcy-proceedings-assign-m-ents-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGN M ENTS JUDGMENTS MECHANICS' LIENS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/sports-of-the-times-idle-remarks-by-james-j-dykes-gaining-on-grumpy.html | Sports of the Times; Idle Remarks by James J. Dykes Gaining on Grumpy Caught Off Another Sign Missed Forced Diplomacy | True | By John Kieran | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/61-east-53d-st-leased-decorator-signs-for-building-now-under.html | 61 EAST 53D ST. LEASED; Decorator Signs for Building Now Under Construction | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/new-police-station-planned.html | New Police Station Planned | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/books-of-the-times-the-fabulous-mckenney-sisters-they-called-it.html | BOOKS OF THE TIMES; The Fabulous McKenney Sisters They Called It l'Affaire Brazil Silent but Vociferous Pictures That Improbable Tale About Bats | True | By Charles Poore | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/investment-trusts-united-states-and-foreign-securities-united.html | INVESTMENT TRUSTS; United States and Foreign Securities United States and International Securities Spencer Trask Fund | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/new-tanker-launched-panmaryland-has-capacity-of-4400000-gallons.html | NEW TANKER LAUNCHED; Pan-Maryland Has Capacity of 4,400,000 Gallons | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/curb-on-employer-by-nlrb-defended-board-member-denies-ban-on.html | CURB ON EMPLOYER BY NLRB DEFENDED; Board Member Denies Ban on Anti-Union Literature Hampers Free Speech DATA CALLED 'COERCIVE' Fascism Assailed by Aide of La Guardia as 'Greatest Enemy' of Workers | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/rubber-yardstick-assailed-by-straus-federal-housing-chief-also.html | RUBBER YARDSTICK' ASSAILED BY STRAUS; Federal Housing Chief Also Criticizes Buffalo Bureau | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/who-pays-taxes.html | WHO PAYS TAXES? | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/durotest-to-issue-rights.html | Duro-Test to Issue Rights | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/news-and-notes-of-the-advertising-world-cleveland-office-for-b-b-d.html | News and Notes of the Advertising World; Cleveland Office for B. B. D. O. Calvert in August Drive Concerns Promote Wine Filter Personnel Accounts Fluorescent Tubing Promoted Notes Laundry Campaign Begins | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/rex-flag-heads-field-in-yonkers-handicap-closing-feature-at-empire.html | Rex Flag Heads Field in Yonkers Handicap, Closing Feature at Empire Today; 10 NAMED TO START IN $10,000 EVENT Rex Flag to Carry Top Weight of 114 Pounds--Busy K. and Wise Prince Entered MISRULE WINS AT 9 TO 5 Triumphs in a Field of Four--Capt. James Is Second and Invermark, Choice, Third Wise Prince, Action Coupled Pageboy Recent Winner Public to Be Notified | True | By Bryan Field | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/foreign-exchange-up-slightly-in-rally-sterling-regains-14-centfranc.html | FOREIGN EXCHANGE UP SLIGHTLY IN RALLY; Sterling Regains 1/4 Cent--Franc, Guilder, Belga Improve | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/lady-hardwicke-dies-of-fall-aboard-ship-dowager-countess-divorced.html | LADY HARDWICKE DIES OF FALL ABOARD SHIP; Dowager Countess Divorced Earl in 1926--Wed Again Recently | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/visitor-dies-on-street-j-r-a-hobson-of-richmond-va-collapses-on.html | VISITOR DIES ON STREET; J. R. A. Hobson of Richmond, Va., Collapses on Broadway | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/trial-examiners-to-be-augmented-sec-enlarging-staff-to-keep-from.html | TRIAL EXAMINERS TO BE AUGMENTED; SEC Enlarging Staff to Keep From Using Them Otherwise or Drafting Attorneys | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/joe-turnesa-wins-long-island-open-posts-291-at-rockville-his-home.html | JOE TURNESA WINS LONG ISLAND OPEN; Posts 291 at Rockville, His Home Links, Getting 70 and 74 on Last Two Rounds HINES SECOND WITH 293 Pettigrew Follows With 295--Barnes, 1937 Titleholder, and Mayo Sr. Are Next Third Round Tells Tale Two Birdies in a Row | True | By William D. Richardsonspecial To the New York Times. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/four-cargo-ships-ordered-for-line-maritime-board-awards-contract.html | FOUR CARGO SHIPS ORDERED FOR LINE; Maritime Board Awards Contract for Fast Craft to Bethlehem Plant in Quincy SIX MORE WILL BE BUILT American Export Will Operate Vessels in Black Sea and Mediterranean | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/fight-on-dumping-is-taken-to-court-writ-is-asked-to-stop-carey-from.html | FIGHT ON DUMPING IS TAKEN TO COURT; Writ Is Asked to Stop Carey From Putting Plan Into Effect in Jamaica Bay HEALTH MENACE IS FEARED Weedless Waste of Funds Also Seen--Park Group Again Backs Moses's Project | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/icc-ends-hearing-on-rates-of-south-briefs-to-be-filed-by-oct-15-in.html | I.C.C. ENDS HEARING ON RATES OF SOUTH; Briefs to Be Filed by Oct. 15 In Move for Lower Freight Tariffs to the North COSTS OF RAILWAYS CITED Southern Interests Maintain That Operating Expenses of Roads There Are Lower Date for Filing of Briefs Testify on Competition | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/sugar-bondholders-protest.html | Sugar Bondholders Protest | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/loesers-makes-promotions.html | Loeser's Makes Promotions | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/thrift-plan-sales-by-trust-banned-income-estates-of-america.html | THRIFT PLAN' SALES BY TRUST BANNED; Income Estates of America Consents to Injunction by Federal Court $19,000,000 OF STOCK SOLD SEC Legal Aides Charge the Concern's Salesmen Withheld and Misrepresented Facts | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/gilbert-kahns-give-dinner.html | Gilbert Kahns Give Dinner | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mediation-hinted-in-rail-wage-fight-h-a-enochs-of-carriers-group.html | MEDIATION HINTED IN RAIL WAGE FIGHT; H. A. Enochs of Carriers Group Says Federal Board May Step Into Dispute Soon NEITHER SIDE GIVES WAY Roads Insist on 15 Per cent Pay Cut Which Unions Refuse to Accept | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/durand-returns-74-and-annexes-medal-leads-by-four-shots-in-tourney.html | DURAND RETURNS 74 AND ANNEXES MEDAL; Leads by Four Shots in Tourney of Rockaway Hanting Club | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/hunt-for-editor-pressed.html | Hunt for Editor Pressed | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/2-swim-marks-set-by-mrs-thompson-former-miss-rawls-shatters-medley.html | 2 SWIM MARKS SET BY MRS. THOMPSON; Former Miss Rawls Shatters Medley and Mile Records to Retain U. S. Titles MISS HOPKINS IS WINNER Beats Miss Ryan by Inches in 100 Meters--Miss Gestring Keeps Diving Crown THE SUMMARIES | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/j-e-beach-left-473202-three-daughters-will-get-bulk-of-bridgeport.html | J. E. BEACH LEFT $473,202; Three Daughters Will Get Bulk of Bridgeport Florist's Estate | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/grimm-named-announcer-for-wbbm-in-chicago.html | Grimm Named Announcer For WBBM in Chicago | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/jamaica-warns-of-trespass.html | Jamaica Warns of Trespass | True | Special Cable to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/court-upsets-nlrb-in-fansteel-case-federal-appeals-bench-rules.html | COURT UPSETS NLRB IN FANSTEEL CASE; Federal Appeals Bench Rules Company Need Not Rehire Sit-Downers Board Denied Discharge Right COURT UPSETS NLRB IN FANSTEEL CASE High Court Review Possible | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/food-drug-rules-are-promulgated-hearings-delayed-issuance.html | FOOD, DRUG RULES ARE PROMULGATED; Hearings Delayed Issuance, Agriculture Department Notes in Announcement IDEAS ON REVISION ASKED Officials Welcome Thoughts on Changes in the Rules Implementing New Law | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/miss-bauer-victor-on-links.html | Miss Bauer Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/ickes-going-to-alaska-will-inspect-pwa-work-and-proposed-highway.html | ICKES GOING TO ALASKA; Will Inspect PWA Work and Proposed Highway | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/morgan-takes-decision.html | Morgan Takes Decision | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/20000-for-polish-jews-iron-fund-from-us-relieves-the-merchants-and.html | $20,000 FOR POLISH JEWS; ' Iron Fund' From U.S. Relieves the Merchants and Artisans | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/soviet-protest-to-poles-complaint-made-on-blockade-of-embassy-in.html | SOVIET PROTEST TO POLES; Complaint Made on 'Blockade' of Embassy in Warsaw | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/cross-criticizes-fair-tells-queens-legion-few-jobs-are-given-to.html | CROSS CRITICIZES FAIR; Tells Queens Legion Few Jobs Are Given to Veterans | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/at-netherland-ceremony-new-york-woman-honors-two-van-rensselaer.html | AT NETHERLAND CEREMONY; New York Woman Honors Two Van Rensselaer Ancestors | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/womens-jersey-golf-off.html | Women's Jersey Golf Off | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/1500-at-berg-rites-overflow-chapel-legislators-and-veterans-hear.html | 1,500 AT BERG RITES OVERFLOW CHAPEL; Legislators and Veterans Hear Late Senator Praised for His Service in War COFFIN HAS HONOR GUARD Rabbi Likens Suicide to King Saul, Who Ended Life When 'Outnumbered by Enemies' | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mellon-horses-score-at-show.html | Mellon Horses Score at Show | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/war-veterans-view-queen-maries-coffin-she-leaves-palace-in-venice.html | WAR VETERANS VIEW QUEEN MARIE'S COFFIN; She Leaves Palace in Venice to Prince Nicolas, Exiled Son | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/france-buys-more-us-cigarettes.html | France Buys More U.S. Cigarettes | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/soviet-sees-danger-in-religious-groups-army-newspaper-regrets-there.html | SOVIET SEES DANGER IN RELIGIOUS GROUPS; Army Newspaper Regrets There Are 30,000 Units in Russia | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/jersey-city-wins-61-stiles-holds-buffalo-to-six-hits-while-mates.html | JERSEY CITY WINS, 6-1; Stiles Holds Buffalo to Six Hits While Mates Make 12 | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/stirred-over-byberry-philadelphia-councilmen-expected-to-oppose.html | STIRRED OVER BYBERRY; Philadelphia Councilmen Ex-pected to Oppose Wilso Plan | True | Special to THE NEW YORE TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/dorothy-marsh-is-married.html | Dorothy Marsh Is Married | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/land-titles-cleared-nassau-county-to-sell-20000-parcels-for-back.html | LAND TITLES CLEARED; Nassau County to Sell 20,000 Parcels for Back Taxes | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/baby-show-likes-blondes-this-year-east-side-audience-picks-girl-of.html | BABY SHOW LIKES BLONDES THIS YEAR; East Side Audience Picks Girl of 10 Months as Winner of 23d Annual Contest Applause Guides Judges More Dolls for Runners-U | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/woman-stenographer-ends-life.html | Woman Stenographer Ends Life | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/boy-inspired-by-corrigan-hides-3-days-at-airport.html | Boy, Inspired by Corrigan, Hides 3 Days at Airport | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/charles-tilden-hall.html | CHARLES TILDEN HALL | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/smith-back-from-polo-games.html | Smith Back From Polo Games | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/malott-annexes-300-on-stockholm-track-nears-world-record-as-meet.html | MALOTT ANNEXES 300 ON STOCKHOLM TRACK; Nears World Record as Meet Ends--U. S. Wins 4 Firsts | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/larchmont-yacht-summaries.html | Larchmont Yacht Summaries | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/business-parcel-bought-in-bronx-property-at-site-of-housing.html | BUSINESS PARCEL BOUGHT IN BRONX; Property at Site of Housing Development Is Taken Over as an Investment APARTMENT HOUSE SOLD Building at 825 E. 170th St., Recently in Foreclosure Suit, Passes to New Owner | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/bank-is-mortgage-trustee.html | Bank Is Mortgage Trustee | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/new-england-tops-employment-gain-four-of-major-lines-helped-by.html | NEW ENGLAND TOPS EMPLOYMENT GAIN; Four of Major Lines Helped by Upturn Are Centered in That Section WOOL GOODS LEAD RISE Industry Has Rehired 35,000 Since April--Shoes, Cottons, Rayons Also Advance | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/lilienthal-backs-tva-rates-as-high-attacks-exchief-testifies-that.html | LILIENTHAL BACKS TVA RATES AS HIGH; ATTACKS EX-CHIEF; Testifies That Morgan Failed to Grasp Basing on Costs and Misrepresented It FOE'S CHARGES 'PERSONAL' Crowded Inquiry Room Hears Them Denounced as a 'Fog of Innuendoes Born of Hatred' Asks Light on Missing Records LILIENTHAL BACKS TVA RATES AS HIGH Entrance of Lilienthal Terms Morgan Charges "Trivial" Question of Wholesale Rates By-Product Theory as Basis Calls Morgan Version "Confused" Half of Cost Assigned to Power Reply to Morgan Charges Procedure Regarding Minutes | True | By Russell B. Porterspecial To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/weekend-parties-begin-in-newport-feature-of-festivities-to-be-debut.html | WEEK-END PARTIES BEGIN IN NEWPORT; Feature of Festivities to Be Debut Today of Fernanda de Mohrenschildt MANY DINNERS ARE GIVEN Verner Z. Reeds Jr., Mrs. James Duke and George E. Paines Among the Hosts | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mrs-stephen-j-herben-widow-of-minister-was-long-active-in.html | MRS. STEPHEN J. HERBEN; Widow of Minister Was Long Active in Missionary Work | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/yugoslavia-tennis-victor-beats-belgian-davis-cup-teamgermany-leads.html | YUGOSLAVIA TENNIS VICTOR; Beats Belgian Davis Cup Team--Germany Leads France, 2-0 | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/offers-hospitalization-vickers-inc-finances-group-plan-for-550.html | OFFERS HOSPITALIZATION; Vickers, Inc., Finances Group Plan for 550 Employes | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/blanton-scores-for-pirates-43-outpitches-turner-of-bees-to-put-team.html | BLANTON SCORES FOR PIRATES, 4-3; Outpitches Turner of Bees to Put Team Two Games Up on Idle Giants HANDLEY EXCELS IN FIELD Boston Misplays Figure in Two Tallies--Paul Waner, DiMaggio Hit Homers | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/vienna-housewives-charge-reich-gets-fruit-nazis-lay-high-prices-to.html | Vienna Housewives Charge Reich Gets Fruit; Nazis Lay High Prices to Frosts and Jews; Czechs Drive Back Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/bands-in-dublin-clash-with-italian-cadets-visitors-rout-one-group.html | Bands in Dublin Clash With Italian Cadets; Visitors Rout One Group, Cry 'Viva II Duce!' | True | Special Cable to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/cotton-sells-off-as-crop-improves-beneficial-rains-in-texas-are.html | COTTON SELLS OFF AS CROP IMPROVES; Beneficial Rains in Texas Are Factor in the Market Here--List 4 to 5 Points Down PROFIT-TAKING INCREASES Report on 1938 Harvest Puts Yield at 11,507,000 Bales, Close to 5-Year Average | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/farmers-receipts-drop-income-from-products-in-june-is-less-than.html | FARMERS' RECEIPTS DROP; Income From Products in June Is Less Than Year Before | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/two-mine-issues-filed-canadian-company-asks-sec-to-register-800000.html | TWO MINE ISSUES FILED; Canadian Company Asks SEC to Register 800,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/grand-circuit-card-off-again.html | Grand Circuit Card Off Again | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/rolland-at-72.html | ROLLAND AT 72 | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/jessurun-outpoints-williams.html | Jessurun Outpoints Williams | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/bond-offerings-by-municipalities-chicago-invites-tenders-on-aug-5.html | BOND OFFERINGS BY MUNICIPALITIES; Chicago Invites Tenders on Aug. 5 for $2,200,000 of Water Certificates INDIANAPOLIS SALE SET $155,000 of Muncie, Ind., 2 1/4s Awarded .to First National Bank of Chicago Virginia, Minn. Indianapolis, Ind. Muncie, Ind. | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/riggs-is-seeded-at-top-heads-field-in-tennis-tourney-opening-at.html | RIGGS IS SEEDED AT TOP; Heads Field in Tennis Tourney Opening at Seabright Monday | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/hamilton-assails-kansas-candidate-he-accuses-evangelist-in.html | HAMILTON ASSAILS KANSAS CANDIDATE; He Accuses Evangelist in Republican Senatorial Race of 'Intolerance' SEES DANGER TO TICKET Winrod's Nomination Would Put Party on 'Wrong Side of Vital Issue, He Says Recalls Own Fight on Elan Points to Other Countries State Leaders Worried Winrod Replies to Hamilton | True | By Charles R. Michaelspecial To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/president-studies-reports-on-cruise-works-aboard-houston-as-ship.html | PRESIDENT STUDIES REPORTS ON CRUISE; Works Aboard Houston as Ship Speeds Toward the Galapagos | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/dewey-to-reveal-hines-case-names-but-fights-ruling-asks.html | DEWEY TO REVEAL HINES CASE NAMES, BUT FIGHTS RULING; Asks Modification on Details, Holding Decree Requires Baring Vital Evidence REARGUMENT ON MONDAY Prosecutor Adds Charge Hines Got Schultz Funds Almost WeeKly for Six Years Hearing Set for Monday Dewey Makes Course Clear Asks Specific Order DEWEY TO REVEAL HINES CASE NAMES Likely to Be Delay | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/workers-on-wpa-warned-to-quit-pinochle-playing.html | Workers on WPA Warned To Quit Pinochle Playing | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/sears-is-ordering-some-spring-goods.html | Sears Is Ordering Some Spring Goods | True | Special to THE NEW YORK TIMES. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/swing-band-plays-at-new-paddys-despite-rain-5-negro-musicians-lend.html | SWING BAND PLAYS AT NEW PADDY'S; Despite Rain 5 Negro Musicians Lend Cheer to Formal Opening of Market | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/2-brokerage-firms-to-unite-on-aug-1-a-m-kidder-co-to-take-over.html | 2 BROKERAGE FIRMS TO UNITE ON AUG. 1; A. M. Kidder & Co. to Take Over Affairs of Jenks, Gwynne & Co. and Most of Personnel | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/byrnes-mdonald-opposes-oconnor-seeks-republican-and-labor-party.html | BYRNES M'DONALD OPPOSES O'CONNOR; Seeks Republican and Labor Party Nominations in 16th District for House Leaders Still Undecided Strenuous Fight Presaged | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/move-chinese-school-after-aerial-attack-authorities-transfer.html | MOVE CHINESE SCHOOL AFTER AERIAL ATTACK; Authorities Transfer College to Site in Kwangsi | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/vanderbilt-to-compete-will-race-m-sloop-prestige-on-american-y-c.html | VANDERBILT TO COMPETE; Will Race M Sloop Prestige on American Y. C. Cruise | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/second-japanese-vessel-to-get-mexican-oil-cargo.html | Second Japanese Vessel To Get Mexican Oil Cargo | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/swedish-royalty-depart-for-home-crown-prince-finds-americans-still.html | SWEDISH ROYALTY DEPART FOR HOME; Crown Prince Finds Americans Still Enterprising and Full of Optimism as in 1926 BERTIL CRINS OVER 2 CARS He Hails Detroit Gifts--Crown Princess, Deprecates Press Asking of 'Conundrums' Our Newspapers Praised Jollity of Group Is Remarked | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/casper-l-mink-former-sergeant-major-headed-industrial-firms-police.html | CASPER L. MINK; Former Sergeant Major Headed Industrial Firms' Police | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/franchise-tax-ruling-jersey-board-holds-levy-does-not-apply-in.html | FRANCHISE TAX RULING; Jersey Board Holds Levy Does Not Apply in Mergers | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/brooklyn-boy-camper-missing.html | Brooklyn Boy Camper Missing | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/decision-reserved-in-gambling-raid-13-seized-in-alleged-payoff.html | DECISION RESERVED IN GAMBLING RAID; 13 Seized in Alleged 'Pay-Off' Office Are Arraigned | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/junior-polo-postponed-start-of-national-title-event-set-for-next.html | JUNIOR POLO POSTPONED; Start of National Title Event Set for Next Thursday | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/sports-today-baseball-boxing-golf-harness-racing-horse-racing-horse.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING HORSE RACING HORSE SHOW TENNIS YACHTING | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/golf-lineup-changed-miss-baird-and-misswadenamed-to-british-curtis.html | GOLF LINE-UP CHANGED; Miss Baird and MissWadeNamed to British Curtis Cup Team | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/nordmeer-arrives-on-years-first-hop-german-plane-skims-over-sea.html | NORDMEER ARRIVES ON YEAR'S FIRST HOP; German Plane Skims Over Sea From Azores, Never Above 600 Feet From Surface HEAD WINDS MOST OF WAY Flight of 17 Hours 42 Minutes Opens Third Summer of Surveys for Airline Forced to Fly Low Mercury Fliers at Base GERMAN SEAPLANE HERE AFTER FLIGHT ACROSS THE ATLANTIC | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/brazil-arrests-official-police-aide-is-accused-of-iii-treatment-of.html | BRAZIL ARRESTS OFFICIAL; Police Aide Is Accused of III Treatment of Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/teachers-lose-pay-plea-dr-graves-dismisses-action-of-substitutes-in.html | TEACHERS LOSE PAY PLEA; Dr. Graves Dismisses Action of Substitutes in Shop Work | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/george-cup-race-put-off.html | George Cup Race Put Off | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/flood-routs-300-texans-swollen-river-invades-san-sabarefugees-in.html | FLOOD ROUTS 300 TEXANS; Swollen River Invades San Saba--Refugees in Churches | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/convict-stages-sitdown-on-british-jail-chimney.html | Convict Stages Sit-Down On British Jail Chimney | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/railroads-in-west-not-to-raise-fares-automobile-competition-cited.html | RAILROADS IN WEST NOT TO RAISE FARES; Automobile Competition Cited in Decision on Coach Rates | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/three-brokers-are-sentenced.html | Three Brokers Are Sentenced | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/england-is-held-to-223run-total-makes-poor-showing-against.html | ENGLAND IS HELD TO 223-RUN TOTAL; Makes Poor Showing Against Australia's Trundlers as 30,000 Look On Hammond in Good Form Made 206 in Second Test Other Cricket Results | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/more-buyers-lift-budgets-for-fall-wholesale-markets-advance-as.html | MORE BUYERS LIFT BUDGETS FOR FALL; Wholesale Markets Advance as Retail Stocks Drop, Forcing New Orders DELIVERY DELAY A SPUR Call for Summer Goods Helps Retail Volume--Industrial Increase Is Extended | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/many-at-cadley-rites-public-officials-among-those-at-democratic.html | MANY AT CADLEY RITES; Public Officials Among Those at Democratic Leader's Funeral | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/to-absorb-r-hoe-unit-r-w-crabtree-sons-to-acquire-interests-in.html | TO ABSORB R. HOE UNIT; R. W. Crabtree & Sons to Acquire Interests in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/sets-state-constitution-day.html | Sets State Constitution Day | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/trade-openings-listed-foreign-requests-for-american-merchandise.html | TRADE OPENINGS LISTED; Foreign Requests for American Merchandise Reported | True | Special to THE NEW YORK TIMES. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/members-bought-as-market-rose-trading-for-own-account-on-exchange.html | MEMBERS BOUGHT AS MARKET ROSE; Trading for Own Account on Exchange 20.68% of Volume in Week Ended June 25 SPECIALISTS WERE ACTIVE Increase on the Curb Showed Members Accounted for 21.36% of Trading Trading on the Curb Sales Lead in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/fire-department.html | Fire Department | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/george-charges-aide-lost-job-over-vote-notifies-committee-of.html | GEORGE CHARGES AIDE LOST JOB OVER VOTE; Notifies Committee of Ouster--Sheppard Hints Inquiry | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/west-side-rentals-mark-days-reports-new-tenancies-listed-from-the.html | WEST SIDE RENTALS MARK DAY'S REPORTS; New Tenancies Listed From the 'Village' to Riverdale | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/copper-up-to-9875-cents-domestic-price-undergoes-first-change-since.html | COPPER UP TO 9.875 CENTS; Domestic Price Undergoes First Change Since July 5 | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mizes-long-blows-rout-dodgers-123-he-gets-homer-and-triple-and.html | MIZE'S LONG BLOWS ROUT DODGERS, 12-3; He Gets Homer and Triple and Medwick 3-Run 3-Bagger in Cards' Triumph BREMER, PADGETT CONNECT Warneke Hurls Steady BallGautreaux Recalled as Shea Bruises Wrist Butcher Cuts it Short Padgtt Completes Scoring There's No Turning Back | True | By Roscoe McGowenspecial To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/chain-tax-favor-wanes-survey-finds-the-patman-bill-unlikely-to-be.html | CHAIN TAX FAVOR WANES; Survey Finds the Patman Bill Unlikely to Be Passed | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/insurgents-pound-at-gates-of-viver-try-to-open-a-path-to-coast-from.html | INSURGENTS POUND AT GATES OF VIVER; Try to Open a Path to Coast From Town 34 Miles Northwest of Valencia FRENCH FIRE ON PLANES Drive Off Six Rebel Craft That Cross Border-- Warship Saves a Danish Crew Loyalists Take a Stand Rebels' Progress Rapid Mass on Begis-Caudiel Line French Fire on Rebel Planes Warship Saves Danish Crew | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/sanok-dethrones-flohr-in-jersey-takes-junior-golf-semifinal-3-and-2.html | SANOK DETHRONES FLOHR IN JERSEY; Takes Junior Golf Semi-Final, 3 and 2, After Defeating Homer, 1 Up, in Rain ROHREY ELIMINATES AULD Goes to State Title Round With 6 and 5 Triumph on Echo Lake Club Links A 16-Year-Old Giant Rain Fails to Faze Victors | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/dartmouth-honors-freshman.html | Dartmouth Honors Freshman | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/oslo-powers-meet-in-copenhagen-today-seven-foreign-ministers-again.html | OSLO POWERS MEET IN COPENHAGEN TODAY; Seven Foreign Ministers Again Will Stress Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/horsemen-reelect-tousley.html | Horsemen Re-elect Tousley' | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/fred-bowden-banker-and-business-leader-mason-materials-dealer-dies.html | FRED BOWDEN, BANKER AND BUSINESS LEADER; Mason Materials Dealer Dies in Newark After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/scores-wpa-pay-cuts-haywood-sends-protest-of-cio-unions-to-col.html | SCORES WPA PAY CUTS; Haywood Sends Protest of C.I.O. Unions to Col. Somervell | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/tenant-loan-in-jersey-burlington-man-to-receive-5050-to-buy-fruit.html | TENANT LOAN IN JERSEY; Burlington Man to Receive $5,050 to Buy Fruit Farm | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/topicsin-wall-street-steel-rise-to-continue-tax-exemption-mexican.html | TOPICS-IN WALL STREET; Steel Rise to Continue Tax Exemption Mexican Gold Shipments SEC and Associated Gas Bond Trading | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/estate-appraised.html | Estate Appraised | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/bilbo-receives-divorce.html | Bilbo Receives Divorce | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/horowitz-scores-in-boston-chess-beats-shainswit-in-the-10th-round.html | HOROWITZ SCORES IN BOSTON CHESS; Beats Shainswit in the 10th Round and Ties for Lead in Federation Play KASHDAN DIVIDES POINT Shares Top Rung With Count of 8-2 as Result of Draw Against Dahlstrom Scores After 44 Moves MacMurray Clinches Prize SEMI-PRO BASEBALL STANDING OF THE PLAYERS | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/exsoviet-general-sees-st-alins-fall-alleged-lushkoff-interview-says.html | EX-SOVIET GENERAL SEES ST ALIN'S FALL; Alleged Lushkoff Interview Says Dictator Is Suspicious | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/yachtsmen-push-plans-to-send-12meler-craft-to-england-for-1939.html | Yachtsmen Push Plans to Send 12-Meler Craft to England for 1939 Series; BIG SAILING EVENT LIKELY TO DEVELOP 12-Meter Class Owners Here Favor Plan to Race Abroad With Other Countries GOLD CUP MOVE RECALLED Vanderbilt Suggested as a Possible Builder--Goose Wins Off Larchmont Oldest Made 1936 Debut Challenges Never Came Result a Surprise | True | By James Robbinsspecial To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/100-families-flee-forest-fire-area-two-vancouver-island-settlements.html | 100 FAMILIES FLEE FOREST FIRE AREA; Two Vancouver Island Settlements Evacuated as Flames Creep Nearer BIG LOGGING REGION SWEPT Sabotage and Incendiarism Blamed for Spread in Pacific Northwest Flames Menacing Towns 200 Loggers Guard Town Flames Menacing Towns | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/sarah-e-scott-married-bride-in-church-at-elizabeth-n-j-of-george-i.html | SARAH E. SCOTT MARRIED; Bride in Church at Elizabeth, N. J., of George I. Trull | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/religion-in-the-schools.html | RELIGION IN THE SCHOOLS | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/salmaggi-to-offer-opera-at-zachs-bay-he-adds-jones-beach-rights-to.html | SALMAGGI TO OFFER OPERA AT ZACH'S BAY; He Adds Jones Beach Rights to Randalls Island Contract | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/witnesses-deny-accusing-colonel-2-swear-complainant-and-wife-told.html | WITNESSES DENY ACCUSING COLONEL; 2 Swear Complainant and Wife Told Them Affidavits Were to Help Clear Giffin MANY CLASHES AT TRIAL Court-Martial Officers Grin as Hotel Man Says Investigator Put Words in His Mouth Deny He Sang "Parley-Voo" The Ice Wagon Episode | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/buys-forest-hills-flat.html | Buys Forest Hills Flat | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/store-sales-drop-8-in-the-nation-losses-ranging-from-2-to-12shown.html | STORE SALES DROP 8% IN THE NATION; Losses, Ranging From 2% to 12%,Shown in Each District, Reserve Board Reports DECLINE HERE WAS 6.4% Apparel Units Reverse Trend With an 8% Dip After Increase of 10.4% Decline Here Was 6.4% | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/a-new-minister.html | A NEW MINISTER | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/c-j-goodnough-71-exdawmaker-dies-speaker-of-the-pennsylvania-house.html | C. J. GOODNOUGH, 71 EX-LAWMAKER, DIES; Speaker of the Pennsylvania House, 1923 and 1931, Was in Assembly 18 Years HEADED UTILITIES BOARD Chairman of Public Service Commission Until Body Was Abolished Last Year | True | Special to THE NEW YORK TIMES. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/alma-gluck-to-sell-mansion.html | Alma Gluck to Sell Mansion | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/eleanor-bingham-a-bride-marriage-to-dr-f-s-hassett-takes-place-in-s.html | ELEANOR BINGHAM A BRIDE; Marriage to Dr. F. S. Hassett Takes Place in Saranac Lake | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/corporation-reports-otis-steel-company.html | CORPORATION REPORTS; Otis Steel Company | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/group-to-confer-on-counter-deals-investment-bankers-and-sec-will.html | GROUP TO CONFER ON COUNTER DEALS; Investment Bankers and SEC Will Discuss Regulation Under Maloney Act | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/king-reaffirms-unity-with-france-in-dedicating-australian-memorial.html | King Reaffirms Unity With France In Dedicating Australian Memorial; Monarch Says 'Ties the Passing Years Can Never Weaken' Bind Two Countries--Lauds Villers-Bretonneux War Dead KING REAFFIRMS TIES WITH FRANCE Ring Lauds Australians Hore-Belisha and Gamelin Confer | True | By P. J. Philip wireless To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/strange-aerial-company.html | STRANGE AERIAL COMPANY | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/produces-synthetic-vitamin-e.html | Produces Synthetic Vitamin E | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/douglas-revives-segregation-idea-wall-street-fears-separation-of.html | DOUGLAS REVIVES SEGREGATION IDEA; Wall Street Fears Separation of Broker-Dealer Activities Will Ruin Market System CURBS TO HIT SPECIALISTS Most of This Group, It Is Held, Will Abandon Posts and Become Floor Traders End of System Seen Violent Swings in View | True | By Burton Crane | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/19-jersey-milk-dealers-fined.html | 19 Jersey Milk Dealers Fined | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/stagehand-menow-will-meet-today-are-among-eight-named-for-30000.html | STAGEHAND, MENOW WILL MEET TODAY; Are Among Eight Named for $30,000 Added Classic at Arlington Park Track Headley Is Confident Annie Reigh Is First | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/insulls-body-is-sent-to-london.html | Insull's Body Is Sent to London | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/residence-law-bars-lifelong-resident-police-candidate-says-family.html | RESIDENCE LAW BARS 'LIFELONG' RESIDENT; Police Candidate Says Family Came Here 300 Years Ago | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/city-to-fete-corrigan-manhattan-and-brooklyn-plan-greetings-for.html | CITY TO FETE CORRIGAN; Manhattan and Brooklyn Plan Greetings for Flier | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/brazil-again-buying-compensated-marks-ban-on-purchases-of-cotton.html | BRAZIL AGAIN BUYING COMPENSATED MARKS; Ban on Purchases of Cotton and Cocoa Limits German Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/winrod-of-wichita.html | WINROD OF WICHITA | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/japan-gags-talk-of-war-on-soviet-people-for-peace-government-orders.html | JAPAN GAGS TALK OF WAR ON SOVIET; PEOPLE FOR PEACE; Government Orders the Press to Minimize 'Invasion' of Eastern Manchukuo SIBERIA READY TO FIGHT Additional Troops Not Needed in Far East--Moscow Is Still Defiant Japan Denies Threat Japan Gags Talk of a War Against Soviet; Moscow Calm, Determined to Resist Attack Chinese Much Interested Moscow Remains Calm SOVIET ARMS FINNISH LINE | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/japanese-bonds-sharply-lower-some-losses-of-3-points-noted-in-the.html | JAPANESE BONDS SHARPLY LOWER; Some Losses of 3 Points Noted in the Group--Italian Issues Also Weaken | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/china-gets-her-vaccine-plea-for-6000000-doses-to-fight-cholera.html | CHINA GETS HER VACCINE; Plea for 6,000,000 Doses to Fight Cholera Brings 7,500,000 | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/w-k-vanderbilts-give-dinner-dance-miss-phyllis-stevenson-and-fiance.html | W. K. VANDERBILTS GIVE DINNER DANCE; Miss Phyllis Stevenson and Fiance, George Whitney Jr., Are Guests of Honor WEDDING AT HOME TODAY Members of the Prospective Bridal Party Present at Long Island Event | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/danning-rejoins-giants-in-chicago-probably-will-catch-one-of-two.html | DANNING REJOINS GIANTS IN CHICAGO; Probably Will Catch One of Two Games Today--Dean and Lee to Pitch for Cubs Terry Expects Improvement Moore Nearly Ready | True | By John Drebingerspecial To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/robert-peter-hains-had-served-as-chief-examiner-of-the-u-s-patent.html | ROBERT PETER HAINS; Had Served as Chief Examiner of the U. S. Patent Office | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/arms-exports-rise-despite-hull-plea-licenses-for-7776345-granted-in.html | ARMS EXPORTS RISE DESPITE HULL PLEA; Licenses for $7,776,345 Granted in June, Against $5,606,618 in Previous Month COVER EARLIER CONTRACTS Effects of Secretary's Appeal to Manufacturers May Not Be Felt for Half Year Covered Previous Contracts Netherlands Indies Leads | True | Special to THE NEW YORK TIMES. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/du-pont-reports-increase-in-assets-gain-of-40613867-in-year-with.html | DU PONT REPORTS INCREASE IN ASSETS; Gain of $40,613,867 in Year With Total of $183,240,119 Shown on June 30 LIABILITIES AT $28,405,239 Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/bank-takes-over-broadway-suites-new-york-trust-co-bids-500-for-the.html | BANK TAKES OVER BROADWAY SUITES; New York Trust Co. Bids $500 for the 20-Story Trafalgar at 99th St. Corner | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/daily-cotton-rate-rise-less-than-seasonal-print-cloth-sales-are.html | Daily Cotton Rate Rise Less Than Seasonal; Print Cloth Sales Are Equal to 40% of Output | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/gmen-valued-at-764-by-hoover-for-1-of-cost.html | G-Men Valued at $7.64 By Hoover for $1 of Cost | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/benefit-arranged-to-assist-seamen-several-committees-formed-to-plan.html | BENEFIT ARRANGED TO ASSIST SEAMEN; Several Committees Formed to Plan for Autumn Ballet | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/london-wool-sales.html | LONDON WOOL SALES | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/cut-in-interest-proposed-international-railway-seeks-to-avoid.html | CUT IN INTEREST PROPOSED; International Railway Seeks to Avoid Reorganization | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/hockey-star-rescues-3-eddie-shore-fully-clothed-goes-to-aid-of.html | HOCKEY STAR RESCUES 3; Eddie Shore, Fully Clothed, Goes to Aid of Swimmers | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/3-jews-8-arabs-killed-five-jewish-workers-wounded-in-clashes-in.html | 3 JEWS, 8 ARABS KILLED; Five Jewish Workers Wounded in Clashes in Palestine | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/severe-quake-recorded-seismographs-report-tremor-possibly-in-panama.html | SEVERE QUAKE RECORDED; Seismographs Report Tremor, Possibly in Panama Area | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/aaa-offers-new-pact-for-milk-prices-here-calls-for-arguments-before.html | AAA OFFERS NEW PACT FOR MILK PRICES HERE; Calls for Arguments Before Aug. 2 on Marketing Plan | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/rainy-week-helps-theatre-business-substantial-rise-in-boxoffice.html | RAINY WEEK HELPS THEATRE BUSINESS; Substantial Rise in Box-Office LITTL play Receipts Reported by Most of Broadway Houses 13 OPENINGS IN SEPTEMBER Lew Leslie's 'Blackbirds' First on List-- Close Tonight for 'Shadow and Substance' Shadow and Substance" Closing Summer Theatre Notes | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/motion-in-prudence-case-rfc-would-reduce-its-claim-by-500000-to.html | MOTION IN PRUDENCE CASE; RFC Would Reduce Its Claim by $500,000 to $11,850,000 | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/hardware-store-sales-up.html | Hardware Store Sales Up. | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/air-express-shipments-up-288.html | Air Express Shipments Up 2.88% | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/home-rule-blow-laid-to-city-club-recent-pamphlet-quoted-in-albany.html | HOME RULE BLOW LAID TO CITY CLUB; Recent Pamphlet Quoted in Albany to Defeat City's Drive, Morris Asserts ITS REPUDIATION ASKED Letter to R. S. Childs, Head of Organization, Made Public by Council President Sentence Held Damaging Reply by Childs | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/2-die-in-plane-crash-in-mexico.html | 2 Die in Plane Crash in Mexico | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/bondholders-see-rutland-as-junk-possession-of-road-by-them-would.html | BONDHOLDERS SEE RUTLAND AS 'JUNK'; Possession of Road by Them Would Mean Abandonment, Group's Counsel Says | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/minor-league-baseball-results-major-league-baseball-american-league.html | Minor League Baseball Results; Major League Baseball American League National League Major-League Leaders | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/funeral-for-howard-to-be-held-tuesday-head-of-i-t-u-will-be-buried.html | FUNERAL FOR HOWARD TO BE HELD TUESDAY; Head of I. T. U. Will Be Buried Where 800 of Union Rest | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/europe-royal-visit-to-paris-masks-halifax-mission-the-perfect.html | Europe; Royal Visit to Paris Masks Halifax Mission The Perfect Intermediary Germany Bargains Again | True | By Anne O'Hare McCormick | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/protection-held-trade-law-basis-antidumping-acts-by-u-s-and-39.html | PROTECTION HELD TRADE LAW BASIS; ' Anti-Dumping' Acts by U. S. and 39 Foreign Nations Viewed as Commercial Barriers | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/spanish-pesetas-arrive-here.html | Spanish Pesetas Arrive Here | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/accountants-elect-new-members.html | Accountants Elect New Members | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/no-1-challenger-taken-to-hospital-galento-is-stricken-after.html | NO. 1 CHALLENGER TAKEN TO HOSPITAL; Galento Is Stricken After Completing Training for Meeting With Lewis TEMPERATURE IS 104 2/5 Tony Is Placed Under Oxygen Tent--Philadelphia Bout Put Off Indefinitely Fever Mounts During Day Tried Something New Refuses to Wake Lewis | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/police-department.html | Police Department | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/freightrate-rise-voided-by-the-i-c-c-proposed-increase-on-meats-in.html | FREIGHT-RATE RISE VOIDED BY THE I. C. C.; Proposed Increase on Meats in Middle West Held Not Justified | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/drop-in-public-works-sends-construction-below-level-of-1937-in.html | Drop in Public Works Sends Construction Below Level of 1937 in Metropolitan Area | True | By Lee E. Cooper | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/arbitration-urged-but-berlin-proposed-4-western-european-powers-act.html | ARBITRATION URGED; But Berlin Proposed 4 Western European Powers Act CHANGE IN ATTITUDE SEEN Germany Had Barred Aid in Settling Issue—Some View Shift as a Smoke Screen Still Stand Together Czech Offer Inadequate LONDON AND. PARIS REJECT HITLER BID Two Possibilities Seen Czechs Are Suspicious | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/12805000-bonds-offered-in-week-smallest-total-since-close-of-june.html | $12,805,000 BONDS OFFERED IN WEEK; Smallest Total Since Close of June Contrasted With Last Week's $36,399,000 $7,500,000 RAYON ISSUE Only Five New Issues Are Listed by Municipalities and States, at $5,305,000 MUNICIPAL LOANS DROP | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/corrigan-tries-hard-to-shun-colleens-no-feminine-entanglements-he.html | CORRIGAN TRIES HARD TO SHUN COLLEENS; 'No Feminine Entanglements,' He Says, but Gives Autographs | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/student-dies-after-fall-haworth-n-j-youth-slipped-from-cliff-at.html | STUDENT DIES AFTER FALL; Haworth, N. J., Youth Slipped From Cliff at Aliens Falls | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/william-jay-madden-greenwich-business-man-and-war-veteran-dies-at.html | WILLIAM JAY MADDEN; Greenwich Business Man and War Veteran Dies at 47 | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/book-notes.html | BOOK NOTES | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/f-j-underhill-left-violins-to-museum-retired-brokers-residuary.html | F. J. UNDERHILL LEFT VIOLINS TO MUSEUM; Retired Broker's Residuary Estate Goes to Harvard | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/francis-w-estey-on-massachusetts-ballot-law-commission-since-1903.html | FRANCIS W. ESTEY; On Massachusetts Ballot Law Commission Since 1903 | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/harlan-jurors-son-rebuked-by-judge-he-paraded-street-in-view-of.html | HARLAN JUROR'S SON REBUKED BY JUDGE; He Paraded Street in View of Panel With Arm About One of Defendants Says Nephew Is Client OF HARLAN JUROR Happened "to Tag Along" Judge Warns Defendants | True | By F. Raymond Daniellspecial To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mrs-sidleys-will-filed-son-and-toronto-attorney-share-bulk-of.html | MRS. SIDLEY'S WILL FILED; Son and Toronto Attorney Share Bulk of $2,300,000 Estate | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/houses-in-queens-to-cost-millions-projects-include-plans-for-9.html | HOUSES IN QUEENS TO COST MILLIONS; Projects Include Plans for 9 Flats in Jackson Heights to Cost $1,800,000 MANY DWELLINGS PLANNED Block in Middle Village to Be Improved With Group of Seventy-nine Homes | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/st-johns-bakery-men-strike.html | St. Johns Bakery Men Strike | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/realty-firm-buys-lot-in-w-69th-st-vacant-parcel-at-306308-is.html | REALTY FIRM BUYS LOT IN W. 69TH ST.; Vacant Parcel at 306-308 Is Acquired From Trustees of Julia E. Cameron Estate | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/300-lbs-of-honey-in-chimneys.html | 300 Lbs. of Honey in Chimneys | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/screen-news-here-and-in-hollywood-unfit-to-print-selected-for-joan.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Unfit to Print' Selected for Joan Blondell at Warners--Pat O'Brien in Cast OPENING AT GLOBE TODAY ' City Streets,' Featuring Edith Fellows and Carrillo, Is Lone Newcomer to Times Sq. Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/pearl-white-iii-in-paris.html | Pearl White III in Paris | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/trainman-50-years-falls-dead-at-post-third-ave-elevated-conductor.html | TRAINMAN 50 YEARS FALLS DEAD AT POST; Third Ave. Elevated Conductor Slumps to Platform as His Friends Felicitate Him CALLED IT ANNIVERSARY But Company Records Show Veteran Had Another Month to Go to Reach Mark | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/2100-would-enter-penn-state.html | 2,100 Would Enter Penn State | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/field-artillery-chief-retires.html | Field Artillery Chief Retires | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/rain-cancels-scores-in-chicago-tourney-harrisons-fiveunderpar-67.html | RAIN CANCELS SCORES IN CHICAGO TOURNEY; Harrison's Five-Under-Par 67, Guldahl's 70 Washed Out | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/bad-strategy-at-albany.html | BAD STRATEGY AT ALBANY | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/club-will-give-dance-dinners-to-precede-benefit-in-greenwich.html | CLUB WILL GIVE DANCE; Dinners to Precede Benefit in Greenwich Tonight | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/marston-scores-at-eastern-point-halts-suisman-at-22d-hole-neptune-2.html | MARSTON SCORES AT EASTERN POINT; Halts Suisman at 22d Hole, Neptune, 2 and 1--Foy Is Victor Over Gerardi | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/site-in-ridgefield-sold-for-factory-3-12acre-plot-in-broad-avenue.html | SITE IN RIDGEFIELD SOLD FOR FACTORY; 3 1/2-Acre Plot in Broad Avenue Purchased by the Jenter Displays Company CHEMICAL FIRM LEASES Mayfair Corporation Signs for Third Plant at Industrial Terminal in Paterson | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/bellis-and-mkee-score-former-beats-kruger-latter-tops-dee-in-junior.html | BELLIS AND M'KEE SCORE; Former Beats Kruger, Latter Tops Dee in Junior Tennis | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/blind-girl-sails-with-seeingeye-dog-travels-about-world-cheering.html | BLIND GIRL SAILS WITH SEEING-EYE DOG; Travels About World Cheering the Handicapped | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/the-screen-shirley-temple-forces-a-dimple-in-her-new-picture-little.html | THE SCREEN; Shirley Temple Forces a Dimple in Her New Picture 'Little Miss Broadway' at the Roxy--Other Films At the 86th St. Garden Theatre At the 86th Street Casino | True | By Frank S. Nugent | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/hoover-to-speak-in-campaign.html | Hoover to Speak in Campaign | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/industrial-calm-is-seen-bank-of-montreal-finds-stable-labor.html | INDUSTRIAL CALM IS SEEN; Bank of Montreal Finds Stable Labor Conditions in Canada | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/sir-nowroji-saklatvala-indian-industrialist-brother-of-late.html | SIR NOWROJI SAKLATVALA; Indian Industrialist Brother of Late Communist M. P. | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/bromley-wharton-of-philadelphia-74-former-appraiser-of-port-a.html | BROMLEY WHARTON OF PHILADELPHIA, 74; Former Appraiser of Port, a Descendant of One of Early Governors, Is Dead HAD HELD WELFARE POSTS Served as Commissioner and in Other Offices During Pinchot's Terms | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/named-by-texas-corporation.html | Named by Texas Corporation | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/charlotte-denny-to-wed-she-will-be-bride-on-aug-20-of-oscar-m.html | CHARLOTTE DENNY TO WED; She Will Be Bride on Aug. 20 of Oscar M. Schloss Jr. | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/stocks-in-london-paris-and-berlin-little-business-done-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Little Business Done in the English Markets, but Firm Undertone Is Reported VIGOROUS RISE ON BOURSE French Traders Optimistic on international Situation--German Shares Off German Shares Weaken Vigorous Upturn on Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/owen-wister.html | OWEN WISTER | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/new-drop-in-jobs-is-laid-to-layoffs-decline-in-nonagricultural.html | NEW DROP IN JOBS IS LAID TO LAY-OFFS; Decline in Non-Agricultural Field in June Reported at 140,000, or 2.2% FACTORY PAYROLLS CUT $4,500,000 a Week Slash Is Estimate of Labor Bureau in May-June Period Heavy Industries Decline Labor Bureau's Index | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/stocks-of-old-wheat-up-supply-in-storage-on-july-1-above-total-in-1.html | STOCKS OF OLD WHEAT UP; Supply in Storage on July 1 Above Total in 1937 | True | | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/broker-seized-in-theft-jersey-man-arrested-here-is-returned-to.html | BROKER SEIZED IN THEFT; Jersey Man, Arrested Here, Is Returned to Trenton | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/school-board-sets-speed-record-holds-3-meetings-in-5-minutes.html | School Board Sets Speed Record; Holds 3 Meetings in 5 Minutes; Special Sessions Called to Comply With U. S. Ban on 'Railroading' Approval of PWA Grants-- Camp Fund Is Started | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/climb-mt-robson-peak-2-new-york-men-reach-highest-summit-in.html | CLIMB MT. ROBSON PEAK; 2 New York Men Reach Highest Summit in Canadian Rockies | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/business-world-weather-again-curbs-trade-mens-wear-sales-off-pushes.html | Business World; Weather Again Curbs Trade Men's Wear Sales Off Pushes Cap and Hat Drive Wall Paper Attendance Up Buyers Here for Chinaware Furniture Buying More Active Glass Prospects Brighter Gray Goods Quiet, Steady | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/topics-in-city-churches-tomorrow-badtist-christian-science.html | Topics in City Churches Tomorrow; Badtist Christian Science Congregational Disciples Jewish Lutheran Methodist Pentecostal Presbyterian Protestant Episcopal Reformed Roman Catholic Miscellaneous | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/parachute-tower-for-worlds-fair-250foot-jump-to-be-offered-as-a.html | PARACHUTE TOWER FOR WORLD'S FAIR; 250-Foot Jump to Be Offered as a Novel Amusement | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/deaths.html | Deaths | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/chambers-reaches-final-beats-cooley-in-eastern-boys-tennis-on.html | CHAMBERS REACHES FINAL; Beats Cooley in Eastern Boys' Tennis on Indoor Court | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/200-jobless-open-an-office.html | 200 Jobless Open an Office | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/advance-in-wool-prices-upward-movement-is-mostly-confined-to-the.html | ADVANCE IN WOOL PRICES; Upward Movement Is Mostly Confined to the West | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/lyons-strikes-out-as-teacher-on-his-own-curran-pupil-admonishes-a.html | Lyons Strikes Out as 'Teacher' on His Own, Curran 'Pupil' Admonishes a Clubwoman | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/assets-up-to-18832259-american-international-corporation-shows-gain.html | ASSETS UP TO $18,832,259; American International Corporation Shows Gain in 6 Months | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/warns-on-security-cards-regional-director-decries-use-for.html | WARNS ON SECURITY CARDS; Regional Director Decries Use for Identification Purposes | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/77-steel-common-held-by-investors-june-30-report-shows-2254-in.html | 77% STEEL COMMON HELD BY INVESTORS; June 30 Report Shows 22.54% in Brokers' Names, Against 23.70% on March 31 | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/army-urders-and-assignments.html | Army Urders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/browns-overcome-senators-by-97-win-despite-lewiss-home-run-two.html | BROWNS OVERCOME SENATORS BY 9-7; Win Despite Lewis's Home Run, Two Doubles and Single. | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/187-escape-from-convent-fire.html | 187 Escape From Convent Fire | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/liverpools-cotton-week-imports-up-sharplybritish-stocks-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply--British Stocks Higher | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/ship-breaks-propeller-at-sea.html | Ship Breaks Propeller at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/cochrane-may-don-pads-owner-of-tigers-rescinds-order-forbidding.html | COCHRANE MAY DON PADS; Owner of Tigers Rescinds Order Forbidding Mickey to Catch | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/letters-to-the-times-for-cooperative-building-example-of-two-guilds.html | Letters to The Times; For Cooperative Building Example of Two Guilds Cited to Show Benefits to Workers and Buyers Third System Exists Yearly Earnings High Time-Table Difficulties JOHN W. WEEKS. Monopolies and Prices GEORGE C. WINNE. Destroying a Legend Romain Rolland Denies That He Is Either "Broken" or "Exiled" Open Air Performances Puzzled by Politics VALLEY HOME | True | GEORGE WELLER.ROMAIN ROLLAND.FRANCES MICELI.PUZZLED OBSERVER.SIDNEY COOKSLEY. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/joseph-luke-conover.html | JOSEPH LUKE CONOVER | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/autoists-stranded-in-upstate-floods-rail-track-and-road-bridges.html | AUTOISTS STRANDED IN UP-STATE FLOODS; Rail Track and Road Bridges Washed Out--Rain Drenches the City for 15 Hours $400,000 School in Peril Water Project Menaced AUTOISTS STRANDED BY UP-STATE FLOODS Crop Damage Heavy | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/500000-in-britain-join-air-raid-force-first-plane-flown-from-lord.html | 500,000 IN BRITAIN JOIN AIR RAID FORCE; First Plane Flown From Lord Austin's Shadow Factory | True | Wireless to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/hearings-set-by-the-sec-toledo-edison-financing-to-come-up-on-aug-5.html | HEARINGS SET BY THE SEC; Toledo Edison Financing to Come Up on Aug. 5 | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/bleakley-foe-ousted-as-cortland-leader-c-f-lent-and-crosby-gaige.html | BLEAKLEY FOE OUSTED AS CORTLAND LEADER; C. F. Lent and Crosby Gaige Get Murden's Republican Posts | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/harriman-lottery-held-up.html | Harriman Lottery Held Up | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/mrs-john-j-donovan.html | MRS. JOHN J. DONOVAN | True | Special to THE NEW YORK TIMES. | C1B 386364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/adams-beats-new-dealer-in-test-colorado-party-assembly-for-him.html | Adams Beats New Dealer in Test; Colorado Party Assembly for Him; Senator, 'Snubbed' by Roosevelt, Crushes Hilliard, 1,286 to 218, as State Democrats Pick Primary Slate ADAMS IS VICTOR IN COLORADO TEST | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/to-improve-quito-airfield.html | To Improve Quito Airfield | True | Special Cable to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/argentina-will-improve-commercial-broadcasts.html | Argentina Will Improve Commercial Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/support-social-films-columbia-faculty-and-students-endorse-blockade.html | SUPPORT SOCIAL FILMS; Columbia Faculty and Students Endorse 'Blockade' | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/texans-voting-in-primary-today-12-aspirants-in-daffy-contest-all.html | Texans Voting in Primary Today; 12 Aspirants in 'Daffy' Contest; All Radio Stations Blare Out Music for Candidates for Governor-- O'Daniel, 'HillBilly' Flour Salesman, Bewilders Politicians Wrote Own Theme Song Vague on Pensions' Source New Deal Issue in House Race Labor Leaders for McCraw O'Daniel Called Carpetbagger | True | By James A. Hagertyspecial To the New York Times. | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/path-of-peace-scores-abroad.html | Path of Peace Scores Abroad | True | | C1B 386364 |
| 1938-07-23 | 1938-07-23 | https://www.nytimes.com/1938/07/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 386364 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/damage-is-heavy-in-new-england-rainfall-of-672-inches-in-six-days.html | DAMAGE IS HEAVY IN NEW ENGLAND; Rainfall of 6.72 Inches in Six Days Is Recorded by Bureau in Boston | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/yacht-aphrodite-first-canadian-craft-wins-final-race-and-retains.html | YACHT APHRODITE FIRST; Canadian Craft Wins Final Race and Retains George Cup | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/to-skirt-bad-weekend-traffic-eastern-state-and-u-s9.html | TO SKIRT BAD WEEK-END TRAFFIC; Eastern State and U. S-9 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/chinas-war-loss-is-huge-the-dead-are-estimated-at-more-than-a.html | CHINA'S WAR LOSS IS HUGE; The Dead Are Estimated at More Than a Million, Property Toll in Billions Drop in Chinese Currency Private Caches Hit The Refugee Problem TROUBLED Selling of Children JAPANESE BOMBER HUNGER IS THE COMPANION OF CHINA'S REFUGEE HORDES | True | By Hallett Abend | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wedding-in-chapel-for-miss-treadway-she-becomes-bride-of-william-c.html | WEDDING IN CHAPEL FOR MISS TREADWAY; She Becomes Bride of William C. Fowle in Williamstown, Mass.--Sister Attendant | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/police-department.html | Police Department | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/upstate-regions-are-hit-by-storm-lightning-and-high-winds-accompany.html | UP-STATE REGIONS ARE HIT BY STORM; Lightning and High Winds Accompany Very Heavy Rain in Some Areas | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/installing-metal-window-trim.html | Installing Metal Window Trim | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/elizabeth-moran-becomes-a-bride-mt-st-vincent-alumna-is-wed-to.html | ELIZABETH MORAN BECOMES A BRIDE; Mt. St. Vincent Alumna Is Wed to Edward A. Kennedy Jr. in Holy Trinity Here | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wheat-turns-easy-after-good-start-spotty-professional-selling-and.html | WHEAT TURNS EASY AFTER GOOD START; Spotty Professional Selling and Hedging Pressure Felt in Chicago Market LOSSES ON DAY 7/8 TO 1c All Deliveries Near the Lowest Levels of Season-Corn Futures Decline | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-baking-recipe-puts-soap-in-cake-patentees-say-process-gives.html | NEW BAKING RECIPE PUTS SOAP IN CAKE; Patentees Say Process Gives Lightness and Fluffiness With Taste Unimpaired | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/st-louis-swim-aug-1011.html | St. Louis Swim. Aug. 10-11 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/cummings-move-may-aid-lonergan.html | CUMMINGS MOVE MAY AID LONERGAN | True | By Robert D. Byrnes | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/razing-vacant-buildings.html | Razing Vacant Buildings | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/events-of-interest-in-shipping-world-conference-on-fog-and-noise.html | EVENTS OF INTEREST IN SHIPPING WORLD; Conference on Fog and Noise Fails to Find Solution of Those Harbor Nuisances | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/horse-show-parties-held-luncheon-last-formal-event-of-spring-lake.html | HORSE ShOW PARTIES HELD; Luncheon Last Formal Event of Spring Lake Exhibition | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/soviet-wants-led-by-machine-tools-packaging-canning-railroad.html | SOVIET WANTS LED BY MACHINE TOOLS; Packaging, Canning, Railroad Equipment Also Leaders in Purchasing Plans TRADE PACT RENEWAL UP Russian Buying Here in Next 12 Months Expected to Total 60 to 70 Million Dollars Went 50 Per Cent Over Guarantee Canning to Be Expanded | True | By Charles E. Egan | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/national-defense-speeded-by-swiss-country-sparing-no-efforts-to.html | NATIONAL DEFENSE SPEEDED BY SWISS; Country Sparing No Efforts to Make Ready in Event of Attack by Neighbors PLANES IN U. S. SOUGHT Two-Thirds of the Frontier Is Now Faced by a Militant Italy and Germany Talk of War Is Heard New Fortresses Being Built | True | By C. L. Sulzberger | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/commends-fha-work-developer-says-appraisal-plan-has-helped.html | COMMENDS FHA WORK; Developer Says Appraisal Plan Has Helped Ownership | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/drop-in-addiction-to-drugs-is-shown-narcotics-bureau-stresses.html | DROP IN ADDICTION TO DRUGS IS SHOWN; Narcotics Bureau Stresses Smashing Lepke Ring in Gains of Past Year DECRIES CHINA SITUATION Reports on Liquor Law Cases Counterfeiting, Tax Dodging Made by the Treasury Drugs Going Inland From Here Action Against Counterfeiting | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/foundry-strike-settled-waukegan-iii-workers-take-pay-cutout-since.html | FOUNDRY STRIKE SETTLED; Waukegan, Ill., Workers Take Pay Cut--Out Since June 6 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/hawley-to-direct-sports.html | Hawley to Direct Sports | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/daughter-to-the-alan-whites.html | Daughter to the Alan Whites | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/pickaback-seaplane-to-depart-tomorrow-returns-to-england-in-four.html | PICKABACK SEAPLANE TO DEPART TOMORROW; Returns to England in Four Hops--German Plane Due | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/boys-run-sears-roebuck.html | Boys Run Sears, Roebuck | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/lowden-at-summer-home-exgovernors-daughter-among-his-guests-on.html | LOWDEN AT SUMMER HOME; Ex-Governor's Daughter Among His Guests on Pullman Island | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/dorothy-agnes-hand-engaged-in-paterson-she-will-be-wed-next-month.html | DOROTHY AGNES HAND ENGAGED IN PATERSON; She Will Be Wed Next Month to Desmond Lockhart-Mummery | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/hampshire-show-bills-changedcrafts-exhibit-lake-sunapee-activities.html | HAMPSHIRE; Show Bills Changed--Crafts Exhibit LAKE SUNAPEE ACTIVITIES AT LAKE WINNIPESAUKEE LAKE TARLETON AREA SPORTS IN VERMONT QUEBEC VILLAGE FETE EVENTS NEAR MONTREAL | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/frances-gerster-is-wed-in-church-member-of-rye-family-married-in.html | FRANCES GERSTER IS WED IN CHURCH; Member of Rye Family Married in Christ's Church to Rev. Charles W. Wilding SHE HAS 3 ATTENDANTS Bride's Maid of Honor Is Miss Alice Cook-Couple to Live in Philadelphia Soon Vanneman-Doering | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/campbellweeks-beat-doegfisher-win-36-75-97-in-maidstone-invitation.html | CAMPBELL-WEEKS BEAT DOEG-FISHER; Win, 3-6, 7-5, 9-7, in Maidstone invitation Tennis Doubles Tourney THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/raspberries-improve-in-size-and-quality-new-varieties-bear-fruit.html | RASPBERRIES IMPROVE IN SIZE AND QUALITY; New Varieties Bear Fruit Until Frost A New Everbearer | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/in-defense-of-grace-in-literature.html | In Defense of Grace in Literature | True | STANTON A. COBLENTZ. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/midshipmen-here-on-training-cruise-six-destroyers-drop-anchor-in.html | MIDSHIPMEN HERE ON TRAINING CRUISE; Six Destroyers Drop Anchor in Hudson Off 59th Street | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/marston-defeats-patrick-and-foy-philadelphian-wins-3-and-1-and-3.html | MARSTON DEFEATS PATRICK AND FOY; Philadelphian Wins, 3 and 1 and 3 and 2, in Links Play at Eastern Point | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mrs-christian-schilling.html | MRS. CHRISTIAN SCHILLING | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mayor-sees-ruin-for-city-in-moves-to-curb-home-rule-recent-changes.html | MAYOR SEES 'RUIN' FOR CITY IN MOVES TO CURB HOME RULE; Recent Changes in Amendment at Albany Would 'Hamstring' Municipalities, He Says NEW TAX NEEDS STRESSED Statement Quotes Wagner on Danger of Political Bias Blocking Local Reforms Senator Wagner Quoted Need for Revenue Stressed HOME RULE APPEAL PRESSED BY MAYOR | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/primaries-fail-to-make-new-deal-a-clear-issue-the.html | PRIMARIES FAIL TO MAKE NEW DEAL A CLEAR ISSUE; The Liberal-Conservative Division It Hoped For Is Lost in Maze of Local Questions and Personalities A Confused Pattern IMPORTANT PRIMARIES TO COME Were Support Lies A Battle in Tennessee Hodge-Podge in Ohio | True | By Turner Catledge | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/asks-dummy-speedcops-at-all-dangerous-points.html | Asks 'Dummy SpeedCops' At All Dangerous Points | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/luncheon-to-honor-denny.html | Luncheon. to Honor Denny | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/camera-studies-show-planned.html | Camera Studies Show Planned | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/main-foreign-moneys-end-week-strong-better-outlook-in-europe-held.html | MAIN FOREIGN MONEYS END WEEK STRONG; Better Outlook in Europe Held Reason--Pound Up 9-16 Cent | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/plants-for-garden-pools-lilies-obtainable-in-attractive-shades-are.html | PLANTS FOR GARDEN POOLS; Lilies, Obtainable in Attractive Shades, Are Found to Be of Very Easy Culture | True | By Donna Ashworth | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/riddell-holloway-grant-and-waters-gain-semifinals-in-rockaway-h-c.html | Riddell, Holloway, Grant and Waters Gain Semi-Finals in Rockaway H. C. Golf; WATERS CONQUERS DURAND, MEDALIST Wins by 2 Up in Invitation Tourney--Riddell Scores Over Hicks by 2 and 1 HOLLOWAY TOPS TIMPSON Grant Beats Sargent, 7 and 6--Big Field Braves Rain in Cedarhurst Links Riddell to Face Holloway Timpson Is Eliminated THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wood-field-and-stream-a-typical-story.html | Wood, Field and Stream; A Typical Story | True | By Raymond R. Camp | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/john-f-wulff.html | JOHN F. WULFF | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/oslo-group-hails-peace-parley-at-copenhagen-renews-pledge-of.html | OSLO GROUP HAILS PEACE; Parley at Copenhagen Renews Pledge of Neutrality | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/harlan-jury-plot-put-before-bench-judge-asks-federal-check-on.html | HARLAN JURY 'PLOT' PUT BEFORE BENCH; Judge Asks Federal Check on Report of 'Tampering--Jurors' House Roped Off Vanishing of Informant Both Sides Are Restricted HARLAN JURY 'PLOT' PUT BEFORE BENCH | True | By F. Raymond Daniellspecial To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/engemtns.html | Engemtns | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/highways-blocked-swollen-streams-and-landslides-halt-cars15-hurt-on.html | HIGHWAYS BLOCKED; Swollen Streams and Landslides Halt Cars--15 Hurt on Train 7TH DAY OF RAIN HERE Storm Brings Deaths and Ruin to Homes and Crops From New England to Texas Storm Sweeps Over City Area Crops Seriously Damaged TORRENTIAL RAINS DO HEAVY DAMAGE Conditions Grew Worse Basements Flooded Here Big Loss to Resorts | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/baltimore-nights-notes-on-the-maryland-division-of-the-theatres.html | BALTIMORE NIGHTS; Notes on the Maryland Division of the Theatre's Winding Road | True | By Donald Kirkley | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fur-goods-raised-5-but-some-price-resistance-results-from-advance.html | FUR GOODS RAISED 5%; But Some Price Resistance Results From Advance | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/hair-and-sleeves-on-up-and-up-a-bit-of-glitter-victorian-outlines-a.html | HAIR AND SLEEVES ON UP AND UP; A Bit of Glitter Victorian Outlines Are Increasingly Seen Bishop Sleeves | True | By Virginia Pope | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/unknown-debussy-songs-given-paris-hearing.html | UNKNOWN DEBUSSY SONGS GIVEN PARIS HEARING | True | By Herbert F. Peyser | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/honor-paid-joseph-lee-cities-pay-tribute-to-his-work-in-the.html | HONOR PAID JOSEPH LEE; Cities Pay Tribute to His Work in the Interest Of Recreation | True | By Joseph Taylor | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/pierce-russell-gain-reach-vermont-amateur-golf-final-at-manchester.html | PIERCE, RUSSELL GAIN; Reach Vermont Amateur Golf Final at Manchester | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/phyllis-thompson-married-at-shore-lieut-comdr-jerauld-wright-takes.html | PHYLLIS THOMPSON MARRIED AT SHORE; Lieut. Comdr. Jerauld Wright Takes Her for His Bride in Southampton Church PHYLLIS THOMPSON MARIED AT SHORE | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/record-tax-income-is-43-per-capita-federal-receipts-compared-with.html | RECORD TAX INCOME IS $43 PER CAPITA; Federal Receipts Compared With Those in Other Countries by Research Group | True | By J. G. Forrest | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/miss-ruth-swanson-fiancee.html | Miss Ruth Swanson Fiancee | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-caribs-odd-realm-descendants-of-an-old-cannibal-race-live-in.html | THE CARIBS' ODD REALM; Descendants of an Old Cannibal Race Live In Dominica A Carib Kingdom Children Who Are Happy Massacre in 1661 | True | By Eleanor Early | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Medical Pioneer The Late Dr. Peterson Was Active in Many Fields Introduced New System Interests for Patients Aided Large Clinic Rough Crossing Recalled On the Old Sirius in 1831 Wrote Volumes of Verse Was on School Board Preventing War Disarmament and Security Both Called Necessary Vicious Circle Complete Two Things Needed Our Hypocritical Selves That Restrictive Laws Make Us So Viewed With Skepticism Quotation Marks Presidential Trains Travels of Former Executives Across Country Recalled Advice Followed New Track Used Mail-Bag Excerpts Brief Comment by Readers On Various Subjects HOLMES: Split Infinitive FINGERPRINTING: Advocated TRANSFORMATION: Of Planes MUSIC: And Science CRUSHING: Business Men WRONG: On Both Sides TAXES: And Dollars NEEDED: An Expert JOB: For Corrigan | True | E. C. P.VICTOR G. HEISER, M. D.WILLIAM I. HULL.ALBERT A. VOLK.PAUL F. LANING.JANE R. JOHNSON,BEN CUTLER,GUYON L. C. EARLER. C. O'BRIEN,CATHERINE KOETHENCLARENCE GENNETT,T. K. T., | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/ask-laymens-aid-in-school-planning-public-education-association.html | ASK LAYMEN'S AID IN SCHOOL PLANNING; Public Education Association Proposes State-Wide Study of Regents' Inquiry Report | True | By W. A. MacDonald | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/final-fall-orders-are-placed-by-stores-but-buying-for-current.html | FINAL FALL ORDERS ARE PLACED BY STORES; But Buying for Current Selling Declines at Wholesale | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/tube-and-rail-fares-up-at-midnight-tonight.html | Tube and Rail Fares Up At Midnight Tonight | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/miss-ann-doherty-bride-of-attorney-chantry-of-st-thomas-church.html | MISS ANN DOHERTY BRIDE OF ATTORNEY; Chantry of St. Thomas Church Scene of Her Marriage to Edward R. Langenbach | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/ruth-e-george-married-she-becomes-bride-of-francis-p-jahn-jr-in.html | RUTH E. GEORGE MARRIED; She Becomes Bride of Francis P. Jahn Jr. in Rahway, N. J. | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-jersey-farms-hard-hit-by-deluge-serious-damage-to-the-crops.html | NEW JERSEY FARMS HARD HIT BY DELUGE; Serious Damage to the Crops, Particularly Potatoes, Is Caused by Downpours Delaware 6 Feet Over Normal Farming Area Ruined | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/friends-rally-to-carroll.html | Friends Rally to Carroll | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wister-services-held-funeral-in-bryn-mawr-for-the-author-of-the.html | WISTER SERVICES HELD; Funeral in Bryn Mawr for the Author of 'The Virginian' | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/oscar-denmark.html | OSCAR DENMARK | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/16532-chinese-civilians-killed-by-japanese-planes.html | 16,532 Chinese Civilians Killed by Japanese Planes | True | Wireless to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/cotton-prices-rise-as-rains-continue-up-7-to-10-points-on-greater.html | COTTON PRICES RISE AS RAINS CONTINUE; Up 7 to 10 Points on Greater Nervousness Over Effect of Weather on Crop OCTOBER AT 8.82c A POUND After Absorbing Some Hedge Selling, Market Closes at About Best for Week | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/cotton-belt-is-drenched-boll-weevil-spreads-fruits-hurt-in-5day.html | COTTON BELT IS DRENCHED; Boll Weevil Spreads, Fruits Hurt in 5-Day Downpour | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/news-of-markets-in-london-berlin-bollar-reacts-in-quiet-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Bollar Reacts in Quiet British Foreign Exchange Dealings-Franc Stronger COLD PRICE OFF SLIGHTLY Indian Buying Lifts Silver--Most Stocks Weaker in Dull German Trading Berlin Stocks Weaken | True | Wireless to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/greenwich-owners-build-57-homes-erected-in-first-six-months-at-cost.html | GREENWICH OWNERS BUILD 57 HOMES; Erected in First Six Months at Cost of $804,750 | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-youngest-third-of-this-countrys-unemployed-a-revealing-survey.html | The Youngest Third of This Country's Unemployed; A Revealing Survey of The National Youth Administration by Betty and Ernest K. Lindley | True | By Eunice Fuller Barnard | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/many-homes-sold-in-westchester-active-demand-in-scarsdaletitles.html | MANY HOMES SOLD IN WESTCHESTER; Active Demand in Scarsdale-Titles Pass in Yale Farms | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rail-bonds-strong-again-in-bond-list-fractional-to-3point-gains.html | RAIL BONDS STRONG AGAIN IN BOND LIST; Fractional to 3-Point Gains Rule in Carrier Obligations | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/richard-l-bamford-retired-wire-chief-spent-45-years-in-telegraph.html | RICHARD L. BAMFORD, RETIRED WIRE CHIEF; Spent 45 Years in Telegraph Service of Stock Exchange | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sail-boats-in-the-lens-successful-photographs-depend-on-technique.html | SAIL BOATS IN THE LENS; Successful Photographs Depend on Technique And Opportunity | True | By Lawrence Stessin | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/news-and-notes-of-night-clubs.html | NEWS AND NOTES OF NIGHT CLUBS | True | By Jack Gould | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/random-notes-for-travelers-the-visitors-to-olympics-in-finland.html | RANDOM NOTES FOR TRAVELERS; The Visitors to Olympics in Finland Would Find Much to See- Fetes in the South of France- Voyages on the Great Lakes LIVELY FRENCH SCENE ON THE GREAT LAKES NOVA SCOTIA PROGRAM BLACK FOREST TOURS DUBLIN'S HORSE SHOW | True | By Diana Rice | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/walshhealey-aims-widened-by-c-i-o-added-demand-would-apply-act-to.html | WALSH-HEALEY AIMS WIDENED BY C. I. O.; Added Demand Would Apply Act to Federal Loan Recipients | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/gridiron-poll-nears-end-all-sections-of-country-share-chicago.html | GRIDIRON POLL NEARS END; All Sections of Country Share Chicago All-Star Honors | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fremont-j-bachellor.html | FREMONT J. BACHELLOR | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/cut-in-bridge-tolls-held-possible-now-head-of-washington-bridge.html | CUT IN BRIDGE TOLLS HELD POSSIBLE NOW; Head of Washington Bridge Group Disputes Ramsey's Views | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/30-per-cent-of-nations-new-dwellings-are-found-to-be-in-4000-price.html | 30 Per Cent of Nation's New Dwellings Are Found to Be in $4,000 Price Class | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/alfred-p-sloans-jr-sailing.html | Alfred P. Sloans Jr. Sailing | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/booklet-on-building-loans.html | Booklet on Building Loans | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/august-in-cannes-plan-of-kennedys-most-of-ambassadors-family-are.html | AUGUST IN CANNES PLAN OF KENNEDYS; Most of Ambassador's Family Are Already at Resort | True | By Nan Scarborough | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/no-shoe-trouble-for-rutgers.html | No. Shoe Trouble for Rutgers | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/a-family-quarrel-the-primary-is-always-bitter-and-a-party-cleavage.html | A FAMILY QUARREL, THE PRIMARY IS ALWAYS BITTER; And a Party Cleavage, Troubling the Prosperous Democratic Household, Enlivens It This Year A FAMILY QUARREL, THE PRIMARY IS ALWAYS BITTER | True | By Turner Catledge | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/real-business-rise-is-shown-by-survey-commerce-department-reports.html | REAL BUSINESS RISE IS SHOWN BY SURVEY; Commerce Department Reports General Forward Trend | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/summer-teaching-uses-guided-tours-universities-here-supplement.html | SUMMER TEACHING USES GUIDED TOURS; Universities Here Supplement Lectures and Class Work With Appropriate Trips Lectures Keyed to Tours Federal Radio Aids Program | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/west-coast-housing-will-cost-6000000-estate-plans-rental-project-in.html | WEST COAST HOUSING WILL COST $6,000,000; Estate Plans Rental Project in Los Angeles for 1,100 Families | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-things-in-city-shops-a-kitchen-all-of-glassaccessories-for.html | NEW THINGS IN CITY SHOPS; A Kitchen All of Glass-Accessories for Vacationists--Apartment Aids Sandals, Jewelry, Bags New Paper Cups Bells for the Countryside | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sell-west-side-apartment.html | Sell West Side Apartment | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/eight-hurt-incollision-two-new-york-cars-meet-on-massachusetts-road.html | EIGHT HURT INCOLLISION; Two New York Cars Meet on Massachusetts Road | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/maria-theresa-dollar-lone-survivor-in-east.html | Maria Theresa Dollar Lone Survivor in East | True | Special Correspondence, THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/grove-to-stay-in-boston-will-continue-treatment-of-arm-as-team-goes.html | GROVE TO STAY IN BOSTON; Will Continue Treatment of Arm as Team Goes West | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/along-wall-street-resistance-level-lowpriced-issues-corn-exports.html | ALONG WALL STREET; Resistance Level Low-Priced Issues Corn Exports Advertising Practices Berlin and Tokyo Markets New Financing | True | By Edward J. Condlon | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/britain-to-train-civil-air-guard-9000-persons-will-be-taught-to-fly.html | BRITAIN TO TRAIN 'CIVIL AIR GUARD'; 9,000 Persons Will Be Taught to Fly at Low Cost Through Subsidies to Clubs THEY AGREE TO VOLUNTEER Men and Women Between 18 and 50 Are Eligible--Board Headed by Londonderry | True | Special Cable to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rumanians-to-bury-queen-marie-today-roses-from-roosevelt-are-on.html | RUMANIANS TO BURY QUEEN MARIE TODAY; Roses From Roosevelt Are on Catafalque in Bucharest | True | Wireless to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bradley-annexes-title-wins-pennsylvania-public-links-tourney-with-a.html | BRADLEY ANNEXES TITLE; Wins Pennsylvania Public Links Tourney With a 298 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rival-unions-join-parade-c-i-o-and-a-f-of-l-leaders-to-take-part-in.html | RIVAL UNIONS JOIN PARADE; C. I. O. and A. F. of L. Leaders to Take Part in Peace Rally Aug. 6 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/robot-balloons-to-report-on-weather-devices-will-radio-data-to-the.html | Robot Balloons to Report on Weather; Devices Will Radio Data to the Ground | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/announces-1939-realty-meeting.html | Announces 1939 Realty Meeting | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-yorker-buys-in-maryland.html | New Yorker Buys in Maryland | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/helen-stell-is-married-bride-of-roger-elton-in-home-of-her-mother.html | HELEN STELL IS MARRIED; Bride of Roger Elton in Home of Her Mother at Sea Cliff | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/nazi-camp-is-facing-receivership-move-prosecutor-threatens-action.html | NAZI CAMP IS FACING RECEIVERSHIP MOVE; Prosecutor Threatens Action to Collect $10,000 Fine | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/threatens-mayor-wilson-philadelphia-councilman-talks-of-impeachment.html | THREATENS MAYOR WILSON; Philadelphia Councilman Talks of Impeachment Over Asylum | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/ridgewood-tract-opened-for-homes-builders-planning-to-erect-eighty.html | RIDGEWOOD TRACT OPENED FOR HOMES; Builders Planning to Erect Eighty Homes on Former Plunkett Estate MANY SALES IN TEANECK Residential Demand Continues Active in Many Sections of Bergen County Six Homes Completed Buyers in Teaneck Home Sales Closed RIDGEWOOD TRACT OPENED FOR HOMES | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/divorces-a-c-stelling-former-helen-greeff-obtains-decree-in-reno.html | DIVORCES A. C. STELLING; Former Helen Greeff Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/by-wireless-wardrobe-of-a-royal-visitor-in-paris-victorian.html | BY WIRELESS; Wardrobe of a Royal Visitor in Paris Victorian Crinoline | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/trust-in-the-movies-reviews-in-brief-the-screen-calendar.html | TRUST IN THE MOVIES; Reviews in Brief THE SCREEN CALENDAR | True | By Frank S. Nugent | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/plans-50-houses-in-college-point-buyer-of-schlesinger-estate-to.html | PLANS 50 HOUSES IN COLLEGE POINT; Buyer of Schlesinger Estate to Develop Land With Cape Cod Homes | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-technical-ascent-of-man.html | The Technical Ascent of Man | True | W. K. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/urge-nlrb-to-appeal-fansteel-case-upset-boards-counsel-and-c-i-o.html | URGE NLRB TO APPEAL FANSTEEL CASE UPSET; Board's Counsel and C. I. O. Fight Voiding of Rehiring Order | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/marion-jacobson-betrothed.html | Marion Jacobson Betrothed | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/club-dance-given-at-east-hampton-guests-at-maidstones-party-include.html | CLUB DANCE GIVEN AT EAST HAMPTON; Guests at Maidstone's Party Include Players There for Tennis Tournament MRS. L. F. BLUE HONORED Mr. and Mrs. John Weeks Hosts for Her-Party for Marie Kiely and Fiance Harold Barkers Entertain Reception Wednesday Planned | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fireman-drops-dead-at-blaze.html | Fireman Drops Dead at Blaze | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/jersey-tennis-final-off-miss-deanmiss-bernhard-match-nort-postponed.html | JERSEY TENNIS FINAL OFF; Miss Dean-Miss Bernhard Match Nort Postponed Indefinitely | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rage-policy-shows-italys-aid-to-axis-rome-is-ready-to-sacrifice.html | RAGE POLICY SHOWS ITALY'S AID TO AXIS; Rome Is Ready to Sacrifice Much to Keep Friendship With Reich Warm HITS AT LITTLE ENTENTE Evidence of Understanding Mussolini's Purpose Little Entente Held Weak | True | By Arnaldo Cortesiwireless To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/buying-men-report-gains-in-business-survey-shows-improvement-slight.html | BUYING MEN REPORT GAINS IN BUSINESS; Survey Shows Improvement, Slight but Consistent Over the Country | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/huge-wheat-crop-tests-aaa-policy-puzzle-is-how-many-bushels-can-be.html | HUGE WHEAT CROP TESTS AAA POLICY; Puzzle Is: How Many Bushels Can Be Kept Off the Market to Avoid Price Crash? EFFORT TO PUSH EXPORTS Provisions of the Law I-ACREAGE ALLOTMENTS Protests Expected II--- COMMODITY LOANS III- CORP INSURANCE IV- MARKETING QUOTAS Effort to Boost Exports THAT NIGHTMARE IS HERE AGAIN" TOO MUCH WHEAT | True | By John H. Crider | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/u-s-athletes-beat-oxfordcambridge-and-square-series.html | U. S. ATHLETES BEAT OXFORD-CAMBRIDGE AND SQUARE SERIES; Princeton-Cornell Team Wins in London Track Meet, 9-3, to Even Count at 4-4 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wrong-barclay-photo-printed.html | Wrong 'Barclay Photo Printed | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/inquiry-is-ordered-as-langer-charges-vote-intimidation-sheppard.html | INQUIRY IS ORDERED AS LANGER CHARGES VOTE INTIMIDATION; Sheppard Acts After Governor, Beaten by Nye, Alleges Pressure on WPA Workers GEORGE'S PLEA ALSO UP Senators Will Investigate 'Dismissal' of Official in Georgia, Denied by Federal Bureau Complaint Also Made by Nye INQUIRY IS ORDERED ON LANGER CHARGE Replies to George's Charge | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/dies-from-fall-in-school.html | Dies From Fall in School | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/buys-brooklyn-auto-station.html | Buys Brooklyn Auto Station | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/japan-is-sparring-with-russia-again-incident-on-manchukuo-border-in.html | JAPAN IS SPARRING WITH RUSSIA AGAIN; Incident on Manchukuo Border Increases a Tension That Has Long Been Growing WAR IN CHINA A FACTOR Aid to China's Air Force A Difficult Position INVOLVED | True | By Kurt Bloch | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/miss-laupheimer-captures-220-back-stroke-and-w-s-a-takes-relay-in-u.html | Miss Laupheimer Captures 220 Back Stroke And W. S. A. Takes Relay in U. S. Title Swim; MISS LAUPHEIMER TAKES SWIM TITLE THE SUMMARIES | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/dr-ernest-brown-of-yale-dies-at-71-mathematics-professor-there.html | DR. ERNEST BROWN OF YALE DIES AT 71; Mathematics Professor There Until Retirement in 1932--25 Years on Faculty CHIEF WORK IN ASTRONOMY Revised Tables on the Solar System-Won Medal of the Academy of Science On Haverford Faculty Headed Eclipse Committee | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/barton-j-outwater.html | BARTON J. OUTWATER | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/building-permits-rose-18-in-june-all-types-showed-decreases-over.html | BUILDING PERMITS ROSE 18% IN JUNE; All Types Showed Decreases Over the Previous Month, Labor Bureau Reports | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/on-various-fronts-naumburg-memorial-concertsteel-pier-opera-company.html | ON VARIOUS FRONTS; Naumburg Memorial Concert--Steel Pier Opera Company Gives 'Carmen' | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/apartment-for-300-families.html | Apartment for 300 Families | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/round-about-the-garden-what-depth-planting-mums-and-dahlias-truth.html | ROUND ABOUT THE GARDEN; What Depth Planting? Mums and Dahlias Truth About Colchicine Pink Beebalms Preparing for Lawn Sowing | True | By F. F. Rockwell | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/downpour-aids-holdup-man.html | Downpour Aids Hold-Up Man | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sisters-to-bow-at-dance-hope-and-shirley-larkin-will-honored-in.html | SISTERS TO BOW AT DANCE; Hope and Shirley Larkin Will Honored in Greenwich Sept. 12 | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/miss-ferguson-to-be-wed-hastingsonhudson-girl-to-be-bride-of-philip.html | MISS FERGUSON TO BE WED; Hastings-on-Hudson Girl to Be Bride of Philip M. Davis | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/truck-strike-is-averted.html | Truck Strike Is Averted | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/virginia-m-griggs-becomes-engaged-granddaughter-of-late-new-jersey.html | VIRGINIA M. GRIGGS BECOMES ENGAGED; Granddaughter of Late New Jersey Governor Will Be Wed to Hugh Barrett Jr. | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH. RECORDINGS | True | By Compton Pakenham. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/westchester-owners-pay-taxes.html | Westchester Owners Pay Taxes | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/unions-will-vote-on-loyalist-aid-referendum-is-ordered-after-a-c-i-o.html | UNIONS WILL VOTE ON LOYALIST AID; Referendum Is Ordered After C. I. O. Group in Resolution Backs Madrid Regime SHARP CLASHES ON FLOOR Convention Maps Its Plans to Organize Western Union and Postal Companies Would Organize Services | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/free-clothes-for-a-million-wpa-speeds-its-10000000-buying.html | FREE CLOTHES FOR A MILLION; WPA Speeds Its $10,000,000 Buying Program—Will Order $2,000,000 Women's Coats Distress" Merchandise Expert Buyers Called Most Bids Accepted COATS FOR THE WPA | True | By Milton Bracker | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/golf-play-deferred-new-jersey-junior-title-match-is-postponed.html | GOLF PLAY DEFERRED; New Jersey Junior Title Match Is Postponed Indefinitely | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/relief-officer-is-attacked.html | Relief Officer Is Attacked | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/czechs-to-tour-u-s-in-goodwill-move-22-young-men-and-women-will.html | CZECHS TO TOUR U. S. IN GOOD-WILL MOVE; 22 Young Men and Women Will Arrive From Prague Aug. 13 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/adapt-home-design-to-existing-needs-plans-must-consider-present.html | ADAPT HOME DESIGN TO EXISTING NEEDS; Plans Must Consider Present Wants, Says Architect | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/attacks-on-italians-assailed-in-dublin-people-indignant-over-acts.html | ATTACKS ON ITALIANS ASSAILED IN DUBLIN; People Indignant Over Acts of 'Reds'--Premier Voices Regret | True | Special Cable to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/ella-boole-at-80-still-a-crusader-world-head-of-w-c-t-u-plans-to.html | ELLA BOOLE AT 80 STILL A CRUSADER; World Head of W. C. T. U. Plans to continue Fight for 'Benefit of Humanity' SATISFIED WITH GAINS Temperance Leader Goes to Ohio Birthplace to Mark Her Anniversary Tuesday | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rfc-authorizes-10849960-loans-number-in-june-385-making-total-3760.html | RFC AUTHORIZES $10,849,960 LOANS; Number in June 385, Making Total 3,760, for $220,866,416, Since Agency Was Set Up | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/major-league-averages-american-league.html | Major League Averages; American League | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/motors-and-motor-men-auto-accessories-annual.html | MOTORS AND MOTOR MEN; Auto Accessories Annual | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rescuers-brave-cliff-after-camper-falls-move-boy-on-rope-stretcher.html | RESCUERS BRAVE CLIFF AFTER CAMPER FALLS; Move Boy on Rope Stretcher During Heavy Storm Up-State | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/garden-party-to-be-held-aimee-outhouse-is-in-charge-of-wednesday.html | GARDEN PARTY TO BE HELD; Aimee Outhouse Is in Charge of Wednesday Event in Ossining | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-nation-to-ireland-by-air-the-pickaback-plane-tva-testimony-mr.html | THE NATION; To Ireland by Air The Pickaback Plane TVA Testimony Mr. Lilienthal Replies More Taxpayers Wanted Fisherman Roosevelt Grandfather Roosevelt A New Deal for Health? Threefold Campaign Block-Booking Jefferson Nickel | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/w-s-pierce-dead-retired-lawyer-former-senior-partner-in-firm-here-s.html | W. S. PIERCE DEAD; RETIRED LAWYER; Former Senior Partner in Firm Here Served 10 Years as Bayville, L. I., Mayor COUNSEL FOR RAILROADS Reorganized the Union Pacific in 1890's-Once President of Western Maryland Road | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/building-two-show-houses.html | Building Two Show Houses | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/investing-funds-in-bank-system-private-capital-increasing-in-home.html | INVESTING FUNDS IN BANK SYSTEM; Private Capital Increasing in Home Loan Institutions, Says Preston Delano ASSETS STEADILY RISING Credit Facilities Provided for 4,000 Savings Associations and Other Organizations Private Investments | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/vigilance-may-cut-campaign-outlays-senate-committee-remains-in.html | VIGILANCE MAY CUT CAMPAIGN OUTLAYS; Senate Committee Remains in Session to Investigate Any Alleged Abuses WATCH IS KEPT ON RELIEF Gutter Politics" Hit Chairman's Attitude A Salutary Effect WATCHING PRIMARIES | True | By Charles R. Michael | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/chicago-building-rises-june-total-in-suburban-area-exceeded-3000000.html | CHICAGO BUILDING RISES; June Total in Suburban Area Exceeded $3,000,000 | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/margot-grahame-in-reno-english-movie-star-plans-to-divorce-actor.html | MARGOT GRAHAME IN RENO; English Movie Star Plans to Divorce Actor Husband | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mens-furnishings-to-rise-this-week-prices-reported-about-to-go-up.html | MEN'S FURNISHINGS TO RISE THIS WEEK; Prices Reported About to Go Up Due to Higher Material Costs, Rush of Orders | True | By William J. Enright | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/to-drive-without-gears-hydraulic-transmission-ready-for-buses.html | TO DRIVE WITHOUT GEARS; Hydraulic Transmission, Ready for Buses, Rouses Interest for Usein Cars Many Types Developed Turbo Simpler Form How the Drive Works Many Advantages Seen | True | By Herbert Chase | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/pearl-white-very-ill-her-condition-is-alarming-paris-hospital.html | PEARL WHITE VERY ILL; Her Condition Is 'Alarming,' Paris Hospital Reports | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/a-new-romance-of-the-pearlers-a-pearl-for-a-pocket-knife.html | A NEW ROMANCE OF THE PEARLERS; A Pearl for a Pocket Knife | True | By Edward Samuel | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/breakfast-nook-helpful-may-be-installed-quickly-in-large-dining.html | BREAKFAST NOOK HELPFUL; May Be Installed Quickly in Large Dining Room | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/advises-alberta-mine-pay-rise.html | Advises Alberta Mine Pay Rise | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mexico-is-low-on-oil-bid-but-loses-costa-rica-sale.html | Mexico Is Low on Oil Bid, But Loses Costa Rica Sale | True | Special Cable to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/nori-smallest-man-in-league.html | Nori Smallest Man in League | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/aryans-viewed-as-a-myth-new-claim-for-the-italian-race-runs-counter.html | ARYANS' VIEWED AS A MYTH; New Claim for the Italian 'Race' Runs Counter To the Best Teachings of Science | True | By Waldemar Kaempffert | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/concert-and-opera-new-conquests-for-the-new-friendsjohnson-staysno.html | CONCERT AND OPERA; New Conquests for the New Friends-Johnson Stays--'No More Passes' | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/teachers-college-men-plan-yearly-revolt-with-forkless-steak-dinner.html | Teachers College Men Plan Yearly 'Revolt' With Forkless Steak Dinner Thursday | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/women-tourists-rescued-in-west-three-missing-four-days-in-new.html | WOMEN TOURISTS RESCUED IN WEST; Three, Missing Four Days in New Mexico, Are Hungry, Bruised but Happy SEARCH LED BY GOVERNOR Posses Scoured Lava Badlands to Find Them--One Is a Welfare Worker Here | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/calls-government-in-business-a-threat-national-chamber-says-it.html | CALLS GOVERNMENT IN BUSINESS A THREAT; National Chamber Says It Menaces Economic Freedom | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/exportimport-bank-discounts-haitis-notes-to-finance-5000000-public.html | Export-Import Bank Discounts Haiti's Notes To Finance $5,000,000 Public Works Program | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/miss-jeanne-fisher-engaged.html | Miss Jeanne Fisher Engaged | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/latest-books-received-history-and-biography-fiction-literature-and.html | Latest Books Received; History and Biography Fiction Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Economics and Sociology Foreign Affairs Science Sport Education Technical Books Textbooks Travel and Description New Editions Miscellaneous Pamphlets Latest Books Received | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/racing-scene-will-shift-to-saratoga-track-tomorrow-for-thirtyday.html | Racing Scene Will Shift to Saratoga Track Tomorrow for Thirty-Day Meeting, 37 STAKES TO HOLD ATTENTION AT SPA | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/highgoal-polo-postponed.html | High-Goal Polo Postponed | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-incomparable-mckenney-sisters.html | The Incomparable McKenney Sisters | True | BEATRICE SHERMAN. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/hope-to-limit-taxes-federation-speakers-at-noyes-outing-stress.html | HOPE TO LIMIT TAXES; Federation Speakers at Noyes Outing Stress Burden | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/arbitration-enlists-women-new-field-opens-to-them-automatically-as.html | ARBITRATION ENLISTS WOMEN; New Field Opens to Them Automatically as Their General Activities Widen Usual Types of Cases Women Lawyers Active | True | By Catherine MacKenzie | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mary-susanne-levan-a-bride.html | Mary Susanne Levan a Bride | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/zengaras-rinaldi-in-bout-tomorrow-lightweights-will-meet-in-main.html | ZENGARAS, RINALDI IN BOUT TOMORROW; Lightweights Will Meet in Main Match of 8 Rounds at New Dyckman Oval | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/births.html | Births | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/kathleen-m-gibbs-a-bride-married-to-norman-d-johnson-of-new-york-in.html | KATHLEEN M. GIBBS A BRIDE; Married to Norman D. Johnson of New York in Florida | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-way-one-suburban-garden-grew-made-on-rented-plot-it-gives.html | THE WAY ONE SUBURBAN GARDEN GREW; Made on Rented Plot It Gives Pleasure to Its Creators Harvest From the Arbor | True | By Alice L. Dustan | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/supply-contracts-of-6400919-let-seventeen-federal-agencies-place.html | SUPPLY CONTRACTS OF $6,400,919 LET; Seventeen Federal Agencies Place 139 Orders in Week Under a Labor Law $1,736,189 TO THIS STATE Bidders in Connecticut and New Jersey Get Little of the Work Awarded | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/seek-fha-services-in-land-planning-inspection-recently-made-of-174.html | SEEK FHA SERVICES IN LAND PLANNING; Inspection Recently Made of 174 Subdivisions, Reports Seward H. Mott RENTAL PROJECTS STUDIED Developers Giving Favorable Recognition to Agency's Planning Suggestions Aid Given to Developers | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/tampa-in-war-on-gambling-operations-wide-open.html | TAMPA IN WAR ON GAMBLING; Operations Wide Open | True | By Harris G. Simms | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/loyalists-support-prisoner-exchange-plan-will-succeed-says-bowers14.html | LOYALISTS SUPPORT PRISONER EXCHANGE; Plan Will Succeed, Says Bowers--14 Americans Included | True | Wireless to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/238699196-lent-on-cotton.html | $238,699,196 Lent on Cotton | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-ingenious-mr-lau.html | THE INGENIOUS MR. LAU | True | By Idwal Jones | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/stores-to-limit-use-of-beat-price-rise-ads-in-august-fur-and.html | Stores to Limit Use of 'Beat Price Rise' Ads In August Fur and Furniture Promotions | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/better-bridge-approach-little-traffic-delay.html | BETTER BRIDGE APPROACH; Little Traffic Delay | True | By George M. Mathieu | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/japan-uses-new-beam-tokyo-is-dialed-hereshortwave-news-programs.html | JAPAN USES NEW BEAM; Tokyo Is Dialed Here-Short-Wave News PROGRAMS FROM AFAR | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/saratoga-season-on-spa-filling-up-for-opening-of-racespopularity-of.html | SARATOGA SEASON ON; Spa Filling Up for Opening of Races-Popularity of Baths Grows August the Big Month Appeal to Health-Seekers Night Life Is Lively | True | By Bryan Field | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/how-brains-replaced-straitjackets-in-psychiatry-dr-william-alanson.html | How Brains Replaced Strait-Jackets in Psychiatry; Dr. William Alanson White, Head of St. Elizabeth's, Writes the Story of His Medical Career | True | By Percy Hutchison | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/earles-battle-nears-climax-legislative-campaign-inquiry-will-begin.html | EARLE'S BATTLE NEARS CLIMAX; Legislative Campaign Inquiry Will Begin Tomorrow in His Fight on the Courts | True | By Lawrence E. Davies | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/motor-boating-yacht-clubs-and-cruising-junior-club-formed.html | Motor Boating, Yacht Clubs and Cruising; Junior Club Formed | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/specials-under-fire-despite-protests-against-flood-of-speculatives.html | SPECIALS' UNDER FIRE; Despite Protests Against Flood of 'Speculatives,' They Are in Demand British Memorial Ratio of Commemoratives Bulgarian Anniversary Tributes to Queen Marie | True | By Kent B. Stiles | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/racers-sent-to-agawam-grand-circuit-performers-leave-old-orchard.html | RACERS SENT TO AGAWAM; Grand Circuit Performers Leave Old Orchard Track | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fetes-in-paris-brilliant-attire-for-big-parties.html | FETES IN PARIS; Brilliant Attire for Big Parties | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/tigers-play-two-tomorrow.html | Tigers Play Two Tomorrow | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sir-john-flies-away.html | SIR JOHN FLIES AWAY | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/in-the-local-galleries-in-memoriam.html | IN THE LOCAL GALLERIES; IN MEMORIAM | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/loss-of-fast-ball-admitted-by-feller-young-cleveland-stars-slump.html | LOSS OF FAST BALL ADMITTED BY FELLER; Young Cleveland Star's Slump Worries Manager Vitt | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/arden-post-mechanical-engineer-injured-in-jersey-accident-dies-at.html | ARDEN POST; Mechanical Engineer, Injured in Jersey Accident, Dies at 70 | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/guy-harrison-gets-divorce.html | Guy Harrison Gets Divorce | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/200-claim-season-pass-offered-by-georgia-club.html | 200 Claim Season Pass Offered by Georgia Club | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/b-m-t-reports-net-of-578168-in-year-income-for-fiscal-period-ended.html | B. M. T. REPORTS NET OF $578,168 IN YEAR; Income for Fiscal Period Ended on June 30 Compares With $4,508,462 Earlier $2.32 FOR $6 PREFERRED Gross Operating Revenues Off in Twelve Months, With Rise in Expenses Shown OTHER UTILITY EARNINGS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/widens-student-guidance-university-of-oklahoma-devises-program-for.html | WIDENS STUDENT GUIDANCE; University of Oklahoma Devises Program for Freshmen | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/heat-grips-west-coast-dry-electrical-storms-set-fires-blow-down.html | HEAT GRIPS WEST COAST; ' Dry' Electrical Storms Set Fires, Blow Down Wires | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mrs-mary-l-bradford.html | MRS. MARY L. BRADFORD | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/third-mendon-child-dies.html | Third Mendon Child Dies | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/building-loans-plans-865000-for-two-westchester-apartment-projects.html | BUILDING LOANS PLANS; $865,000 for Two Westchester Apartment Projects | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/d-f-kelly-is-dead-chicago-merchant-had-retired-in-april-as-head-of.html | D. F. KELLY IS DEAD; CHICAGO MERCHANT; Had Retired in April as Head of Fair Store--Stricken While on Vacation in Norway BEGAN AS $2 ERRAND BOY He Was President of Catholic Charities and Active in Many Other Civic Projects Native of Chicago Active in Civic Matters | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/woman-falls-to-death-recently-returned-home-after-connecticut.html | WOMAN FALLS TO DEATH; Recently Returned Home After Connecticut Convalescence | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/nellie-e-hopkins-to-be-bride.html | Nellie E. Hopkins to Be Bride | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/boy-swept-into-culvert-escapes-death-shot-into-hudson-after-long.html | Boy, Swept Into Culvert, Escapes Death; Shot Into Hudson After Long Submersion | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/vanderbilt-hearing-off-dress-shop-petition-likely-to-be-put-in.html | VANDERBILT HEARING OFF; Dress Shop Petition Likely to Be Put in Answer to Suit | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-homes-built-in-lake-sections-ranger-type-cabins-in-demand-by.html | NEW HOMES BUILT IN LAKE SECTIONS; Ranger Type Cabins in Demand by Summer Vacationists at Mohawk Resort HIGHLAND LAKE ACTIVITY Many Owners at Hiawatha Are Enlarging Their Dwellings for All-Year Occupancy Rebuilding Summer Homes | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/lucille-holmes-wed-to-h-w-mcleod-jr-daughter-of-east-orange-cuple.html | LUCILLE HOLMES WED TO H. W. M'LEOD JR.; Daughter of East Orange Cuple Has Bridal in Church Van Doorn-Lintner | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bar-harbor-play-will-aid-y-m-c-a-surry-group-to-give-hedda-gabler-m.html | BAR HARBOR PLAY WILL AID Y. M. C. A.; Surry Group to Give 'Hedda Gabler' -- Mrs. Timothee Adamowski Sponsor | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/chicken-always-is-favorite-food-a-northsouth-controversy-over-how.html | CHICKEN ALWAYS IS FAVORITE FOOD; A North-South Controversy Over How to Fry It Emphasizes Its Place in the National Cuisine | True | By Catherine MacKenzie | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/seaboard-oil-nets-profit-of-437157-income-inquarter-compares-with.html | SEABOARD OIL NETS PROFIT OF $437,157; Income inQuarter Compares With $638,853 Cleared a Year Before EQUAL TO 35c ON A SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS LOSS BY DEVOE & RAYNOLDS $183,459 Deficit Contrasts With $366,144 Profit in 1937 Hercules Powder Reports | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/german-net-team-scores-tops-french-squad-in-davis-cup-playyugoslavs.html | GERMAN NET TEAM SCORES; Tops French Squad in Davis Cup Play-Yugoslavs in Sweep | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/guatemala-names-delegates.html | Guatemala Names Delegates | True | Special Cable to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/edna-alice-lane-affianced.html | Edna Alice Lane Affianced | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/in-a-european-landscape-this-side-of-graustark-saints-in-summertime.html | In a European Landscape This Side of Graustark; " Saints in Summertime," a Novel in the Gallic Manner, Has a Vein of Seriousness in Its Entertaining Comedy A Novel This Side of Graustark | True | By R. L. Duffus | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/air-pilots-buying-homes-in-westfield-select-dwellings-for-occupancy.html | AIR PILOTS BUYING HOMES IN WESTFIELD; Select Dwellings for Occupancy in Wychwood Community | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/princeton-revises-calendar-for-1939-reading-periods-widened-to.html | PRINCETON REVISES CALENDAR FOR 1939; Reading Periods Widened to Promote Independent Study for Underclassmen OPENING ADVANCED 9 DAYS New Plan Includes Sophomores and Freshmen and Extends Class-Free Week to 30 Days Use of the Added Periods Continuity of Instruction | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/central-city-and-ruy-blas.html | CENTRAL CITY AND 'RUY BLAS' | True | By George F. Gerling | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mr-freccia-eulogizes-here-and-there.html | MR. FRECCIA EULOGIZES; HERE AND THERE | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/to-oppose-d-h-mlean-r-f-green-is-union-democrats-choice-for.html | TO OPPOSE D. H. M'LEAN; R. F. Green Is Union Democrats' Choice for Congress Seat | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/employer-ordered-to-pay-for-job-hunt-labor-board-rules-him-liable.html | EMPLOYER ORDERED TO PAY FOR JOB HUNT; Labor Board Rules Him Liable When Employe Is Discharged | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/social-medicine-bogy-becomes-an-actuality-private-practitioners.html | SOCIAL MEDICINE 'BOGY' BECOMES AN ACTUALITY; Private 'Practitioners, Firm Against Regimentation, Find Health Parley Has Intensified a National Drive | True | By Frederick B. Barkley | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-ancient-towers-and-todays-statistics-of-sweden-two-books-that.html | The Ancient Towers and Today's Statistics of Sweden; Two Books That Present a Helpful Composite Picture of the Progressive Northern Kingdom | True | By T. R. Ybarra | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/segregation-study-continued-by-sec-brokerdealer-inquiry-part-of.html | SEGREGATION STUDY CONTINUED BY SEC; Broker-Dealer Inquiry Part of Reorganization Program of Exchange, Douglas Says DECISION SEEN IN AUTUMN G. Purcell of Commission to Continue at 'Round Table' Discussions Here Outcome of Discussions Interpretation of Rules | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/huge-oil-deal-reported-reich-getting-10000000-barrels-from-mexico.html | HUGE OIL DEAL REPORTED; Reich Getting 10,000,000 Barrels From Mexico, Berlin Hears | True | Wireless to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/savingsloan-deposits-up-40-in-six-months-here.html | Savings,Loan Deposits Up 40% in Six Months Here | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/hat-show-widened-august-event-will-include-popular-price-millinery.html | HAT SHOW WIDENED; August Event Will Include Popular Price Millinery | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/connecticut-farm-sold.html | Connecticut Farm Sold | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/ask-exchange-regulation-directors-of-wheat-pools-act-on-winnipeg.html | ASK EXCHANGE REGULATION; Directors of Wheat Pools Act on Winnipeg Grain Market | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/annual-village-fair-to-be-opened-in-east-hampton-friday-afternoon.html | Annual Village Fair to Be Opened In East Hampton Friday Afternoon; Colorful Pageant Will Be Main Attraction-Young Society Women to Serve as Manikins-Attractions Planned for Children Camel to Carry Children Others Who Will Serve at Fair MEMBERS OF EAST HAMPTON'S YOUNG SET WHO WILL TAKE PART IN PAGEANT AT ANNUAL FAIR | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/glass-brick-used-in-new-dwelling-picture-window-in-living-room-also.html | GLASS BRICK USED IN NEW DWELLING; ' Picture Window' in Living Room Also Feature of Great Neck Home TERRACES ON THE REAR Breakfast Alcove in Kitchen Is Under Window Overlooking a Garden Glass Brick for Wall | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bets-aid-swedish-sport-football-pool-profits-used-by-state-of.html | BETS AID SWEDISH SPORT; Football Pool Profits Used by State of Finance Athletics | True | Special Correspodence, THE NEW YORK TIMES. | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/stockbridge-ball-is-attended-by-2000-mrs-w-m-bullitt-chairman-of.html | STOCKBRIDGE BALL IS ATTENDED BY 2000; Mrs. W. M. Bullitt Chairman of Golf Tournament Party | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fear-permanent-tax-automobile-merchants-comment-on-occupancy-levy.html | FEAR 'PERMANENT' TAX; Automobile Merchants Comment on Occupancy Levy | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/j-count-berkson.html | J. COUNT BERKSON | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bridge-two-major-events-in-asbury-tourney-a-golden-arrow.html | BRIDGE: TWO MAJOR EVENTS IN ASBURY TOURNEY; A Golden Arrow | True | By Albert H. Morehead | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rain-at-campsmith-curbs-field-drills-twoweek-training-for-units-of.html | RAIN AT CAMPSMITH CURBS FIELD DRILLS; Two-Week Training for Units of 54th Brigade Consists Mainly of Moving Pictures DEPARTURE IS WELCOMED 107th Regiment Prepares to Quit Sodden Quarters for Trip to City Today | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/automatic-heating-controls.html | Automatic Heating Controls | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/anniversaries.html | Anniversaries | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/recent-appointments-are-evaluated-personnel-of-the-new-civil.html | Recent Appointments Are Evaluated; Personnel of the New Civil Aeronautics Authority Regarded As Lacking Experience in Aviation Industry | True | S. PAUL JOHNSTON, | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/dumbwaiter-safety-metal-unit-may-be-installed-as-fire-prevention.html | DUMB-WAITER SAFETY; Metal Unit May Be Installed as Fire Prevention | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/brooklyn-residence-is-sold.html | Brooklyn Residence Is Sold | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/ligarotti-annexes-the-aloma-handicap-south-american-horse-takes.html | LIGAROTTI ANNEXES THE ALOMA HANDICAP; South American Horse Takes Coast Closing Feature | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/japanese-team-in-montreal.html | Japanese Team in Montreal | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/arlington-classic-chart.html | Arlington Classic Chart | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/miss-delight-hall-to-be-august-bride-new-york-and-east-haddam-conn.html | MISS DELIGHT HALL TO BE AUGUST BRIDE; New York and East Haddam, Conn., Girl Will Be Married to Tyge Ernst Rothe Epstein-Young | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/dramatizing-costume-what-museums-can-accomplish-in-the-way-of.html | DRAMATIZING COSTUME; What Museums Can Accomplish in the Way Of Giving Us the True 'Feel' of a Period Chicago | True | By Ruth Green Harris | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W Horwill | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/arab-states-offer-a-palestine-plan-iraq-saudi-arabia-and-yemen.html | ARAB STATES OFFER A PALESTINE PLAN; Iraq, Saudi Arabia and Yemen Propose Independence With Present Race Ratio Kept | True | By Joseph M. Levy | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/want-broderick-to-run.html | Want Broderick to Run | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/vincent-sheeans-new-novel-a-day-of-battle-dramatizes-the-victory-of.html | VINCENT SHEEAN'S NEW NOVEL; " A Day of Battle" Dramatizes the Victory of Lost Causes A DAY OF BATTLE. By Vincent Sheean. 304 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Katherine Woods | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/seals-scale-fence-to-take-trip.html | Seals Scale Fence to Take Trip | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/zimmerman-gains-final-princeton-golfer-to-play-speno-for-finger.html | ZIMMERMAN GAINS FINAL; Princeton Golfer to Play Speno for Finger Lakes Laurels | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/n-y-u-link-hailed-by-hofstra-dean-dr-whitman-says-cooperation.html | N. Y. U. LINK HAILED BY HOFSTRA DEAN; Dr. Whitman Says Cooperation Breaks Down Traditonal Departmental Barriers College Is the "Integrator" Adviser "Follows" Student Two Basic Programs Evolved | True | By Dr. Arthur D. Whitman, | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/our-remade-army-is-poised-for-war-fast-mechanized-units-to-perform.html | OUR REMADE ARMY IS POISED FOR 'WAR'; Fast, Mechanized Units to Perform in Greatest Peace manoeuvres Next Month BATTLES' IN SOUTHWEST Motorized 'Cavalry' and Machine Guns, Headquarters in Trailers Among Innovations Speedy Units Developed Slowed Only by Heavy Rains Orders Given by Radio | True | By Fitzhugh L. Minnigerodespecial To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/water-in-hospital-cellar-shuts-off-heat-system.html | Water in Hospital Cellar Shuts Off Heat System | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-jersey-activities-on-coast-and-in-the-hills.html | NEW JERSEY; Activities on Coast And in the Hills | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-north-westport-memorial-for-dr-cadman-at-saratoga-springs-lake.html | THE NORTH; Westport Memorial For Dr. Cadman AT SARATOGA SPRINGS LAKE GEORGE FESTIVITIES AT DARTS CHESTERTOWN SWIMMING | True | Special to THE NEW YORK TIMES | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/brazils-mark-ruling-may-be-gain-for-u-s-exemption-of-cotton-and.html | BRAZIL'S MARK RULING MAY BE GAIN FOR U. S.; Exemption of Cotton and Cocoa May Lead to Treaty Revision | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/orders-clog-air-plants-four-aircraft-companies-report-record-back.html | ORDERS CLOG AIR PLANTS; Four Aircraft Companies Report Record Back Logs of $68,200,000. | True | By James Bassett Jr. | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/beverley-nichols-is-excited-again-in-news-of-england-he-discloses-a.html | Beverley Nichols Is Excited Again; In "News of England" He Discloses a Parlous State News of England" | True | By P. W. Wilson | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/exchanging-ideas-rental-of-teleradios-tried-in-londondrama-and.html | EXCHANGING IDEAS; Rental of Tele-Radios Tried in London-Drama and Newsreels Gain Favor | True | By Orrin E. Dunlap Jr. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/foreclosures-decline-volume-for-nonfarm-property-less-than-year-ago.html | FORECLOSURES DECLINE; Volume for Non-Farm Property Less Than Year Ago | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/london-in-twenty-hours-by-passenger-plane-a-voyage-of-the-near.html | LONDON IN TWENTY HOURS! BY PASSENGER PLANE; A Voyage of the Near Future in a Clipper Ship Soaring High Over the Waters of the Atlantic FLYING TO LONDON IN TWENTY HOURS LONDON IN TWENTY HOURS BY PLANE | True | By Russell Owen | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/employer-cites-bible-to-justify-espionage.html | Employer Cites Bible To Justify Espionage | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-songs-they-sing-in-americas-southern-highlands.html | The Songs They Sing in America's Southern Highlands | True | P. H. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/oil-producer-on-lion-eleven.html | Oil Producer on Lion Eleven | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fire-record.html | Fire Record | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/urge-realty-safeguards-queens-taxpayers-demand-proper-protection-in.html | URGE REALTY SAFEGUARDS; Queens Taxpayers Demand Proper Protection in Constitution | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/visit-of-king-cements-anglofrench-entente-cooperation-of-britain.html | VISIT OF KING CEMENTS ANGLO-FRENCH ENTENTE; Cooperation of Britain and France Is Shown to Germany as George VI Returns Home From Paris | True | By Edwin L. James | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/desmond-assails-thirdterm-steps-sees-beginning-of-dictatorship-if.html | DESMOND ASSAILS THIRD-TERM STEPS; Sees 'Beginning of Dictatorship' if Any President Serves More Than Eight Years CITES EXPANDED POWERS Contiguila, at the Columbian League Session, Lays Bias to Some Republican Leaders Assails Star Chamber Sessions Predicts Corsi Place on Ticket | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/albert-kents-have-daughter.html | Albert Kents Have Daughter | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/japanese-asserts-tokyo-canfight-russians-too.html | Japanese Asserts Tokyo CanFight Russians Too | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fha-standards-explained.html | FHA Standards Explained | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/philharmonic-is-heard-program-played-in-city-college-hall-due-to.html | PHILHARMONIC IS HEARD; Program Played in City College Hall, Due to the Rain | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/british-train-child-for-dominion-farms-fairbridge-schools-seek-250.html | BRITISH TRAIN CHILD FOR DOMINION FARMS; Fairbridge Schools Seek 250 Pupils for Emigration This Year | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/eleanore-r-jones-married-upstate-holmquist-school-alumna-is-the.html | ELEANORE R. JONES MARRIED UP-STATE; Holmquist School Alumna Is the Bride of Dr. Thomas B. Lane in Corning, N. Y. | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/many-have-guests-at-fishers-island-mrs-h-r-talbot-of-new-york-among.html | MANY HAVE GUESTS AT FISHERS ISLAND; Mrs. H. R. Talbot of New York Among the Hostesses | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/ragweed-fight-called-off.html | Ragweed Fight Called Off | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/park-at-yorktown-will-be-expanded-entire-area-of-the-siege-will.html | PARK AT YORKTOWN WILL BE EXPANDED; Entire Area of the Siege Will Become National Domain | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/other-cricket-results.html | Other Cricket Results | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/dancing-teachers-to-meet-tomorrow-300-to-take-tests-leading-to.html | DANCING TEACHERS TO MEET TOMORROW; 300 to Take Tests Leading to Certification by National Business Association | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/golf-shot-strikes-mouse.html | Golf Shot Strikes Mouse | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/article-1-no-title-the-watching-eye-of-the-gianta-british-view-she.html | Article 1 -- No Title; THE WATCHING EYE OF THE GIANT--A BRITISH VIEW She Clings to Independence as Reich Seeks to Shape Her Foreign Policy TENSION RISING ON FRONTIER The Followers of Henlein Are Saying Der Tag Is Near Czechs Anxious for Peace UNEASY ABOUT THOSE DECORATIONS Preparedness Warnings HITLER WANTS NEUTRALITY Czech State Likened to Dagger Aimed at Germany's Heart Hitler's Ambitions Clear Power for Nationalities | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/floral-park-homes-benefited.html | Floral Park Homes Benefited | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/gold-stocks-of-u-s-to-pass-13-billion-shipments-due-this-week-to.html | GOLD STOCKS OF U. S. TO PASS 13 BILLION; Shipments Due This Week to Put Total That High-Most Ever Held by Any Nation UP 90% SINCE DEVALUATION United States Now Has Half of World's Supply-Britain Holds $4,100,000,000 Britain Has $4,100,000,000 Many Think Hoard Too Big | True | By Elliott V. Bell | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/business-advised-to-add-to-stocks-head-of-commodity-research-bureau.html | BUSINESS ADVISED TO ADD TO STOCKS; Head of Commodity Research Bureau Sees Major Recovery Coming in Autumn Decline Laid to Inventories Stability of Business | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mrs-franks-gelding-continues-his-sweep-of-hunter-classes-at-spring.html | Mrs. Frank's Gelding Continues His Sweep of Hunter Classes at Spring Lake; TWO MORE BLUES TO CLIFTON'S BEAU | True | By Fred van Ness | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/killed-by-policemans-car.html | Killed by Policeman's Car | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/german-publishing-outside-germany-exile-publishing.html | German Publishing Outside Germany; Exile Publishing | True | By Heinz Liepmann | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mickey-rooney-the-glamorous.html | MICKEY ROONEY, THE GLAMOROUS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sees-real-estate-on-firmer-basis-h-a-ashforth-cites-evidences-of.html | SEES REAL ESTATE ON FIRMER BASIS; H. A. Ashforth Cites Evidences of Encouragement During First Half Year MORE INVESTING INTEREST Rise in Security Values Will Create Better Realty Market, He Holds Good Buying Opportunities | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/how-the-americans-fared-in-london-critics-there-find-our-painters.html | HOW THE AMERICANS FARED IN LONDON; Critics There Find Our Painters, Though Not All of Them, Still Turning to the French for Guidance--'Secrets of Living' | True | By Edward Alden Jewell | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/82-of-veterans-bonus-already-has-been-spent.html | 82% of Veterans' Bonus Already Has Been Spent | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/challephen-takes-4000-added-race-leads-peligroso-ii-to-wire-with.html | CHALLEPHEN TAKES $4,000 ADDED RACE; Leads Peligroso II to Wire, With Gerald Third, in the Granite State Handicap | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/-the-bridge-in-the-jungle-and-other-recent-works-of-fiction-albert-.html | " The Bridge in the Jungle" and Other Recent Works of Fiction; Albert Maltz's Stories | True | ALFRED KAZIN. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/henry-ford-at-75-states-his-faith-simply-there-is-a-higher-law-he.html | HENRY FORD, AT 75, STATES HIS FAITH SIMPLY; " There Is a Higher Law," He Says, "That One Who Does the Useful Will Not Remain Unpaid" | True | By S. J. Woolf | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/palace-of-soviets-begins-to-rise.html | PALACE OF SOVIETS BEGINS TO RISE | True | Special Correspondence, THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/build-casino-at-southampton.html | Build Casino at Southampton | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/miss-fernanda-de-mohrenschildt-bows-at-colorful-newport-dance-mr.html | Miss Fernanda de Mohrenschildt Bows at Colorful Newport Dance; Mr. and Mrs. Francis Taylor Give Party at Home for Her Daughter--Senator McAdoo, Grandfather of Guest of Honor, Attends | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/yonkers-nine-victor-112-halts-jamestown-semipro-rivalgreat-neck.html | YONKERS NINE VICTOR, 11-2; Halts Jamestown Semi-Pro Rival--Great Neck Bows, 6-4 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JULY 24 MONDAY, JULY 25 THURSDAY, JULY 28 TUESDAY, JULY 26 FRIDAY, JULY 29 WEDNESDAY, JULY 27 SATURDAY, JULY 30 SUNDAY, JULY 31 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sneads-64-leads-in-5000-tourney-sam-goes-eight-under-par-in-chicago.html | SNEAD'S 64 LEADS IN $5,000 TOURNEY; Sam Goes Eight Under Par in Chicago Open Event-Round Hailed as Greatest Ever A More Severe Test Sarazen Makes Grade SNEAD'S 64 LEADS IN $5,000 TOURNEY Montressor Shows Way PLAYS SPARKLING GOLF | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/books-and-authors-for-thcoming-books.html | Books and Authors; FOR THCOMING BOOKS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bombing-parley-opened-in-france-1100-delegates-from-thirty.html | BOMBING PARLEY OPENED IN FRANCE; 1,100 Delegates, From Thirty Countries, Urge Outlawing of Attacks on Civilians BONNET ATTENDS SESSION Lord Cecil Condemns 'Murder of Non-Combatants'--Aid for Victims Will Be Studied | True | Wireless to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mgregor-battles-crushing-ice-pack-wind-shift-eases-pressure-on.html | M'GREGOR BATTLES CRUSHING ICE PACK; Wind Shift Eases Pressure on Arctic Ship After 4 Days | True | By Capt. C. J. MacGregorwireless To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/to-present-new-fall-color.html | To Present New Fall Color | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/u-s-curbs-sending-of-funds-to-reich-consuls-cannot-accept-money.html | U. S. CURBS SENDING OF FUNDS TO REICH; Consuls Cannot Accept Money From Americans to Be Given to Foreign.Nationals COMPLAINTS FROM VIENNA Private Firms Preferred for Citizens Abroad, but Their Requests Will Be Granted | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/emperor-ingram-of-haiti.html | EMPEROR INGRAM OF 'HAITI' | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/jean-derby-ferris-lists-attendants-will-be-wed-to-nils-anderson-jr.html | JEAN DERBY FERRIS LISTS ATTENDANTS; Will Be Wed to Nils Anderson Jr. at Her Parents' Summer Home in Riverside, Conn. | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/nebraska-coach-retires-poor-health-forces-out-schulte-tutor-of.html | NEBRASKA COACH RETIRES; Poor Health Forces Out Schulte, Tutor of Track Stars | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/an-analysis-of-japan.html | An Analysis of Japan | True | By A. M. Nikolaieff | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/puerto-ricohaiti-phone-link.html | Puerto Rico-Haiti Phone Link | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rail-earnings.html | RAIL EARNINGS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/150foot-niagara-roars-at-the-croton-reservoir.html | 150-Foot 'Niagara' Roars At the Croton Reservoir | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/their-house-is-stormier-than-ours-a-staid-parliament-has-its-unruly.html | THEIR HOUSE IS STORMIER THAN OURS; A Staid Parliament Has Its Unruly Days | True | By Robert P. Post | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/endowment-of-a-million-is-susquehannas-goal.html | Endowment of a Million Is Susquehanna's Goal | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/a-cargo-of-tales-about-castaways.html | A Cargo of Tales About Castaways | True | P. H. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/galentos-fecer-falls-then-rises-condition-still-serious-in-his.html | GALENTOS FECER FALLS, THEN RISES; Condition Still Serious in His Fight Against Attack of Broncho-Pneumonia GALENTO'S FEVER FALLS, THEN RISES Two Specialists Consulted Friends Are Confident Sleeps Several Hours | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/to-fishing-paradise-grounds-president-roosevelt-will-visit-abound.html | TO 'FISHING PARADISE'; Grounds President Roosevelt Will Visit Abound in Big Ones That Fight Hard Fish Ready to Fight Galapagos Monsters Taking the Roosterfish Verdant Peaks | True | By Robert Winfield | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/318th-at-plattsburg-new-york-reserves-join-c-m-t-camp-for-final.html | 318TH AT PLATTSBURG; New York Reserves Join C. M. T. Camp for Final Period | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/taxexempt-realty-report-gives-443-per-capita-average-for-52-cities.html | TAX-EXEMPT REALTY; Report Gives $443 Per Capita Average for 52 Cities | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/nassau-tennis-team-victor.html | Nassau Tennis Team Victor | True | By Tropical Radio To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bus-skids-on-hill-one-killed-9-hurt-2-women-in-serious-condition-at.html | BUS SKIDS ON HILL; ONE KILLED, 9 HURT; 2 Women in Serious Condition at Hospital After Accident on Hackettstown Road REAR DOOR IS RIPPED OFF Man Flung Through Opening to His Death-Wreckage Pried Apart to Release Woman | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/john-bull-and-marianne-tighten-their-bonds-kings-visit-a-symbol-of.html | JOHN BULL AND MARIANNE TIGHTEN THEIR BONDS; King's Visit a Symbol Of Old Rivals' Union | True | By Bernard Fay, | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/steel-cradle-is-ready-for-200inch-eye-smooth-to-within.html | Steel Cradle Is Ready for 200-Inch Eye; Smooth to Within Five-Thousandths of Inch | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-corset-models-grouped-by-types-producers-consolidate-lines-and.html | NEW CORSET MODELS GROUPED BY TYPES; Producers Consolidate Lines and Offer Innovations | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/daughter-to-mrs-h-e-brown.html | Daughter to Mrs. H. E. Brown | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/narragansett-bay-cruise-added-to-prdicted-log-events-state-to.html | Narragansett Bay Cruise Added to Prdicted - Log Events; STATE TO SPONSOR RHODE ISLAND RACE New Power Boat Competition Set for Aug. 19 in Drive to Attract Yachtsmen FREEPORT MAKING PLANS South Shore Squadron to Test Pilots on Patchogue Trip Aug. 20 and 21 Pawtuxet Starting Point Freeport Skippers Study | True | By Clarence E. Lovejoy | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/dieckman-takes-shoot-scores-on-toss-after-tie-with-bennett-at.html | DIECKMAN TAKES SHOOT; Scores on Toss After Tie With Bennett at Bergen Beach | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/odaniel-winning-in-texas-rep-maverick-is-trailing-hillbilly.html | O'Daniel Winning in Texas; Rep. Maverick Is Trailing 'Hill-Billy' Candidate for Governor May Win Without Run-Off—Two 'Good Friends' of Roosevelt Lag in House Races O'DANIEL GAINS WIDE TEXAS LEAD Called "Another Huey Long" Wife Aided Campaign THE STORM CENTER OF THE PRIMARY FIGHT IN TEXAS | True | By James A. Hagerty special To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/world-record-seen-in-wheat-output-agriculture-department-also.html | WORLD RECORD SEEN IN WHEAT OUTPUT; Agriculture Department Also Predicts Large 1938 Supplies | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/filipinos-discarding-independence-slogan-political-candidates.html | Filipinos Discarding Independence Slogan, Political Candidates' Stand-By for 25 Years | True | Wireless to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/chiang-optimistic-over-his-defenses-but-chinese-leader-hopes-the.html | CHIANG OPTIMISTIC OVER HIS DEFENSES; But Chinese Leader Hopes the Neutral Pacific Powers Will Force Japan to Quit | True | By F. Tillman Durdin | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/michitsch-defeats-jasper.html | Michitsch Defeats Jasper | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larogque Tinker | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/net-play-off-till-tomorrow.html | Net Play Off Till Tomorrow | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/george-h-cox.html | GEORGE H. COX | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/43223-watch-dean-top-giants-as-cubs-annextwo7431-dizzy-allows-five.html | 43,223 WATCH DEAN TOP GIANTS AS CUBS ANNEXTWO,7-4,3-1; Dizzy Allows Five Hits in Second Fray to Put Team Back in Pennant Picture BRUINS 5 GAMES OFF PACE Terrymen 2 1/2 Contests From Pirates-Bartell in Fist Fight With Jurges Chicagoans Rush On Look Vainly for Speed Reynolds Sends in Run GIANTS DROP PAIR TO CUBS BY 7-4, 3-1 One Splurge Sufficient Scoring Final Run for Cubs in First Game at Wrigley Field Yesterday | True | By John Drebingerspecial To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/morgenthau-arrives-in-paris-on-holiday-disclaims-official.html | MORGENTHAU ARRIVES IN PARIS ON 'HOLIDAY'; Disclaims Official Purpose-Hore-Belisha Also a Visitor | True | Wireless to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/playoff-dates-listed-american-league-schedules-a-number-of.html | PLAY-OFF DATES LISTED; American League Schedules a Number of Double-Headers | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/named-crime-board-president.html | Named Crime Board President | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/berlin-boerse-down-and-up-a-combination-of-causes-is-found-for-the.html | BERLIN BOERSE DOWN AND UP; A Combination of Causes Is Found for the Wide Swings Shown in Stock Prices Boerse Is Just a Barometer A Nervous Atmosphere Curse Put Upon Boerse Ultimatum by Schacht | True | By Otto D. Tolischuswireless To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/warns-architects-to-shun-imitation-columbia-librarian-deplores.html | WARNS ARCHITECTS TO SHUN IMITATION; Columbia Librarian Deplores 'Parroting of the Past | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-origins-of-spains-civil-war.html | The Origins of Spain's Civil War | True | T. R. YBARRA. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bemberg-adjusts-prices.html | Bemberg Adjusts Prices | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/krugerwilson-prevail-defeat-deemckee-63-62-63-for-pennsylvania-net.html | KRUGER-WILSON PREVAIL; Defeat Dee-McKee, 6-3, 6-2, 6-3, for Pennsylvania Net Title | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bar-harbor-sports-and-social-events-planned.html | BAR HARBOR; Sports and Social Events Planned | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wills-for-probate.html | Wills for Probate | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/awards-for-study-and-travel-given-american-branches-of-the-english.html | AWARDS FOR STUDY AND TRAVEL GIVEN; American Branches of the English - Speaking Union Donors of Scholarships | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/election-in-danzig-is-planned-by-nazis-they-hope-to-stir-national.html | ELECTION IN DANZIG IS PLANNED BY NAZIS; They Hope to Stir National Feeling in Test With Poland | True | Wireless to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/notes-of-the-camera-world-viewer-for-color-films-entries-for.html | NOTES OF THE CAMERA WORLD; Viewer for Color Films Entries for Traveling Salon An Automatic Projector Miniature" Print-Press Movie Camera Filters For Artificial Lighting | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/in-virginia-national-shrine-for-wilson-planned.html | IN VIRGINIA; National Shrine for Wilson Planned | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/improved-status-seen-for-realty-federal-bank-survey-indicates-large.html | IMPROVED STATUS SEEN FOR REALTY; Federal Bank Survey Indicates Large Funds for Mortgages From Insurance Companies | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/balzacs-gambara-the-quest-of-the-absolute-by-the-musician-of.html | BALZAC'S 'GAMBARA'; The 'Quest of the Absolute,' by the Musician of Tomorrow | True | By Olin Downes | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/last-of-1200-mules-quits-lehigh-valley-mine.html | Last of 1,200 Mules Quits Lehigh Valley Mine | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/stopper-age-back-joins-allstars-key-man-of-villanova-attack-last.html | STOPPER, AGE BACK, JOINS ALL-STARS; Key Man of Villanova Attack Last Season Will Oppose Giants on Sept. 7. Giants Sign Molenda Nineteen Now Signed | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/tuningin-treasure-island-how-the-trick-is-done.html | TUNING-IN TREASURE ISLAND; How the Trick Is Done | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/to-liquidate-cotton-pool-department-of-agriculture-tells-of.html | TO LIQUIDATE COTTON POOL; Department of Agriculture Tells of Certificate Buying | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/optimistic-on-dress-outlook.html | Optimistic on Dress Outlook | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/leone-in-mat-bout-tuesday.html | Leone in Mat Bout Tuesday | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/he-lived-in-a-mexican-mining-town.html | He Lived in a Mexican Mining Town | True | EDWARD FRANK ALLEN. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/pickaback-a-novelty-mercurys-flight-hailed-as-of-military-not.html | PICKABACK' A NOVELTY; Mercury's Flight Hailed As of Military, Not Transport Value Big Boats Carry More Load How Two Planes Separate Glad to See Each Other | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bull-puzzles-a-court-owner-with-land-on-both-sides-of-border-denies.html | BULL PUZZLES A COURT; Owner, With Land on Both Sides of Border, Denies Smuggling | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-end-of-isolation.html | THE END OF ISOLATION | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fall-buying-cautious-stores-hold-back-orders-despite-growing.html | FALL BUYING CAUTIOUS; Stores Hold Back Orders Despite Growing Optimism | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/dard-hunters-paper-chases-in-chinese-ceremonial-paper-he-has.html | Dard Hunter's Paper Chases; In "Chinese Ceremonial Paper" He Has Produced Another Sumptuous Volume for His Distinguished Series on His Favorite Subject | True | By Elmer Adler | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/coolies-sit-down-halt-houston-trip-american-mountain-climbers.html | COOLIES SIT DOWN, HALT HOUSTON TRIP; American Mountain Climbers Detained by Strike on Way to Godwin Austen Base ILLNESS REDUCES PARTY Doctor Is Left Behind to Care for Stricken Member--Assault Is Planned on K2 Peak Leader American Karakorum Expedition to K2 Two Are Left Behind Camp on Ice Patch | True | By Charles S. Houston, | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/ouster-frameup-is-laid-to-martin-suspended-officials-charge.html | OUSTER FRAME-UP IS LAID TO MARTIN; Suspended Officials Charge Prejudgment in the Trial Starting Tomorrow COMMUNISM TO BE ISSUE Union Head Says Men Will Be Accused of Plotting With Reds to Wreck U. A. W. Declare "Scaffold Reared" Appeal to "Bank and File" | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/standard-screen-types-three-popular-forms-provided-for-metal.html | STANDARD SCREEN TYPES; Three Popular Forms Provided for Metal Windows | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/how-good-we-used-to-be-as-sailors.html | How Good We Used to Be as Sailors | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/joseph-m-salzmann-owner-of-a-department-store-in-orange-for-23.html | JOSEPH M. SALZMANN; Owner of a Department Store in Orange for 23 Years | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/friedenstag-at-munich-benefit-series.html | FRIEDENSTAG' AT MUNICH; BENEFIT SERIES | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/chandler-gaininig-in-kentucky-race-institute-of-public-opinion.html | CHANDLER GAININIG IN KENTUCKY RACE; Institute of Public Opinion Survey Shows He Has 39% of Votes to Barkley's 61% RATIO 2 TO 1 IN APRIL Governor Turning Roosevelt Visit to Aid Opponent Into Endorsement of Himself Voting Now 61% to 39% Capitalizes on Roosevelt | True | By Dr. George Gallup | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/farm-trend-noted-survey-shows-steady-movement-to-rural-sections.html | FARM TREND NOTED; Survey Shows Steady Movement to Rural Sections | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/farley-turns-pedestrian-gas-car-derailed-in-alaska-he-walks-to.html | FARLEY TURNS PEDESTRIAN; Gas Car Derailed in Alaska, He Walks to Anchorage | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/round-of-parties-in-southampton-are-given-for-weekend-visitors.html | Round of Parties in Southampton Are Given for Week-End Visitors; Ethel Wickham Honors Major Gen. and Mrs. William M. Wright at Dinner in Her Home--R. K. Staffords Hold Reception Mrs. Laurence Hart Hostess Miss Barbara Fein Honored ROUND OF PARTIES AT SOUTHAMPTON | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/playground-is-built-center-honoring-frankenthaler-to-be-opened.html | PLAYGROUND IS BUILT; Center Honoring Frankenthaler to Be Opened Today | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/blue-now-manages-stadium.html | Blue Now Manages Stadium | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/real-ranch-for-dudes-the-kind-that-really-is-in-the-stock-business.html | REAL RANCH FOR DUDES; The Kind That Really Is In the Stock Business Grows in Numbers Guests Can "Help" | True | By Grace Ernestine Ray | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/tax-revision-held-key-to-prosperity-godfrey-n-nelson-discusses-the.html | TAX REVISION HELD KEY TO PROSPERITY; Godfrey N. Nelson Discusses the Evils of Excessively High Income Levies WEIGHS CELLER PROPOSAL Constitutional Amendment to Limit Rates Seen as Idea in the Right Direction Aim Is to Revive Industry Wilson and Woll Quoted TAX REVISION HELD KEY TO PROSPERITY Income Tax a Social Tool | True | By Godfrey N. Nelson | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/curb-on-court-jobs-asked-in-basic-law-unlimited-power-of-judges-to.html | CURB ON COURT JOBS ASKED IN BASIC LAW; ' Unlimited Power' of Judges to Name Aides and Fix Pay Scored by Citizens Union | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-varied-heresies-of-j-a-hobson-his-new-book-is-at-once-an.html | The Varied Heresies of J. A. Hobson; His New Book Is at Once an Autobiography And a Summing Up of His Economic Principles and Social Faith The Heresies of J. A. Hobson | True | By Henry Hazlitt | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/unusual-features-in-altered-houses-living-room-windows-extend-from.html | UNUSUAL FEATURES IN ALTERED HOUSES; Living - Room Windows Extend From Floor to Ceiling | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/minard-estate-at-auction.html | Minard Estate at Auction | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/40000-see-dolls-in-2-weeks-of-show-here-82-of-visitors-at-display.html | 40,000 See Dolls in 2 Weeks of Show Here; 82% of Visitors at Display Are Adults | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wall-falls-crushing-a-house.html | Wall Falls, Crushing a House | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/tokyo-militarists-blamed-by-soviet-izvestia-accuses-the-army-in.html | TOKYO MILITARISTS BLAMED BY SOVIET; Izvestia Accuses the Army in Manchukuo of Attempt to Start War With Russia | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/arthur-l-bates-retired-life-insurance-official-with-union-mutual-64.html | ARTHUR L. BATES; Retired Life Insurance Official With Union Mutual 64 Years | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/leewood-golf-postponed.html | Leewood Golf Postponed | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/architects-quote-fees-for-housing-present-graduated-scale-of.html | ARCHITECTS QUOTE FEES FOR HOUSING; Present Graduated Scale of Charges for Their Work to Straus and USHA To Cover USHA Projects | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/a-script-survives-the-marxes-in-unwonted-calm-room-service-proceeds.html | A SCRIPT SURVIVES THE MARXES; In Unwonted Calm, 'Room Service' Proceeds at RKO-The Bing Crosby-Bulgarian Crisis Settled | True | By Douglas W. Churchill | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/altering-restaurant-space.html | Altering Restaurant Space | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/financial-markets-stocks-close-strong-in-active-trading-rail-bonds.html | FINANCIAL MARKETS; Stocks Close Strong in Active Trading; Rail Bonds Rise--Dollar Lower-Wheat Off; Cotton Up | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rams-new-guard-an-indian.html | Rams' New Guard an Indian | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/slavery-and-wealth.html | SLAVERY AND "WEALTH" | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wed-on-others-licenses-norwich-n-y-couple-are-accused-of.html | WED ON OTHER'S LICENSES; Norwich, N. Y., Couple Are Accused of Impersonation | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/15-hurt-on-train-hit-by-landslide-passengers-cut-by-glass-when.html | 15 HURT ON TRAIN HIT BY LANDSLIDE; Passengers Cut by Glass When Yonkers Embankment Gives Way in Rainstorm | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/favor-longterm-loan-fha-insured-plan-has-gained-wide-popularity.html | FAVOR LONG-TERM LOAN; FHA Insured Plan Has Gained Wide Popularity | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/knitwear-contract-up-lhowe-wants-union-pact-adjusted-to-economic.html | KNITWEAR CONTRACT UP; Lhowe Wants Union Pact Adjusted to 'Economic Conditions' | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/yacht-parties-given-by-many-at-mont-auk-mrs-christian-r-holmes.html | YACHT PARTIES GIVEN BY MANY AT MONT AUK; Mrs. Christian R. Holmes Among Those Having Guests | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/jail-two-c-i-o-men-for-maytag-fighting-iowa-national-guardsmen.html | JAIL TWO C. I. O. MEN FOR MAYTAG FIGHTING; Iowa National Guardsmen Seize Suspects in Street Fray | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/brief-reviews-the-gmen-a-killers-story-miscellaneous-brief-reviews.html | Brief Reviews; The G-Men A Killer's Story Miscellaneous Brief Reviews A Book of Birds THE SKY'S THEIR HIGHWAY. By Kenneth Williamson. Illustrated with woodcuts by C. F. Tunnicliffe. 396 pp. New York: Dodd, Mead & Co. $3.50. | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/empire-city-chart-rockingham-park-entries-arlington-park-entries.html | EMPIRE CITY CHART; Rockingham Park Entries Arlington Park Entries Saratoga Entries | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/108738-fha-loans-insured-in-1937-largest-part-was-in-localities-of.html | 108,738 FHA LOANS INSURED IN 1937; Largest Part Was in Localities of Small Population | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/tenements-to-be-sold.html | Tenements to Be Sold | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/heads-united-wall-paper-albert-j-browning-is-elected-to-succeed-c-w.html | HEADS UNITED WALL PAPER; Albert J. Browning Is Elected to Succeed C. W. Kellogg | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/dates-set-for-horse-show.html | Dates Set for Horse Show | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wisconsin-awaits-roosevelt-la-follette-in-race.html | WISCONSIN AWAITS ROOSEVELT; La Follette in Race | True | By Morris H. Rubin | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sponsors-of-religious-teaching-in-schools-deny-plan-to-force-move.html | Sponsors of Religious Teaching in Schools Deny Plan to Force Move in Convention | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mahogany-types-explained.html | Mahogany Types Explained | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bankruptcy-act-studied-j-i-weinstein-analyzes-new-features-of.html | BANKRUPTCY ACT STUDIED; J. I. Weinstein Analyzes New Features of Revised Law | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/davis-pays-visits-outside-the-tombs-calls-at-home-of-hope-dare-when.html | DAVIS PAYS VISITS OUTSIDE THE TOMBS; Calls at Home of Hope Dare When Released on Court Writ for Medical Treatment Women Asked to Move Hines Hearing Tomorrow DAVIS PAYS VISITS OUTSIDE THE TOMBS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/hits-wasted-year-of-superior-pupil-university-of-louisville-dean.html | HITS 'WASTED YEAR' OF SUPERIOR PUPIL; University of Louisville Dean Says High Schools Should Change Their Curricula WOULD HASTEN COLLEGE Reports on students Admitted in Test of Curtailed Preparatory Study | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/460-on-honor-roll-of-nyu-division-day-and-evening-students-in.html | 460 ON HONOR ROLL OF N.Y.U. DIVISION; Day and Evening Students in Commerce School Had High Marks for Semester | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fires-in-kiukiang-but-chinese-hold-yangtze-city-prepares-to-bar.html | FIRES IN KIUKIANG, BUT CHINESE HOLD; Yangtze City Prepares to Bar Japanese From Advancing Up the River Toward Hankow INVADERS GAIN ON LAKE Defense Fliers Claim Sinking of Another Warship, Raising Total to More Than 20 Chinese Counter-Assault Futile Canton Power Plant Bombed | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mrs-charles-daniels.html | MRS. CHARLES DANIELS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/classic-to-nedayr-stagehand-fourth-151-shot-wins-35025-testbull-lea.html | CLASSIC TO NEDAYR; STAGEHAND FOURTH; 15-1 Shot Wins $35,025 Test--Bull Lea Second, Cravat Third Before 35,000 Winner Back in Form CLASSIC TO NEDAYR; STAGEHAND FOURTH Menow Leads at Start | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/on-nearby-links-new-jersey.html | On Near-By Links; New Jersey | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/resorts-are-hurt-by-continued-rain-hotels-and-amusement-men-report.html | RESORTS ARE HURT BY CONTINUED RAIN; Hotels and Amusement Men Report Losses for Last Week as High as 50% Asbury Park Hard Hit Anglers Have Poor Week Fish Are Beneficiaries Rockaways Visitors Fewer | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/enlarging-building-of-l-i-city-bank-second-story-being-added-to.html | ENLARGING BUILDING OF L. I. CITY BANK; Second Story Being Added to Meet Existing Needs | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/entrepreneur-of-fleas.html | ENTREPRENEUR OF FLEAS | True | By B. R. Crisler | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/shows-the-microphone-will-present-ormandy-returns-for-a-broadcast.html | SHOWS THE MICROPHONE WILL PRESENT; Ormandy Returns for a Broadcast Today--Concerts Booked for This Week TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-dance-bennington-complete-program-of-the-fifth-annual.html | THE DANCE: BENNINGTON; Complete Program of the Fifth Annual Festival-Notes From the Field | True | By John Martin | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/miskend-heads-fair-group.html | Miskend Heads Fair Group | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/marriages.html | Marriages | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/three-navy-fliers-killed-in-plunge-bomber-nose-dives-in-garden-near.html | THREE NAVY FLIERS KILLED IN PLUNGE; Bomber Nose Dives in Garden Near New Haven in Storm--Men Were on Leave Started From Norfolk Story of Witnesses WRECKAGE OF PLANE IN WHICH THREE NAVY MEN DIED | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fair-to-include-childrens-world-1000000-amusement-center-will-be.html | FAIR TO INCLUDE 'CHILDREN'S WORLD'; $1,000,000 Amusement Center Will Be Constructed on Seven-Acre Site PHILANTHROPISTS BACK IT Burro Ride Up a Volcano and a Descent Into Mine to Be Among Attractions No Admission Fee to Patrons Information for Parents | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/homers-help-reds-down-phils-109-goodman-hits-26th-and-frey-one-for.html | HOMERS HELP REDS DOWN PHILS, 10-9; Goodman Hits 26th and Frey One for Three Runs in a Heavy Barrage | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/appliances-are-insured-general-electric-plan-protects-dealers-and.html | APPLIANCES ARE INSURED; General Electric Plan Protects Dealers and Customers | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/voids-hosiery-patent-federal-court-in-philadelphia-acts-on-ringless.html | VOIDS HOSIERY PATENT; Federal Court in Philadelphia Acts on 'Ringless' Invention | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sodus-point-has-20000-fire.html | Sodus Point Has $20,000 Fire | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/busy-k-165-wins-yonkers-handicap-as-empire-closes-woods-fine-mudder.html | BUSY K., 16-5, WINS YONKERS HANDICAP AS EMPIRE CLOSES; Wood's Fine Mudder Defeats Teufel by Length and Half in $10,500 Stake FAVORED REX FLAG THIRD 15,000 See Capulet Score by Three Lengths Over Sassy Lady in Wakefield Busy K Played Down Capulet Earns $3,650 Teufel Races Wide BUSY K., 16-5, WINS YONKERS HANDICAP | True | By Bryan Field | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/career-is-in-the-air-corrigan-insists-offers-flood-flier-as-he.html | CAREER IS IN THE AIR, CORRIGAN INSISTS; Offers Flood Flier as He Plans Visit in London | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rail-receipts-off-in-may-class-1-total-272665025352542542-a-year.html | RAIL RECEIPTS OFF IN MAY; Class 1 Total $272,665,025-$352,542,542 a Year Before | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/british-announce-sixmeter-crews-tentative-selections-issued-for.html | BRITISH ANNOUNCE SIX-METER CREWS; Tentative Selections Issued for Series With the U. S. Beginning Sept. 7 Craft Are Named Due Here Aug. 28 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/lessons-of-today-from-a-study-of-antiques-a-new-exhibition-at-the.html | LESSONS OF TODAY FROM A STUDY OF ANTIQUES; A New Exhibition at the Metropolitan Museum Illustrates the Practical Use of Old Pieces CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/dodge-promotions-made-hutchins-and-poag-are-named-to-sales-posts.html | DODGE PROMOTIONS MADE; Hutchins and Poag Are Named to Sales Posts | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rites-for-john-c-warner-new-jersey-manufacturers-funeral-tomorrow.html | RITES FOR JOHN C. WARNER; New Jersey Manufacturer's Funeral Tomorrow at Montclair | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/held-in-800-payroll-robbery.html | Held in $800 Payroll Robbery | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/scientist-to-study-modern-stone-age-dr-davidson-of-u-of-p-will.html | SCIENTIST TO STUDY MODERN STONE AGE; Dr. Davidson of U. of P. Will Direct Field Expedition in West Australia ANCIENT WEAPONS USED Aboriginal Hunters Follow Customs of Ancestors in the Vast Area | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bradman-tallies-103-in-4th-match-gives-australia-total-of-242-for-a.html | BRADMAN TALLIES 103 IN 4TH MATCH; Gives Australia Total of 242 for a First Innings' Lead of 19 Runs at Leeds | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/death-linked-to-storm-dr-w-b-clapperr-of-victor-dies-of-heart.html | DEATH LINKED TO STORM; Dr. W. B. Clapperr of Victor Dies of Heart Attack at 73 | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/col-a-l-bournique-dance-expert-dies-chicago-pioneers-learned-the.html | COL. A. L. BOURNIQUE, DANCE EXPERT, DIES; Chicago Pioneers Learned the Art at His Academy, Which Father Founded in 1865 DIGNITY MARKED TEACHING School for First Time Under Guidance of Hands Outside the Founder's Family | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/grade-crossings.html | GRADE CROSSINGS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/stamford-harbor-lots-sold.html | Stamford Harbor Lots Sold | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/chinas-trade-declines-imports-fall-268-exports-33-in-first-half-of.html | CHINA'S TRADE DECLINES; Imports Fall 26.8%, Exports 33% in First Half of 1938 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/delaware-flood-wrecks-bridges-damage-is-large-in-wide-areas-as.html | DELAWARE FLOOD WRECKS BRIDGES; Damage Is Large in Wide Areas as Waters Reach Highest Point in 35 Years CROPS, LIVESTOCK LOST Many Taken From Homes in Boats-Wilmington Section Badly Affected | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/yacht-blast-injures-2-couple-burned-as-craft-takes-fire-at-margate.html | YACHT BLAST INJURES 2; Couple Burned as Craft Takes Fire at Margate, N. J. | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/net-final-to-davenport-miss-hubbell-annexes-womens-laurels-at.html | NET FINAL TO DAVENPORT; Miss Hubbell Annexes Women's Laurels at Crawford Notch | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/ice-patrol-ships-withdrawn.html | Ice Patrol Ships Withdrawn | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/palestine-outlook-continues-gloomy-nazi-antijewish-campaign-stirs.html | PALESTINE OUTLOOK CONTINUES GLOOMY; Nazi Anti-Jewish Campaign Stirs Neighboring Lands--Moderate Arabs Swayed REVISIONISTS ARE FACTOR Moderate Arabs Swayed More Terrorism Expected | True | By Joseph M. Levy.wireless To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-new-books-for-younger-readers-gold-in-california-they-were-so.html | The New Books for Younger Readers; Gold in California They Were So Stupid | True | By Anne T. Eaton | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/property-atlas-completed.html | Property Atlas Completed | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/miss-dorothy-cohen-married.html | Miss Dorothy Cohen Married | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fireworks-blast-kills4.html | Fireworks Blast Kills.4 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/to-aid-philanthropies-series-of-entertainments-will-open-on-aug-1.html | TO AID PHILANTHROPIES; Series of Entertainments Will Open on Aug. 1 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/flood-in-texas-menaces-big-area-two-drowned-500-homeless-in.html | FLOOD IN TEXAS MENACES BIG AREA; Two Drowned, 500 Homeless in Southwestern Sheep Country | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wants-another-hotel-freeport-starts-campaign-for-100000-hostelry.html | WANTS ANOTHER HOTEL; Freeport Starts Campaign for $100,000 Hostelry | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sumner-pease-dies-ran-126yrold-store-grocery-in-middletown-conn.html | SUMNER PEASE DIES; RAN 126-YR.-OLD STORE; Grocery in Middletown, Conn., Operated by Three Generations | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/behind-the-scenes-business-barometer-toscaninis-plans.html | BEHIND THE SCENES; BUSINESS BAROMETER TOSCANINI'S PLANS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/l-n-recalls-200-shopmen.html | L. & N. Recalls 200 Shopmen | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/obrien-estate-is-sold-property-that-cost-250000-in-1909-goes-for.html | O'BRIEN ESTATE IS SOLD; Property That Cost $250,000 in 1909 Goes for $16,500 | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bonds-being-paid-before-maturity-calls-posted-in-week-diversified.html | BONDS BEING PAID BEFORE MATURITY; Calls Posted in Week, Diversified, Are Slightly Larger | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/deaths-cards-of-thanks-in-memorium-unveilings.html | Deaths; Cards of Thanks In Memorium Unveilings | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/cites-queens-needs-broker-predicts-early-revival-of-apartment.html | CITES QUEENS NEEDS; Broker Predicts Early Revival of Apartment Building | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/seaplane-alights-on-lake-2-miles-up-archbold-takes-off-on-body-of.html | SEAPLANE ALIGHTS ON LAKE 2 MILES UP; Archbold Takes Off on Body of Water 11,000 Feet Above Sea in Mountains of Guinea Will Fly 130 Men to Lake Party to Stay Until 1939 SCENE OF NEW GUINEA EXPEDITION | True | By Richard Archbold | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/to-build-at-western-reserve.html | To Build at Western Reserve | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/topics-of-the-times-twenty-years-ago-a-dramatic-contrast-after.html | Topics of The Times; Twenty Years Ago A Dramatic Contrast After Other Great Wars The Contrasts of Today Off-Setting Factors | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/detroit-will-honor-ford-on-birthday-week-of-events-will-mark-75th.html | DETROIT WILL HONOR FORD ON BIRTHDAY; Week of Events Will Mark 75th Anniversary of Auto Maker | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sickle-won-noted-stakes.html | Sickle Won Noted Stakes | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/roosevelt-sets-davy-jones-watch-as-cruiser-nears-the-equator.html | ROOSEVELT SETS DAVY JONES WATCH; As Cruiser Nears the Equator, Uninitiated 'Pollywogs' Find Awesome Objects on Deck SUDDEN DEATH IS MOTIF Prince Gustaf Adolf, by Radio From Atlantic, Thanks President for Kindness Here Many Messages to Capital Electric Chair Appears | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/three-czech-army-pilots-killed.html | Three Czech Army Pilots Killed | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/george-e-foster-former-prominent-lumberman-of-wisconsin-dies-at-72.html | GEORGE E. FOSTER; Former Prominent Lumberman of Wisconsin Dies at 72 | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bard-hurries-bills-for-special-session-earle-aide-to-ask-curb-on.html | BARD HURRIES BILLS FOR SPECIAL SESSION; Earle Aide to Ask Curb on Pennsylvania Inquiries | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sibelius-likes-music-by-sibelius-he-talks-about-composers-and-their.html | SIBELIUS LIKES MUSIC BY SIBELIUS; He Talks About Composers And Their Works Music With a Past The Music He Favors Praise for Strauss | True | By Carlton Smith | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-producers-dilemma-block-booking-has-placed-him-between-the.html | THE PRODUCER'S DILEMMA; ' Block Booking Has Placed Him Between The Devil and the New Deal | True | By Thomas M. Pryor | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/phyllis-stevenson-has-garden-bridal-marriage-to-george-whitney-jr.html | PHYLLIS STEVENSON HAS GARDEN BRIDAL; Marriage to George Whitney Jr. Takes Place at Long Island Home of Parents | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wed-by-air-pilot-3-miles-up.html | Wed by Air Pilot 3 Miles Up | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/lady-mendls-smart-ball.html | LADY MENDL'S SMART BALL | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/hulls-note-to-mexico-shows-firm-attitude-it-dissipates-idea-that.html | HULL'S NOTE TO MEXICO SHOWS FIRM ATTITUDE; It Dissipates Idea That Washington Will Wink at Acts Violating Rules Of International Practice OIL ACTION IS FORESHADOWED Oil Action Forecast Paying for Seizures Washington's Real Fear Fascists Watched MIDSUMMER NIGHT'S DREAM | True | By Delbert Clark | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/banks-liquidating-outmoded-houses-half-of-openmarket-sales-in.html | BANKS LIQUIDATING OUTMODED HOUSES; Half of Open-Market Sales in Manhattan Being Made in Tenement Areas HARLEM LEADS TRADING Realty Board's Report Shows 359 Deals There During First Half of Year 1,104 Sales Are Recorded Sales in Harlem Districts Activity in Times Square BANKS LIQUIDATING OUTMODED HOUSES TREND IN MANHATTAN REALTY SALES | True | By Lee E. Cooper | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/kashdan-and-horowis-deadlock-for-honors-in-federation-chess-both.html | Kashdan and Horowis Deadlock For Honors in Federation Chess; Both Record Triumphs in the Final Round of Boston Tourney-- Play-Off Plans in Doubt- Polland, Blumin Tie Relies on Slav Defense Scored Two Years Ago Standing of the Players | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/are-all-screen-directors-hams-at-any-rate-they-all-try-to-get-into.html | ARE ALL SCREEN DIRECTORS HAMS?; At Any Rate They All Try To Get Into Their Own Pictures | True | By Ezra Goodman | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/four-firemen-hurt-at-brooklyn-blaze-overcome-by-smoke-in-4-12hour.html | FOUR FIREMEN HURT AT BROOKLYN BLAZE; Overcome by Smoke in 4 1/2Hour Battle With Flames | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/tennis-week-at-sea-bright-to-start-today-several-parties-are.html | Tennis Week at Sea Bright to Start Today; Several Parties Are Planned by Residents | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rains-delay-sailing-of-nieuw-amsterdam-liner-waits-forty-minutes.html | RAINS DELAY SAILING OF NIEUW AMSTERDAM; Liner Waits Forty Minutes for Four Washout Victims | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/camps-are-flooded-in-palisades-park-thousands-of-children-kept.html | CAMPS ARE FLOODED IN PALISADES PARK; Thousands of Children Kept Indoors by Steady Rains | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mrs-vigeant-engaged-kansas-city-woman-to-be-bride-of-william-t.html | MRS. VIGEANT ENGAGED; Kansas City Woman to Be Bride of William T. Andrews | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/great-fire-perils-vancouver-towns-islands-dry-woods-explode-as.html | GREAT FIRE PERILS VANCOUVER TOWNS; Island's Dry Woods 'Explode' as Flames Sweep Near Mining Communities ASHES FLY HUNDRED MILES Destroyer Sailors Join Fight--Forests Blaze in 350 Other Areas in Northwest Nightmare" in Idaho Residents Ready to Flee | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/urges-realty-bureau-state-association-backs-effort-for-such.html | URGES REALTY BUREAU; State Association Backs Effort for Such Department | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sells-home-for-holc.html | Sells Home for HOLC | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/business-index-up-sharply-steel-and-lumber-output-exceed-seasonal.html | BUSINESS INDEX UP SHARPLY; Steel and Lumber Output Exceed Seasonal Gains; Power and Auto Rates Rise Against Trend; Cotton Activity Advance Is Less Than Normal | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/yanks-idle-fourth-day-twin-bills-alarm-mccarthymenwhite-sox-games.html | YANKS IDLE FOURTH DAY; Twin Bills Alarm McCarthymen--White Sox Games Today | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/mfayden-of-bees-tops-pirates-42-hurls-steadily-with-men-on-bases.html | M'FAYDEN OF BEES TOPS PIRATES, 4-2; Hurls Steadily With Men on Bases and Wins With Aid of Errickson in Ninth FLETCHER DRIVES HOMER Warstler's Single Accounts for Two Runs in Fifth--Bauers Fails to Last | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/dogers-triumph-over-cardinals-as-posedel-excels-on-mound-and-at.html | Dogers Triumph Over Cardinals as Posedel Excels on Mound and at Plate; TWO IN EIGHTH WIN FOR DODGERS, 4-3 Singles by Posedel Figure in Two Scoring Innings Against the Cards HUDSON STAR ON ATTACK Rosen and Koy Get Triples—Homers by Medwick and Mize Keep Foe in Game Stainback Out After Hit Third in Row for Medwick 2,767 Fans Pay Dispute Mize's Tactics | True | By Roscoe McGowenspecial To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/four-men-on-unscaled-alps-wall-waiting-for-dawn-to-reach-peak.html | Four Men on Unscaled Alps Wall, Waiting for Dawn to Reach Peak; Guides Gave Up Hope for Eigerwand Climb Until Dash on Third Day for One Team Offered First Promise of Victory | True | By Clarence K. Streitwireless To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-york-city-vs-upstate-republican-reapportionment-in-place-of.html | NEW YORK; City vs. Up-State Republican Reapportionment In Place of Slums Suicide JEFFERSON WILL REPLACE THE BUFFALO | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/g-william-lewis.html | G. WILLIAM LEWIS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/visitors-at-lake-mohawk-r-a-cornells-are-entertaining-elsie-rau-and.html | VISITORS AT LAKE MOHAWK; R. A. Cornells Are Entertaining Elsie Rau and Her Fiance | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/abroad-mexican-land-on-manchukuos-border-tension-eased-peace-in-the.html | ABROAD; Mexican Land On Manchukuo's Border Tension Eased Peace in the Chaco | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/henry-ford-at-75.html | HENRY FORD AT 75 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/monmouth-waterways-attractive-islands-stir-interest-popular-cruise.html | Monmouth Waterways Attractive; Islands Stir Interest POPULAR CRUISE FOR MOTOR BOAT ENTHUSIASTS Nautical Caps the Mode | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/slain-by-auto-gunmen-20-shots-fired-at-exconvict-in-mulberry-street.html | SLAIN BY AUTO GUNMEN; 20 Shots Fired at Ex-Convict in Mulberry Street | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/c-i-o-opens-new-drive-plans-to-organize-all-in-farmequipment-plants.html | C. I. O. OPENS NEW DRIVE; Plans to Organize All in FarmEquipment Plants | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/navy-orders-four-tugs-also-allocates-construction-of-destroyers.html | NAVY ORDERS FOUR TUGS; Also Allocates Construction of Destroyers Among Yards | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sabin-and-guernsey-gain-final-of-eastern-clay-court-doubles-favored.html | Sabin and Guernsey Gain Final Of Eastern Clay Court Doubles; Favored Pair Wins Thrice as Play Again Is Forced Indoors-Penultimate Round of Singles Off Until Next Saturday Summaries of the Matches | True | By Lincoln A. Werden | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/russell-triumphs-in-senior-sculls-toronto-argonaut-star-wins-at-red.html | RUSSELL TRIUMPHS IN SENIOR SCULLS; Toronto Argonaut Star Wins at Red Bank as Silvio's Sprint at Close Fails Rowed a Zigzag Course RUSSELL TRIUMPHS IN SENIOR SCULLS Buffalo Bid Checked Thorburn, Flavelle Score Scurry for Shelter THE SUMMARIES | True | By Kingsley Childsspecial To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sunday-in-the-country.html | SUNDAY IN THE COUNTRY | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wide-jersey-area-flooded-in-storm-homes-swept-traffic-halted.html | WIDE JERSEY AREA FLOODED IN STORM; Homes Swept, Traffic Halted, Construction Damaged in the Newark Section | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/evian-conference-hailed-by-j-b-wise-in-sermon-he-calls-on-citizens.html | EVIAN CONFERENCE HAILED BY J. B. WISE; In Sermon He Calls on Citizens to Support Roosevelt and Taylor on Refugee Aid BLOW TO TYRANNY SEEN Rabbi A. L. Feinberg Comments on Dewey's Fight to Wipe Out Corruption Taylor's Work Praised On Humanitarian Basis | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rhode-island-society-to-stage-horse-show-mrs-j-c-norris-is-chairman.html | RHODE ISLAND SOCIETY TO STAGE HORSE SHOW; Mrs. J. C. Norris Is Chairman of Narragansett Event, Aug. 20 | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/local-sports-events-scheduled-this-week-today-monday-tuesday.html | Local Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, July 31 | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/newport-colonists-have-a-busy-day-dinners-and-luncheons-are-given-a.html | NEWPORT COLONISTS HAVE A BUSY DAY; Dinners and Luncheons Are Given at Several Homes | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-yorker-buys-estate-in-orange-former-delano-tract-of-thirty.html | NEW YORKER BUYS ESTATE IN ORANGE; Former Delano Tract of Thirty Acres on First Mountain Purchased by J. A. Darwin Associated With Gen. McClellan | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/investment-trust-files-insured-investors-inc-registers-5000000.html | INVESTMENT TRUST FILES; Insured Investors, Inc., Registers $5,000,000 Certificates | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/masquerade-dance-given-in-greenwich-belle-haven-beach-club-party.html | MASQUERADE DANCE GIVEN IN GREENWICH; Belle Haven Beach Club Party Aids Crippled Children | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-york-doctor-killed-in-air-crash-dr-lemuel-caro-of-new-rochelle.html | NEW YORK DOCTOR KILLED IN AIR CRASH; Dr. Lemuel Caro of New Rochelle Dies in Rumania in Wreck Fatal to 14 HE BOOSTED WORLD FAIR Japanese Army Officer Among Victims of the Accident-Peasants Find Craft Japanese Major a Victim Was Cornell Graduate | True | Wireless to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-road-to-the-world-war-before-the-war-vol-ii-the-coming-of-the.html | The Road to the World War; BEFORE THE WAR. VOL. II, THE COMING OF THE STORM. By G. P. Gooch. 447 pp. New York: Longmans, Green & Co. $4. | True | By Lloyd Eshleman | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/liechtensteins-ruler-franz-josef-portrait-to-go-on.html | LIECHTENSTEIN'S RULER; Franz Josef Portrait to Go on Adhesive-Champagne Stamp--Other Items French Champagne Stamp Marietta Stamp Sales Plans of Venezuela | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/weather-cuts-deeply-into-retail-trade-most-districts-dip-after.html | Weather Cuts Deeply Into Retail Trade; MOST DISTRICTS DIP AFTER EARLY GAINS Wholesale Trade Spotty, With Distributors Unwilling to Book Big Forward Orders PLANT SCHEDULES HIGHER Steel, Textile and Shoe Rates Edge Up-Cash Moves Into Hands of Farmers DROP HERE EXTENDED PHILADELPHIA SALES OFF NEW ENGLAND ACTIVITY UP CHICAGO SALES CUT BY RAIN OHIO SENTIMENT BETTER RICHMOND BUSINESS GOOD ST. LOUIS SHOE ORDERS UP RETAIL SALES OFF IN SOUTH NORTHWEST TRADE SPOTTY KANSAS CITY SALES OFF TEXAS TRADE BETTER WEATHER A HELP ON COAST | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/julius-rosenthal.html | JULIUS ROSENTHAL | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/12-persons-present-at-insull-funeral-two-women-attend-services-in.html | 12 PERSONS PRESENT AT INSULL FUNERAL; Two Women Attend Services in London 'Out of Admiration' | True | Special Cable to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/batted-ball-kills-player.html | Batted Ball Kills Player | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/car-output-holds-well-slackening-held-normal-for-plant-change.html | CAR OUTPUT HOLDS WELL; Slackening Held Normal For Plant Change Over-Farm Outlook Good Like Agricultural Outlook Might Have Been Watchmaker | True | By William C. Callahan | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/roosevelt-hails-treaty-on-chaco-sends-argentine-president-cable.html | ROOSEVELT HAILS TREATY ON CHACO; Sends Argentine President Cable Applauding Paraguay and Bolivia | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/argosy-without-luxuryor-high-rates.html | Argosy Without Luxury--Or High Rates | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/lightning-hits-trolleys-six-toronto-street-cars-struck-many-boats.html | LIGHTNING HITS TROLLEYS; Six Toronto Street Cars Struck, Many Boats Capsized in Storm | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/jacoby-divides-honors-he-and-rowland-win-twice-each-in-maryland.html | JACOBY DIVIDES HONORS; He and Rowland Win Twice Each in Maryland Outboard Races | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/carol-w-wood-bride-of-michael-graybill-ceremony-performed-in-church.html | CAROL W. WOOD BRIDE OF MICHAEL GRAYBILL; Ceremony Performed in Church in Saugatuck, Conn. | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/at-newport-a-variety-of-plans-made-for-week-sports-at-block-island.html | AT NEWPORT; A Variety of Plans Made for Week SPORTS AT BLOCK ISLAND NANTUCKET RECITAL | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/liner-champlain-sails-g-r-van-namee-and-paderewski-among-her.html | LINER CHAMPLAIN SAILS; G. R. Van Namee and Paderewski Among Her Passengers | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/selling-leads-in-oddlot-deals.html | Selling Leads in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/f-a-lorenz-dead-industrialist-52-vice-president-of-the-american.html | F. A. LORENZ DEAD; INDUSTRIALIST, 52; Vice President of the American Steel Foundries in Chicago With Firm Since 1911 | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/troth-announced-of-vivian-nelson-daughter-of-manchester-n-h-couple.html | TROTH ANNOUNCED OF VIVIAN NELSON; Daughter of Manchester, N. H., Couple Will Be Married to Dr. Frederick A. Wies Bates-Emory Bull-Sharp Sanford-Bryant | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/renaissance-below-the-potomac-in-virginia-rises-a-symbol-of-the.html | RENAISSANCE BELOW THE POTOMAC; In Virginia Rises a Symbol of the South's Recent Progress in Literature and Education RENAISSANCE BELOW THE POTOMAC | True | By Virginius Dabney | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/sports-of-the-times-too-much-is-enough-reg-u-s-pat-off-helpful-hint.html | Sports of the Times; Too Much Is Enough Reg. U. S. Pat. Off. Helpful Hint Rain of Other Days All in Vain | True | By John Kieran | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/motorists-clamor-for-road-data.html | Motorists Clamor for Road Data | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/from-a-chair-in-soho-my-mind-a-kingdom-by-george-thomas.html | From a Chair in Soho; MY MIND A KINGDOM. By George Thomas. Introduction by V. Sackville-West. 294 pp. New York: E. P. Dutton & Co. $2.50. | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/hamptons-flower-show-is-chief-event-of-week-on-long-island-in-the.html | HAMPTONS; Flower Show Is Chief Event of Week ON LONG ISLAND IN THE POCONOS STAMFORD EVENTS | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/12601078-more-is-allotted-by-pwa-new-york-and-jersey-share-as.html | $12,601,078 MORE IS ALLOTTED BY PWA; New York and Jersey Share as Program's Total Increases to $883,278,068 | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/jamaica-bay-area-urged-as-playground-waste-waterfront-region-may.html | JAMAICA BAY AREA URGED AS PLAYGROUND; ' Waste' Waterfront Region May Fit Into New York's Vast Recreational Scheme Rounding Out the Pattern Fishing and Crabbing Rezoning Proposed JAMAICA BAY AS A PLAYGROUND | True | By Marshall Sprague | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/harrison-hits-tax-fears-congress-wants-to-help-business-he-says-in.html | HARRISON HITS TAX FEARS; Congress Wants to Help Business, He Says in Interview | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/press-lilienthal-on-tva-cost-fixing-committeemen-heckle-him-on.html | PRESS LILIENTHAL ON TVA COST FIXING; Committeemen Heckle Him on Five-Year Lapse Between Yardstick and Allocation HE CITES OUTSIDE SURVEY Declares It Justified Early 'Horseback Appraisal' as Fair for Adequate Base Anticipation of Maximum Reasons for Allocation Delay Frazier "Confused" by Letters Holds Red-Tape Cut Justified Question of Formal Report Money Cost Considered Use of Wilson Dam Data Taxes and Interest Charges Calculating Capital Base Confirmation by Engineers Checking With Norris Dam | True | By Russell Porterspecial To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/of-english-festivals-of-english-festivals.html | OF ENGLISH FESTIVALS; OF ENGLISH FESTIVALS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/reich-uses-marines-in-harvest.html | Reich Uses Marines in Harvest | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-way-to-grow-amaryllis-easy-propagation-method-perfected-here-is.html | NEW WAY TO GROW AMARYLLIS; Easy Propagation Method Perfected Here Is Expected to Increase Crop of Bulbs New Propagation Technique Planting and Care | True | By T. H. Everett | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/in-englands-theatre-of-yesterday.html | In England's Theatre of Yesterday | True | MARGARET WALLACE. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/gates-from-past-given-to-columbia-three-old-wrought-iron-paris-are.html | GATES FROM PAST GIVEN TO COLUMBIA; Three Old Wrought Iron Paris Are Set Up on Campus for Their Historic Associations MEMORIAL TO A. S. HEWITT Ex-Mayor at One Time Owned Them, After They Had Been Removed From College | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/new-issues-from-afar-stamps-to-commemorate-rededication-of-rheims.html | NEW ISSUES FROM AFAR; Stamps to Commemorate Rededication of Rheims Cathedral-Madagascar Series Leeward Islands Set Seeks Muhlenberg Stamp Stamps of Madagascar A Fabulist Is Honored Two Sets for Ecuador | True | By la Rue Applegate | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/tourists-flee-rain-in-sullivan-county-many-camps-and-summer.html | TOURISTS FLEE RAIN IN SULLIVAN COUNTY; Many Camps and Summer Bungalows Deserted After Storm Lasts for 7 Days 7 HIGHWAY BRIDGES GONE Sixty Guests in One Hotel Get Food by Rowboat-County Loss Is Set at $150,000 Railroad Traffic Affected Prison Surrounded by Water Loss $500,000 in Orange | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/ickes-gets-tunnel-plea-auto-club-says-vehicular-tube-is-needed-by.html | ICKES GETS TUNNEL PLEA; Auto Club Says Vehicular Tube Is Needed by City | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/more-jobs-urged-for-colege-men-campuses-are-businesss-best-source.html | MORE JOBS URGED FOR COLEGE MEN; Campuses Are Business's Best Source for Employes, Says Report of Bureau Head | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/salzburg-festival-is-opened-by-nazis-swastikas-predominate-in-the.html | SALZBURG FESTIVAL IS OPENED BY NAZIS; Swastikas Predominate in the City, but Goebbels Cancels His Speech at Ceremony FEWER FOREIGN VISITORS' Meistersinger' Is Conducted by Furtwaengler--Reich Officials in Audience | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/women-in-sports-mrs-moody-injured-womens-golf-postponed-biltmore.html | Women in Sports; Mrs. Moody Injured Women's Golf Postponed Biltmore Event to Open | True | By Maureen Orcutt | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/caroline-johnson-to-be-wed-aug-6-admirals-granddaughter-to-be-bride.html | CAROLINE JOHNSON TO BE WED AUG. 6; Admiral's Granddaughter to Be Bride of Gardiner Emmons | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/stephanie-f-mkay-will-become-bride-daughter-of-bronx-couple-to-be.html | STEPHANIE F. M'KAY WILL BECOME BRIDE; Daughter of Bronx Couple to Be Married to A. N. Troshkin | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/randalls-island-games-off.html | Randalls Island Games Off | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/domino-y-c-conducts-initial-regatta-on-great-south-bay-with-22-star.html | Domino Y. C. COnducts Initial Regatta on Great South Bay With 22 Starters; STAR CLASS EVENT WON BY KETCHAM | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/vive-le-roi-an-entente-reinforced-1-pageantry-paris-outdoes-berlin.html | Vive Le Roi!; An Entente Reinforced (1) Pageantry Paris Outdoes Berlin (2) Diplomacy A Message to Halifax Parley Without Interpreters Federal System Proposed Eyes on Il Duce ACTION ON THE ONE AXIS--THOUGHT ON THE OTHER | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/briton-predicts-the-state-must-train-all-for-jobs.html | Briton Predicts the State Must Train All for Jobs | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/philadelphia-area-is-swept-by-rains-schuylkill-river-is-near-flood.html | PHILADELPHIA AREA IS SWEPT BY RAINS; Schuylkill River Is Near Flood Stage and Smaller streams Overflow Their Banks MANY HOMES INUNDATED Railroad and Highway Traffic Is Interrupted and Farmers Suffer Loss in Crops Water Shortage Threatened Heavy Crop Losses Reported | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/paris-is-confused-on-sudeten-issue-awaits-a-clear-statement-of.html | PARIS IS CONFUSED ON SUDETEN ISSUE; Awaits a Clear Statement of Hitler's Aims With Regard to Czechoslovak Problem | True | By P. J. Philip | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/state-realty-men-going-to-syracuse-convention-dates-in-september.html | STATE REALTY MEN GOING TO SYRACUSE; Convention Dates in September Announced by F. S. O'Hara | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/british-ask-czechs-to-strain-a-point-in-placating-nazis-hodza-tells.html | BRITISH ASK CZECHS TO STRAIN A POINT IN PLACATING NAZIS; Hodza Tells Sudetens Draft of the Minorities Law Will Be Ready Tuesday | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/vines-with-bright-colored-fruit.html | VINES WITH BRIGHT COLORED FRUIT | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/walks-off-ferryboat-welldressed-man-ends-life-on-staten-island.html | WALKS OFF FERRYBOAT; Well-Dressed Man Ends Life on Staten Island Craft | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/airport-buys-at-jamaica-bay.html | Airport Buys at Jamaica Bay | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/coal-hearings-completed.html | Coal Hearings Completed | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/-twister-cuts-swath-through-jersey-city-damages-roofs-uproots.html | ' TWISTER' CUTS SWATH THROUGH JERSEY CITY; Damages Roofs, Uproots Trees--Gale Also Hits Elizabeth | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/giants-reinforced-to-withstand-wests-invasion-of-polo-grounds-team.html | Giants Reinforced to Withstand West's Invasion of Polo Grounds; Team Returns Tuesday With Aid From Moore and Danning Expected-Night Game Set for Dodgers--Yanks Face Hard Trip | True | By James P. Dawson | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/all-westchester-battles-deluge-fire-forces-at-mamaroneck-commandeer.html | ALL WESTCHESTER BATTLES DELUGE; Fire Forces at Mamaroneck Commandeer Boats to Aid Marooned Residents Village Green" Flooded ALL WESTCHESTER BATTLES DELUGE Service at School Cut Off Retaining Wall Collapses | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/city-museum-meets-playschool-needs-educational-program-adapted-to.html | CITY MUSEUM MEETS PLAY-SCHOOL NEEDS; Educational Program Adapted to the Vacation Attitude | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/loyalists-slow-up-insurgents-in-east-hold-on-all-lines-and-drive.html | LOYALISTS SLOW UP INSURGENTS IN EAST; Hold on All Lines and Drive Foe From Terezuela, Just West of Viver OTHER FRONTS ARE ACTIVE Rebels Advance 20 Miles in Estremadura and Repel Attack Near Sort Found Loyalists Holding Again Caught in Bombing Rebels Head for Chelva Two Other Fronts Active Admits Losses in Southwest Counter-Attacks Slow Drive Munitions Trains Bombed Norwegian Steamer Safe | True | By Herbert L. Matthewswireless To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/stormy-auto-union-in-critical-period-trial-of-five-deposed-officers.html | STORMY AUTO UNION IN CRITICAL PERIOD; Trial of Five Deposed Officers This Week Brings Turbulent Career to Climax COMMUNISM A BASIC ISSUE Rise Under Section 7a A Fighting Organization Joined C. I. O. in 1935 FACING A TRIAL Confers With Foster Issues Are Various | True | By Louis Stark | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/two-new-portraits-of-master-musicians-berlioz-by-j-h-elliot-and.html | Two New Portraits Of Master Musicians; " Berlioz," by J. H. Elliot and "Palestrina," By Henry Coates, Are Illuminating Portraits of Their Subjects Berlioz and Palestrina | True | By Edward Lockpeiser | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/race-issue-clamor-continues-in-italy-gayda-semiofficial-editor-says.html | RACE ISSUE CLAMOR CONTINUES IN ITALY; Gayda, Semi-Official Editor, Says Jews Have Caused a 'Process of Corrosion' RUSSIAN REVOLUTION CITED Active Anti-Semitic Steps Are Foreshadowed, but Their Nature Is Not Revealed | True | By Arnaldo Cortesiwireless To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/berkshires-horse-show-comes-to-pittsfield-friday-tennis-at.html | BERKSHIRES; Horse Show Comes to Pittsfield Friday TENNIS AT MONTICELLO EVENTS AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/tales-both-first-told-and-twice-for-the-summer-theatres-new-plays.html | TALES, BOTH FIRST TOLD AND TWICE, FOR THE SUMMER THEATRES; NEW PLAYS REVIVALS | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/chaco-pact-sets-precedent-termination-of-conflict-by-arbitration-is.html | CHACO PACT SETS PRECEDENT; Termination of Conflict by Arbitration Is a Triumph for Secretary Hull's Policy BOTH SIDES LOST THE WAR' Possible to Stop a War" More Arbitration Ahead Free Port for Bolivia | True | By John W. Whitespecial Cable To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/brooklyn-bride-is-killed.html | Brooklyn Bride Is Killed | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/this-is-the-way-those-outboard-demons-do-it-our-waters-resound-to.html | THIS IS THE WAY THOSE OUTBOARD DEMONS DO IT; Our Waters Resound to the Whir of Motors That Gave Us a New Sport | True | By Richard Montague | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/utah-fete-coveredwagon-day-to-recall-past-chiricahua-extended.html | UTAH FETE; Covered-Wagon Day to Recall Past CHIRICAHUA EXTENDED | True | Special to THE NEW YORK TIMES.F. L. WHITE. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/says-fashion-aids-quality.html | Says Fashion Aids Quality | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/ideal-weather-favors-lake-states-except-for-small-michigan-area.html | IDEAL' WEATHER FAVORS LAKE STATES; Except for Small Michigan Area, Sunny Skies Follow Storms | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/bolivar-birthday-marked-by-envoys-mayor-takes-part-in-program-by.html | BOLIVAR BIRTHDAY MARKED BY ENVOYS; Mayor Takes Part in Program by Radio-Airplane Parade Prevented by Rain | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/wpa-play-projects-show-a-rise-here-12319869-in-6-months-including-a.html | WPA PLAY PROJECTS SHOW A RISE HERE; 12,319,869 in 6 Months, Including Adults and Children, Took part in Programs | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/riverdale-property-sold.html | Riverdale Property Sold | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/a-pest-with-a-big-appetite-the-japanese-beetle-as-yet-uncurbed-is.html | A PEST WITH A BIG APPETITE; The Japanese Beetle, as Yet Uncurbed, Is Now Reaching Out for New Fields Pest Increased Rapidly Balance of Nature" | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/prof-j-francis-coad-instructor-at-charlotte-hall-military-academy.html | PROF. J. FRANCIS COAD; Instructor at Charlotte Hall Military Academy 51 Years | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/gen-spaulding-to-retire-veteran-of-philippines-and-the-world-wa-was.html | GEN. SPAULDING TO RETIRE; Veteran of Philippines and the World Wa. Was Engineer Here | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/merrie-e-sackett-new-jersey-bride-marriage-to-john-w-truslow-takes.html | MERRIE E. SACKETT NEW JERSEY BRIDE; Marriage to John W. Truslow Takes Place at Summit Home of His Mother | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/montreal-silver.html | MONTREAL SILVER | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/borah-able-to-walk.html | Borah Able to Walk | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/william-c-darling-farmer-executive-of-sycamore-preserve-works-in.html | WILLIAM C. DARLING; Farmer Executive of Sycamore Preserve Works in Illinois | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/notes-on-rare-books.html | Notes on Rare Books | True |  | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/along-the-colony-trail-silvermine.html | ALONG THE COLONY TRAIL; Silvermine | True |  | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/open-home-center-in-st-albans-area-builders-complete-first-model.html | OPEN HOME CENTER IN ST. ALBANS AREA; Builders Complete First Model Dwelling on Tract Facing Linden Boulevard BUYING AT FLORAL PARK Residential Deals Closed in Forest Hills, Astoria and Other Localities New Home Owners Completing Home Groups BUILDING AWARDS IN NEW YORK AREA | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/buys-bucks-county-pa-farm.html | Buys Bucks County, Pa., Farm | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/milwaukee-wins-long-sewage-fight-settles-for-818000-a-judgment-of.html | MILWAUKEE WINS LONG SEWAGE FIGHT; Settles for $818,000 a Judgment of $4,977,000 | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/children-are-trained-on-hearing-of-music-smith-summer-school.html | CHILDREN ARE TRAINED ON HEARING OF MUSIC; Smith Summer School Studies Ways to Widen Appreciation | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/business-gain-seen-in-economist-poll-23-queried-give-consensus-of.html | BUSINESS GAIN SEEN IN ECONOMIST POLL; 23 Queried Give Consensus of Recovery Until Christmas and Probably Longer Value of Government Aid Deflation of Costs | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/breed-list-topped-by-cockers-agin-total-of-7941-for-first-half-of.html | BREED LIST TOPPED BY COCKERS AGAIN; Total of 7,941 for First Half of 1938 Marks 1,036 Rise Over a Year Ago GENERAL ROLL FALLS OFF American Kennel Club Shows 41,075 for Six Months--Rye Judges Named Gun-Dog Group Shows Rise Johnson Memorial Show Today SOME OF THE SCOTTIES OWNED BY JOHN GOUDIE OF GREAT NECK, L. I. | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/credit-sales-rise-to-37-level-seen-fall-business-upturn-would.html | CREDIT SALES RISE TO '37 LEVEL SEEN; Fall Business Upturn Would Result in Drive by Stores to Boost Time Volume TERMS TO BE LIBERALIZED Retailers Plan to Ease Some Restrictions, Push Coupon Books, 'Soft Goods' August Sales to Be Test Trend to Short Term Plans | True | By Thomas F. Conroy | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/building-advances-substantial-increase-in-june-for-residential-work.html | BUILDING ADVANCES; Substantial Increase in June for Residential Work | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/riggs-downs-wood-at-longwood-net-wins-by-61-46-63-to-gain.html | RIGGS DOWNS WOOD AT LONGWOOD NET; Wins by 6-1, 4-6, 6-3 to Gain Semi-Finals-Cooke, Hare and Kovacs Score Match Played Indoors Cooke Comes From Behind RIGGS DOWNS WOOD AT LONGWOOD NET Hare in Hard Battle Match Draws Big Gallery THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/china-japan-spend-much-on-u-s-arms-of-finished-products-ounted-to.html | CHINA, JAPAN SPEND MUCH ON U. S. ARMS; ?? of Finished Products ounted to $23,180,000 in 14 Months, Report Shows | True | By L.c. Speers | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/adler-williams-qualify-to-compete-in-national-junior-tennis-at.html | ADLER, WILLIAMS QUALIFY; To Compete in National Junior Tennis. at Culver M. A. | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/enlarging-living-room-use-of-oldfashioned-parlor-will-add-to-home.html | ENLARGING LIVING ROOM; Use of Old-Fashioned Parlor Will Add to Home Comfort | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/broadway-gossip-labor-stage-orders-a-dramatization-of-eagle.html | BROADWAY GOSSIP; Labor Stage Orders a Dramatization of 'Eagle Forgotten'--Other Notes | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/the-uses-of-a-literary-background.html | THE USES OF A LITERARY BACKGROUND | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/crabbes-catboat-captures-trophy-bat-takes-wanamaker-prize-as-small.html | CRABBES' CATBOAT CAPTURES TROPHY; Bat Takes Wanamaker Prize as Small Fleet Starts in Barnegat Bay Regatta | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/naval-stores.html | NAVAL STORES | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/scotland-yarder-gets-f-b-i-diploma-veteran-of-20-years-in-british.html | SCOTLAND YARDER GETS F. B. I. DIPLOMA; Veteran of 20 Years in British Detective Service Completes Police Academy Course | True | Special to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/fellowship-sailing-changed.html | Fellowship Sailing Changed | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/reapportionment-bill-keeps-rural-advantage-republicans-seek-to.html | REAPPORTIONMENT BILL KEEPS RURAL ADVANTAGE; Republicans Seek to Preserve Control Of the Assembly in Changes Allaying Local Grievances | True | By Warren Moscow | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/programs-of-the-current-week-antonia-brico-first-woman-to-conduct.html | PROGRAMS OF THE CURRENT WEEK; Antonia Brico First Woman to Conduct Philharmonic-Symphony--Van Hoogstraten and Heifetz Return to Stadium | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/houses-fully-rented-broker-reports-active-leasing-on-riverside.html | HOUSES FULLY RENTED; Broker Reports Active Leasing on Riverside Drive | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/loomiss-northern-light-scores-as-race-week-ends-at-larchmont-leads.html | Loomis's Northern Light Scores As Race Week Ends at Larchmont; Leads Merle-Smith's Seven Seas Home and Wins Series Title for 12-Meter Yachts--234 Craft Sail in Rain Squalls | True | By James Robbins | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rightleft-schism-widens-in-mexico-labor-chiefs-confer-to-list.html | RIGHT-LEFT SCHISM WIDENS IN MEXICO; Labor Chiefs Confer to List Newspapers for Boycott-Congress Fight Extended AGITATION OVER U. S. NOTE Meanwhile Reich Purchase of $10,000,000 in Mexican Oil Is Reported in Berlin Political Fight Is Heated Hull Stands on Note to Mexico | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/strike-in-chile-ended-president-uses-his-personal-influence-in.html | STRIKE IN CHILE ENDED; President Uses His Personal Influence in Settlement | True | Special Cable to THE NEW YORK TIMES. | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/killed-by-truck-in-italy-americanborn-wife-of-former-diplomat-in.html | KILLED BY TRUCK IN ITALY; American-Born Wife of Former Diplomat in Accident | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/a-new-standard-for-comic-extravaganza-in-scoop-evelyn-waugh-tells.html | A New Standard for Comic Extravaganza; In "Scoop" Evelyn Waugh Tells of a Low-Pressure Man in High-Pressure Journalism | True | By Robert van Gelder | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/stayathome-scout-program.html | STAY-AT-HOME SCOUT PROGRAM | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/seamens-institute-serves-394085-meals-report-for-6-months-also.html | SEAMEN'S INSTITUTE SERVES 394,085 MEALS; Report for 6 Months Also Shows 144,435 Lodgings Provided | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/kings-visit-to-paris-draws-nations-closer-but-virtual-alliance-is.html | KING'S VISIT TO PARIS DRAWS NATIONS CLOSER; But Virtual Alliance Is With Some Misgiving in France Considers Her Course | True | By Harold Callender | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/lsu-offers-study-of-public-affairs-new-school-will-give-courses-in.html | L.S.U. OFFERS STUDY OF PUBLIC AFFAIRS; New School Will Give Courses in National and Foreign Government Services | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/rains-are-laid-to-a-cold-front-halted-here-for-indefinite-stay.html | Rains Are Laid to a 'Cold Front' Halted Here for Indefinite Stay; Experts Say Precipitation Is Not Excessive but Persistent -- Golf Play and Other Sports Events Off--Man Swims to Work RAINS HERE LAID TO A 'COLD FRONT' Two Women Trapped by Flood Runaway Girls Found Baseball Games Pile Up Flood Kept From Radio Station | True | | B 385397-401,B 385402-404 |
| 1938-07-24 | 1938-07-24 | https://www.nytimes.com/1938/07/24/archives/art-on-the-newest-norwegian-liner.html | ART ON THE NEWEST NORWEGIAN LINER | True | | B 385397-401,B 385402-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/steel-men-expect-rate-to-rise-more-auto-industry-counted-on-to.html | STEEL MEN EXPECT RATE TO RISE MORE; Auto Industry Counted On to Begin Buying in Volume at About End of August PAY CUT A MATTER OF TIME Some in Pittsburgh Think Concerns Without Pacts With S. W. O. C. Will Act Soon Wage Cut a Matter of Time STEEL MEN EXPECT RATE TO RISE MORE | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/reds-down-phils-75-then-drop-51-game-vander-meer-charged-with-loss.html | REDS DOWN PHILS, 7-5, THEN DROP 5-1 GAME; Vander Meer Charged With Loss of Second Contest Reds' Box Scores | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/nazis-hold-sport-week-festival-at-breslau-expected-to-show-theory.html | NAZIS HOLD SPORT WEEK'; Festival at Breslau Expected to Show Theory of State | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/rally-after-a-dip-in-south-prices-nearly-go-below-parity-level-but.html | RALLY AFTER A DIP IN SOUTH; Prices Nearly Go Below Parity Level, but Rise for the Week | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/threat-to-church-seen-rev-c-e-wagner-asserts-public-relief.html | THREAT TO CHURCH SEEN; Rev. C. E. Wagner Asserts Public Relief Threatens Prestige | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/canada-buys-more-in-u-s-sales-also-rise-for-may-but-both-fall-from.html | CANADA BUYS MORE IN U. S.; Sales Also Rise for May, but Both Fall From Last Year | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/rain.html | RAIN | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/onearrred-trio-seek-office.html | One-Arrred Trio Seek Office | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/man-on-destroyer-lost-in-the-hudson-electricians-mate-falls-from.html | MAN ON DESTROYER LOST IN THE HUDSON; Electrician's Mate Falls From Boom of the Fairfax and Is Swept Away Drowns Trying to Save Son Lost When Canoe Overturns Youth Drowned in Jersey | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/seabright-tennis-will-start-today-doeg-will-oppose-henderson-in.html | SEABRIGHT TENNIS WILL START TODAY; Doeg Will Oppose Henderson in First-Round Feature | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/the-monopoly-investigation.html | THE MONOPOLY INVESTIGATION | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/9-killed-n-indian-frontier-raid.html | 9 Killed !n Indian Frontier Raid | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/loans-on-argentine-orchards.html | Loans on Argentine Orchards | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/nlrb-challenged-on-curbing-speech-puts-question-to-board-would.html | NLRB CHALLENGED ON CURBING SPEECH; Puts Question to Board Would "Avoid Disobeying Law" Representative Hoffman Inquires by What Law It Assumes to 'Suppress Facts' NLRB CHALLENGED ON CURBING SPEECH | True | Special to THE NEW YORK TIMES. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/pirates-take-two-from-bees-54-42-annex-opener-in-15th-behind.html | PIRATES TAKE TWO FROM BEES, 5-4, 4-2; Annex Opener in 15th Behind Tobin--Widen Lead to Four Games Over Giants | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/dies-after-factory-accident.html | Dies After Factory Accident | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/rfc-to-press-banks-on-locality-loans-agents-maycall-in-competitors.html | RFC TO PRESS BANKS ON LOCALITY LOANS; Agents MayCall In Competitors When Credits Are Refused, Jesse Jones Warns WIDE NEED FOR AID SEEN Order Is Latest Step in Federal Drive to Loosen Bank Loans Throughout the Country Bank Reserves Are Stressed Statement by the RFO | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/saddle-rosette-at-spring-lake-is-captured-by-moreland-maid-fair.html | Saddle Rosette at Spring Lake Is Captured by Moreland Maid; Fair City Stablemate, Janet Sue, Loses to Five Star Final in Five-Gaited Event--Clifton's Beau Hunter Champion Defeats Flashing American Ridden by Miss Bolling Successful Despite Rain Awards Made at the Show | True | By Fred van Nessspecial To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/yacht-series-arranged-30square-meter-events-to-be-held-in-september.html | YACHT SERIES ARRANGED; 30-Square Meter Events to Be Held in September | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/price-index-falls-in-great-britain-the-economist-puts-figure-at-722.html | PRICE INDEX FALLS IN GREAT BRITAIN; The Economist Puts Figure at 72.2 on July 20, Against 72.9 Fortnight Before CEREALS AND MEATS DROP Other Commodities Off Little or Higher--Average of 1927 Used as Basis of 100 | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/japan-may-propose-border-commission-would-settle-all-disputes-with.html | JAPAN MAY PROPOSE BORDER COMMISSION; Would Settle All Disputes With Soviet--Atmosphere Calm | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/charles-bolte-60-furniture-dealer-secretary-of-firm-here-was-a-food.html | CHARLES BOLTE, 60, FURNITURE DEALER; Secretary of Firm Here Was a Food Administrator During War | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/to-protest-ban-on-pickets.html | To Protest Ban on Pickets | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/seagram-promotes-koller.html | Seagram Promotes Koller | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/ruth-m-lewis-to-wed-engaged-to-j-c-hill-3dboth-graduates-of.html | RUTH M. LEWIS TO WED; Engaged to J. C. Hill 3d--Both Graduates of Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/ecuador-party-to-see-roosevelt.html | Ecuador Party to See Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/tea-to-aid-home-for-men-event-here-on-sept-17-will-benefit-st.html | TEA TO AID HOME FOR MEN; Event Here on Sept. 17 Will Benefit St. Christopher's Inn | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/army-men-ousted-by-mexican-party-congressional-debate-on-case-of.html | ARMY MEN OUSTED BY MEXICAN PARTY; Congressional Debate on Case of Ranking Officers Called--May Force Showdown GAINS BY CONSERVATIVES Labor Leaders' Fall Predicted in Press--Cardenas Reply to U. S. May Decide Issue Swing Toward Conservatism Breach Widening Cardenas Cancels Trip | True | By Frank L. Kluckhonspecial Cable To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/savings-bank-body-favors-debt-limit-proposed-constitutional-control.html | SAVINGS BANK BODY FAVORS DEBT LIMIT; Proposed Constitutional Control for Municipalities in State Approved by Association Studies Limitation Proposals Other Endorsements Cited SAVINGS BANK BODY FAVORS DEBT LIMIT | True |  | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER LONG ISLAND MONTAUK NEW JERSEY WHITE SULPHUR SPRINGS HOT SPRINGS | True |  | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/steingass-triumphs-over-rizzo-in-swim-penn-a-c-star-wins-100yard.html | STEINGASS TRIUMPHS OVER RIZZO IN SWIM; Penn A. C. Star Wins 100-Yard Free Style-Callahan First | True |  | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/marie-rites-held-as-nation-mourns-250000-persons-line-streets-as.html | MARIE RITES HELD AS NATION MOURNS; 250,000 Persons Line Streets as Coffin Is Taken to Royal Vault in Mausoleum KING CAROL SHOWS STRAIN Exiled Nicholas Weeps Openly as He Walks With Michael--Peasants Pay Last Tribute Hussars Lead Procession Nicholas Walks With Michael Peasants Honor Queen | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/french-price-rise-halts-slight-fall-in-index-in-week-due-mainly-to.html | FRENCH PRICE RISE HALTS; Slight Fall in Index in Week Due Mainly to Native Goods | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/survey-to-start-on-profitsharing-director-appointed-by-senate.html | SURVEY TO START ON PROFIT-SHARING; Director Appointed by Senate Subcommittee Completes Staff for Six-Month Study HEADQUARTERS IN CHICAGO Leader Was Named Quietly Weeks Ago--Idea Was Sponsored by Vandenberg | True | Special to THE NEW YORK TIMES. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/floods-receding-today-to-be-fair-all-major-highways-reopened-in.html | FLOODS RECEDING; TODAY TO BE FAIR; All Major Highways Reopened in This Area-Warnings of Polluted Water Issued Rain Continues in South FLOODS RECEDING; TODAY TO BE FAIR Mamaroneck Hard Hit Jersey Resort Area Suffers Heavy Loss of Life Averted Few Visit the Beaches WATERY SCENES AFTER THE TORRENTIAL RAINS IN THE EASTERN STATES | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/cotton-trend-up-on-trade-demand-occasionally-limited-offerings.html | COTTON TREND UP ON TRADE DEMAND; Occasionally Limited Offerings, Active Foreign Buying and Rain Also Buoy Futures MILL POSITION IS WEAKER Yarn and Cloth Markets Abroad Quiet-- United States Forwardings Below Year Ago Effect of Rainfall Foreign Markets Quick | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/antique-show-planned-exhibition-at-old-warner-house-in-portsmouth.html | ANTIQUE SHOW PLANNED; Exhibition at Old Warner House in Portsmouth Aug. 1-13 | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/births.html | Births | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/jobless-ends-life-under-train.html | Jobless, Ends Life Under Train | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/-julius-caesar-televised-with-a-modern-setting.html | ' Julius Caesar' Televised With a Modern Setting | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/leaders-to-speak-on-labor-peace-republican-session-in-chicago-will.html | LEADERS TO SPEAK ON LABOR PEACE; Republican Session in Chicago Will Hear Woll of A. F. L. and Comstock, Merchants' Head WEEK OF ROUND TABLES Glenn Frank Gives Topics of National Problem Study by Party Planning Group | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/grade-crossing-to-go.html | Grade Crossing to Go | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/troth-announced-of-miss-montague-scarsdale-couples-daughter-is.html | TROTH ANNOUNCED OF MISS MONTAGUE; Scarsdale Couple's Daughter Is Engaged to Phillip N. Joachim of Washington THE WEDDING ON SEPT. 19 Bride-Elect Descended From Old Southern Families--She Attended Sweet Briar BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/injury-fatal-to-veteran-dr-a-i-mcclellan-broke-his-les-at.html | INJURY FATAL TO VETERAN; Dr. A. I. McClellan Broke His Les at Gettysburg Reunion | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/scouts-begin-tour-today-new-york-boys-to-visit-each-of-ten-mile.html | SCOUTS BEGIN TOUR TODAY; New York Boys to Visit Each of Ten Mile River Camps | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/rural-sales-up-in-june-merchandise-index-shows-rise-of-23-points.html | RURAL SALES UP IN JUNE; Merchandise Index Shows Rise of 2.3 Points for Month | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/university-is-held-force-in-religion-educator-from-kings-college-in.html | UNIVERSITY IS HELD FORCE IN RELIGION; Educator From King's College in Halifax, Guest at Columbia, Sees Important Link POINTS TO MORAL GROWTH He Finds the Campus a Place Where 'Facts and Faith' Are Brought Together | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/unseasonal-gain-in-industry-noted-federal-reserve-index-shows.html | UNSEASONAL GAIN IN INDUSTRY NOTED; Federal Reserve Index Shows Upturn in First 3 Weeks of Jly and in June CONSIDERABLE RISE SEEN Board Says Available Data on Activity Indicate Advance for Current Month Distribution of Commodities Indices of Classifications | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/real-recovery-lies-with-god.html | Real Recovery' Lies With God | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/java-increases-tobacco-crop.html | Java Increases Tobacco Crop | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/great-neck-nine-wins-53-bilz-fans-16-jamestown-men-in-state-semipro.html | GREAT NECK NINE WINS, 5-3; Bilz Fans 16 Jamestown Men in State Semi-Pro Tourney | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/presidents-cruiser-reaches-galapagos-church-service-off-tower.html | PRESIDENT'S CRUISER REACHES GALAPAGOS; Church Service Off Tower Island--Will Recross Equator Today | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/cocoa-exchange-awards-students-get-206-for-theses-on-new-uses-for.html | COCOA EXCHANGE AWARDS; Students Get $206 for Theses on New Uses for Product | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/skeet-mark-to-eschenbach.html | Skeet Mark to Eschenbach | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/news-of-the-stage-dadoran-joins-lyons-agencysing-out-the-news-title.html | NEWS OF THE STAGE; D.A.Doran Joins Lyons Agency--'Sing Out the News' Title of New Gordon Revue--Box-Office Report Saturday Business Better Connelly Plans New Play | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/a-f-of-l-says-nlrb-is-fostering-split-charges-board-favors-c-i-o.html | A. F. OF L. SAYS NLRB IS FOSTERING SPLIT; Charges Board Favors C. I. O., Therefore Aids Insurgency in Labor Movement SEES WAGNER ACT UPSET Statement Raps as Perverting Law All Federal Agencies That Accept Lewis Group The A. F. of L. Editorial Sees Lack in Judicial Attitude | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/labor-peace-predicted-but-morrison-of-a-f-l-does-not-know-when-it.html | LABOR PEACE PREDICTED; But Morrison of A. F. L. Does Not Know When It Will Come | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/buffalo-business-better-newspaper-says-survey-shows-a-decided-turn.html | BUFFALO BUSINESS BETTER; Newspaper Says Survey Shows a 'Decided Turn' in Business | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/perus-imports-jump-and-four-months-exports-fall-so-outgo-excess-is.html | PERU'S IMPORTS JUMP; And Four Months' Exports Fall, So Outgo Excess Is Small | True | Wireless TO THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/suspect-seized-in-bed-asleep-in-ransacked-apartment-faces-burglary.html | SUSPECT SEIZED IN BED; Asleep in Ransacked Apartment, Faces Burglary Charge | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/the-problem-of-health.html | THE PROBLEM OF HEALTH | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/mgr-lavelle-at-c-m-t-c-speaks-at-evening-gathering-at-plattsburg.html | MGR. LAVELLE AT C. M. T. C.; Speaks at Evening Gathering at Plattsburg Barracks | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/soccoli-conquers-marston-by-1-up-new-britain-golfer-triumphs-in.html | SOCCOLI CONQUERS MARSTON BY 1 UP; New Britain Golfer Triumphs in 36-Hole Final on the Shenecossett Course | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/maurer-gains-handball-final.html | Maurer Gains Handball Final | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/town-rations-water-pumps-in-ambler-pa-submerged-in-the-flood.html | TOWN RATIONS WATER; Pumps in Ambler, Pa., Submerged in the Flood | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/transit-case-up-today-court-asked-to-name-master-for-investors.html | TRANSIT CASE UP TODAY; Court Asked to Name Master for Investors' Claims | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/ceremony-staged-for-nazi-martyrs-thousands-in-klagenfurt-hear-hess.html | CEREMONY STAGED FOR NAZI 'MARTYRS; Thousands in Klagenfurt Hear Hess Extol Men Who Died in Austrian Putsch of '34 VIENNA TO RESTAGE RAID Those Who Participated in the Plot to March Over Route They Took 4 Years Ago Raid to Be Reconstructed Mass in Dollfuss's Memory | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/screen-news-here-and-in-hollywood-lubitsch-and-selznick-form-a-new.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lubitsch and Selznick Form a New Firm--Players to Be Paid on Percentage Basis A REMAKE OF 'MAN-TRAP' Lamour-MacMurray Named for Leads at Paramount--Three Films Open This Week John Ford Gets Post Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/newark-divides-with-baltimore-bears-15hit-attack-annexes-opener-11.html | NEWARK DIVIDES WITH BALTIMORE; Bears' 15-Hit Attack Annexes Opener, 11 to 5, but They Drop Second, 2 to 0 | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/prague-is-warned-by-reich-general-military-writer-sees-refusal-of.html | PRAGUE IS WARNED BY REICH GENERAL; Military Writer Sees Refusal of Britain and France to Give Direct Aid in War SOVIET HELD UNPREPARED Germany's Annexation of Austria Described as Key to Weakness of the Czech Defenses Soviet Held Uncertain Factor Prague Warned of War | True | By Guido Enderiswireless To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/hawley-wins-easily-and-gains-3d-round-vanquishes-stuiber-in-jersey.html | HAWLEY WINS EASILY AND GAINS 3D ROUND; Vanquishes Stuiber in Jersey Tennis-Halstead Put Out THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/semipro-baseball.html | Semi-Pro Baseball | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/knocked-from-train-boy-dies.html | Knocked From Train, Boy Dies | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/francisco-elected-by-lord-thomas-succeeds-as-president-albert-d.html | FRANCISCO ELECTED BY LORD & THOMAS; Succeeds as President Albert D. Lasker, Who Served for 40 Years | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/gen-persning-leaves-hospital.html | Gen. Persning Leaves Hospital | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/french-jobless-up-in-year.html | French Jobless Up in Year | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/rise-in-clerical-pay-for-year-reported-27000-got-average-increase.html | RISE IN CLERICAL PAY FOR YEAR REPORTED; 27,000 Got Average Increase of 3.5%, Association Says | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/wagner-jubilee-opens-hitler-guest-of-the-composers-daughterinlaw.html | WAGNER JUBILEE OPENS; Hitler Guest of the Composer's Daughter-in-Law | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/francis-l-haszard.html | FRANCIS L. HASZARD | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/vivid-show-put-on-by-soviet-athletes-35000-parade-in-red-square.html | VIVID SHOW PUT ON BY SOVIET ATHLETES; 35,000 Parade in Red Square Before Stalin and Perform Feats in Whirl of Color MILITARY NOTE STRESSED Floats Depicting Tanks and Airplanes Mingle With Gay Dancers in Brilliant Garb Dancing by Asiatic Girls Children Thank Stalin | True | By Walter Durantywireless To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/defense-is-organized-by-jews-in-palestine-committee-votes-tax-for.html | DEFENSE IS ORGANIZED BY JEWS IN PALESTINE; Committee Votes Tax for Aid--Tourist Party Fired On | True | Special Cable to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/government-maturities-3689865650-in-year.html | Government Maturities $3,689,865,650 in Year | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/defends-lapses-in-faith-wavering-at-times-is-normal-dr-taylor.html | DEFENDS LAPSES IN FAITH; Wavering at Times Is Normal, Dr. Taylor Declares | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/brumbaugh-on-allstars-duquesne-back-added-to-eastern-college-eleven.html | BRUMBAUGH ON ALL-STARS; Duquesne Back Added to Eastern College Eleven | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/assessed-values-increase-in-state-total-for-taxingpurposes-on.html | ASSESSED VALUES INCREASE IN STATE; Total for Taxing-Purposes on Realty Is $25,623,867,926, a Rise of 75 Millions Over '37 CITY LIST $16,650,297,794 Average Rate of Assessment as Compared to Full Value Is 85.1/%, Graves Reports Eleven Counties Above Average Construction Rise Predicted VALUATIONS IN NEW YORK COUNTIES | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/rail-earnings.html | RAIL EARNINGS | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/star-class-contest-to-grovers-teaser-yacht-wins-easily-at-seaside.html | STAR CLASS CONTEST TO GROVER'S TEASER; Yacht Wins Easily at Seaside Park--King Triumphs | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/inquiry-on-bomber-crash-navy-pilot-tried-to-rise-suddenly.html | INQUIRY ON BOMBER CRASH; Navy Pilot Tried to Rise Suddenly, Connecticut Officials Say | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/end-of-bombings-sought-world-assembly-for-peace-in-paris-calls-for.html | END OF BOMBINGS SOUGHT; World Assembly for Peace in Paris Calls for Action | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/mrs-w-n-felder-entertains.html | Mrs. W. N. Felder Entertains | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/bernard-l-crozier-chief-engineer-of-baltimore-was-on-board-of.html | BERNARD L. CROZIER; Chief Engineer of Baltimore Was on Board of Estimates | True | SPECIAL TO THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/cardinals-register-54-victory-before-bowing-to-dodgers-32-padgetts.html | Cardinals Register 5-4 Victory Before Bowing to Dodgers, 3-2; Padgett's Homer and Brooklyn Wild Throws Mark Opener--Koy's Two-Run Circuit Blow Helps Decide Second Game 14,941 See Long program Henshaw Hurls Well Ruth Drives 430 Feet The Box Scores | True | By Roscoe McGowenspecial To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/goering-goes-to-denmark-sees-performance-of-hamlet-at-original.html | GOERING GOES TO DENMARK; Sees Performance of 'Hamlet' at Original Elsinore Scene | True | Special Cable to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/lubin-and-fishman-win.html | Lubin and Fishman Win | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/manera-takes-bike-race.html | Manera Takes Bike Race | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/albert-f-hochwalt-author-of-books-on-bird-dogs-an-editor-of.html | ALBERT F. HOCHWALT; Author of Books on Bird Dogs an Editor of American Field | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/may-settle-costa-ricas-debts.html | May Settle Costa Rica's Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/french-netmen-score-beat-germans-twice-but-lose-cup-series-by-32.html | FRENCH NETMEN SCORE; Beat Germans Twice, but Lose Cup Series by 3-2 | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/canada-as-an-arsenal.html | CANADA AS AN ARSENAL | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/city-club-sends-protest-asks-rejection-of-redistricting-plan-as.html | CITY CLUB SENDS PROTEST; Asks Rejection of Redistricting Plan as Unfair, Insincere | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/sports-today-baseball-boxing-golf-tennis-wrestling.html | Sports Today; BASEBALL BOXING GOLF TENNIS WRESTLING | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/fourth-title-kept-by-mrs-thompson-former-katherine-rawls-wins.html | FOURTH TITLE KEPT BY MRS. THOMPSON; Former Katherine Rawls Wins National A. A. U. 880-Yard Swim in Record Time LOS ANGELES TRIO FIRST W. S. A. Dethroned in Medley Relay--Miss Jump Annexes Platform Dive on Coast WOMEN'S SWIM CHAMPIONS Miss Ryan Early'Leader Miss Gestring Second | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/manchukuo-border-clash-gives-a-glimpse-into-the-japanese-heart.html | Manchukuo; Border Clash Gives a Glimpse Into the Japanese Heart Feeler by the Japanese A People Growing Weary | True | By Anne O'Hare McCormick | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/signs-of-buying-recovery-gain-less-rapid-than-output-rise-however.html | SIGNS OF BUYING RECOVERY; Gain Less Rapid Than Output Rise, However, Steel Says | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/visitors-honored-at-southampton-mr-and-mrs-george-l-wrenn-entertain.html | VISITORS HONORED AT SOUTHAMPTON; Mr. and Mrs. George L. Wrenn Entertain at a Luncheon for Washington Couple OTHER GROUPS ASSEMBLE Mrs. Livingston Fairbanks Is Reception Hostess--Eugene Pitous Give a Tea Eugene Pitous Are Hosts Other Dinner Groups Assemble | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/1940-draft-of-roosevelt-intimated-by-gov-murphy.html | 1940 Draft of Roosevelt Intimated by Gov. Murphy | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/the-financial-week-signs-of-industrial-recoverythe-stock-market-and.html | THE FINANCIAL WEEK; Signs of Industrial Recovery--The Stock Market and The Future Course of Business | True | By Alexander D. Noyes | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/drama-plans-of-coburn-actor-hopes-to-establish-a-permanent.html | DRAMA PLANS OF COBURN; Actor Hopes to Establish a Permanent Repertory Group | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/maverick-appears-defeated-in-texas-mcfarlane-also-good-friend-of.html | MAVERICK APPEARS DEFEATED IN TEXAS; McFarlane, Also 'Good Friend of Roosevelt, Runs Behind--O'Daniel Has Majority Sumners Is Renominated MAVERICK APPEARS DEFEATED IN TEXAS Congratulated by Allred | True | By James A. Hagerty.special To the New York Times. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/trained-in-fire-fighting-ccc-members-in-all-camps-near-forests.html | TRAINED IN FIRE FIGHTING; CCC Members in All Camps Near Forests Complete Course | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/davis-sails-patricia-to-triumph-in-echo-bay-yacht-club-regatta.html | Davis Sails Patricia to Triumph In Echo Bay Yacht Club Regatta; Shows Way to International Class Craft in Bermuda Trophy Engagement—Young Mosbacher, Holme Among Winners Wind is Uncertain Meinertz Is Beaten Summaries of the Races | True | By John Rendelspecial To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/ball-in-berkshires-attended-by-many-mrs-edwards-spencer-gives-a.html | BALL IN BERKSHIRES ATTENDED BY MANY; Mrs. Edwards Spencer Gives a Dinner Before the Dance | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/mgoldrick-warns-of-budget-deficit-facing-city-in-1939-estimates.html | M'GOLDRICK WARNS OF BUDGET DEFICIT FACING CITY IN 1939; Estimates Revenue Needs Will Exceed Constitutional Tax Limit by $27,750,000 BLAMES MANDATORY RISES Attributes Impending 'Crisis' to 'Shackles' Put on City by the Legislature Would Exceed Tax Limit The "Mandatory Shackles" M'GOLDRICK WARNS OF BUDGET DEFICIT Estimate of Increases Budget Increases Listed | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/japanese-push-on-south-of-kiukiang-force-is-reported-at-foot-of.html | JAPANESE PUSH ON SOUTH OF KIUKIANG; Force Is Reported at Foot of Kuling, on Which Is Resort With 50 Americans CHINESE FIRM ON YANGTZE Invaders Reported Leaving Much of Honan Because of Guerrilla Attacks Force Reported at Mountain RUSSIANS ADVISING CHINA 500 Military Experts Are Believed to Have Arrived | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/a-son-to-lester-w-veits.html | A Son to Lester W. Veits | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/tigers-overcome-athletics-by-76-and-73-greenberg-drives-no-29-with.html | Tigers Overcome Athletics by 7-6 and 7-3; Greenberg Drives No. 29 With Bases Loaded | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/one-dead-in-crash-on-flooded-road-three-others-are-hurt-when-auto.html | ONE DEAD IN CRASH ON FLOODED ROAD; Three Others Are Hurt When Auto Drives Into a Pole on Staten Island | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/john-w-ziegler-69-of-publishing-firm-executive-of-john-c-winston-co.html | JOHN W. ZIEGLER, 69, OF PUBLISHING FIRM; Executive of John C. Winston Co., Philadelphia, Dies on Vacation | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/salvador-quits-worlds-fair-here-but-will-have-an-exhibit-at-san.html | SALVADOR QUITS WORLD'S FAIR HERE; But Will Have an Exhibit at San Francisco Because of Closer Trade Connections | True | Special Cable to THE NEW YORK TIMES. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/nickel-plate-asks-delay-on-payment-railroad-would-extend-issue-of.html | NICKEL PLATE ASKS DELAY ON PAYMENT; Railroad Would Extend Issue of $15,000,000 Notes for Three Years to 1941 | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/old-faults-found-in-newer-schools-costly-building-mistakes-are.html | OLD FAULTS FOUND IN NEWER SCHOOLS; Costly Building Mistakes Are Repeated, Group Charges After Extended Survey ATHLETIC FIELDS LACKING But Committee Finds Older Structures Are Cleaner and Overcrowding Lessened Report Largely Complimentary Health Rooms Criticized | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/religion-held-good-news-dr-c-l-glenn-discusses-the-significance-of.html | RELIGION HELD GOOD NEWS; Dr. C. L. Glenn Discusses the Significance of Worship | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/kin-preaches-on-corrigan-uncle-in-california-pulpit-prays-for.html | KIN PREACHES ON CORRIGAN; Uncle, in California Pulpit, Prays for Flier's Serenity | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/isabel-van-slyke-becomes-engaged-will-be-bride-of-lieutenant.html | ISABEL VAN SLYKE BECOMES ENGAGED; Will Be Bride of Lieutenant Frederick J. Clarke, U. S. A. Jacobsen--Stender Smith--Eager | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/ellsworth-tells-expeditions-plans-the-wyatt-earp-already-on-way.html | ELLSWORTH TELLS EXPEDITION'S PLANS; The Wyatt Earp Already on Way Here ana Soon Will Start for Southern Seas | True | By Lincoln Ellsworth | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/new-england-city-cut-off-by-flood-milford-mass-inundated-for.html | NEW ENGLAND CITY CUT OFF BY FLOOD; Milford, Mass., Inundated for Several Hours--Mill Towns in Rhode Island Hit | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/rev-patrick-kelly-priest-on-visit-from-ireland-dies-at-brothers.html | REV. PATRICK KELLY; Priest, on Visit From Ireland, Dies at Brother's Home | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/resident-offices-report-on-trade-buyers-are-slow-in-making.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Are Slow in Making Commitments as Market for Fall Hits Peak COSTUME SUITS POPULAR Delivery Snag Hampers Fur Sales--Men's Wear Orders Less Than Seasonal | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/evelyn-colborne-a-bride.html | Evelyn Colborne a Bride | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/northwest-fires-halted-forestry-fighters-gain-as-wind.html | NORTHWEST FIRES HALTED; Forestry Fighters Gain as Wind Drops--Vancouver Island Suffers | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/ada-michenfelder-engaged-to-marry-montclair-girl-will-be-wed-to.html | ADA MICHENFELDER ENGAGED TO MARRY; Montclair Girl Will Be Wed to Colton Miller Tuttle Hornor--Tappen JERSEY BRIDE-ELECT | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/books-published-today.html | Books Published Today | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/mere-conformity-assailed.html | Mere Conformity' Assailed | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/c-m-t-c-holds-review-student-officers-command-at-camp-dix-parade.html | C. M. T. C. HOLDS REVIEW; Student Officers Command at Camp Dix Parade | True | Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/579-at-princeton-get-honor-rating-quarter-of-total-enrollment-of.html | 579 AT PRINCETON GET HONOR RATING; Quarter of Total Enrollment of College Included in List--86 in Highest Rank SLIGHT GAIN OVER 1937 35 Per Cent of Seniors Named, but Juniors Placed Most on Rolls Numerically CLASS OF 1939 | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/to-make-home-in-cambridge.html | To Make Home in Cambridge | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/halt-called-on-overtime-by-job-insurance-staff.html | Halt Called on Overtime By Job Insurance Staff | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/patti-edmondston-plans-her-bridal-will-have-eight-attendants-at.html | PATTI EDMONDSTON PLANS HER BRIDAL; Will Have Eight Attendants at Marriage to First Lieutenant Thomas L. Crystal Jr. CEREMONY IN BALTIMORE Fiance, Son of Army Colonel, to Have 7 Officers as Best Man and Ushers | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/foreigners-role-in-boom-minimized-u-s-steels-figures-on-stock.html | FOREIGNERS' ROLE IN BOOM MINIMIZED; U. S. Steel's Figures on Stock Holdings Found to Indicate Little Market Influence SPECULATION CALLED OUT Trading Here and Overseas a Negligible Factor in Price Advance, Survey Shows | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/congestion-impedes-reich-goods-traffic-railroad-corporation.html | CONGESTION IMPEDES REICH GOODS TRAFFIC; Railroad Corporation Carrying More Freight Than in 1929 | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/home-spurs-lacking-in-london-markets-which-only-reflect-trading.html | Home Spurs Lacking in London Markets, Which Only Reflect Trading Moods Her | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/german-bank-funds-shift-ending-of-governments-bill-borrowings.html | GERMAN BANK FUNDS SHIFT; Ending of Government's Bill Borrowings Reflected | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/5-get-scholarships-in-new-n-y-u-division-training-for-public.html | 5 GET SCHOLARSHIPS IN NEW N. Y. U. DIVISION; Training for Public Service Will Start in Fall | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/speed-boat-tests-taken-by-muzzey-scores-with-nittany-lion-11-in.html | SPEED BOAT TESTS TAKEN BY MUZZEY; Scores With Nittany Lion 11 in Solomons Island Y. C. Regatta--Orem Wins THE SUMMARIES | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/boy-violinist-wins-10minute-ovation-cesare-sodero-jr-11-years-old.html | BOY VIOLINIST WINS 10-MINUTE OVATION; Cesare Sodero Jr., 11 Years Old, Plays Mendelssohn Concerto | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/race-of-lifeboats-to-be-held-sept-10-rear-admiral-land-will-lead.html | RACE OF LIFEBOATS TO BE HELD SEPT. 10; Rear Admiral Land Will Lead 12th Annual Contest of Crews From Liners NEW EVENT ON PROGRAM ' Capsize Race' to Precede the Main Competition Staged in Narrows Here | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/longrange-view-of-life-is-asked-too-many-christians-live-for-today.html | LONG-RANGE VIEW OF LIFE IS ASKED; Too Many Christians Live for Today Alone, Rev. P. C. Jones Tells Presbyterians | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/ready-for-marine-board-midwest-to-tell-grievances-in-milwaukee-this.html | READY FOR MARINE BOARD; Midwest to Tell Grievances in Milwaukee This Week | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/young-mayo-records-71-74145-to-top-field-on-leewood-links-kaufmann.html | Young Mayo Records 71, 74--145 To Top Field on Leewood Links; Kaufmann a Stroke Back as Delay Caused by Rain Changes Tourney From Match to Medal Play--Jennings Is Third Washington Player Fourth Scores in the Tournament Mardfin Goes Up to 82 Searle Ties for Seventh | True | By Louis Effratspecial To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/10000-gift-heads-charity-fund-list-cities-service-company-sends.html | $10,000 GIFT HEADS CHARITY FUND LIST; Cities Service Company Sends It--Many Other Additional Contributions Announced SOLICITORS ARE PRAISED Falconer Notes 'Sincere and Untiring Efforts' Despite Summer Handicaps Employe Groups | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/deaths.html | Deaths | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/u-sbritish-talks-on-trade-blocked-at-crisis-as-new-concessions-are.html | U. S.-BRITISH TALKS ON TRADE BLOCKED; At Crisis as New Concessions Are Refused in Washington on Major Categories | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/convention-in-jam-on-big-proposals-end-is-not-in-sight-conservative.html | CONVENTION IN JAM ON BIG PROPOSALS; END IS NOT IN SIGHT; Conservative Hold at Albany Points to Campaign Fight by La Guardia, New Dealers PLAN LAID TO CUT DEBATE Gambling, Taxes, Earmarking of Gasoline Levy Figure on Program This Week Conservatives in Control CONVENTION IN JAM ON BIG PROPOSALS Gambling and Tax Plans an Issue Graves Likely to Back It Fight Evident on Gasoline Tax | True | By Warren Moscowspecial To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/perus-sol-slips-steadily-central-bank-bulletin-notes-gain-by.html | PERU'S SOL SLIPS STEADILY; Central Bank Bulletin Notes Gain by Foreign Exchanges | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/man-drops-dead-on-bus.html | Man Drops Dead on Bus | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/reds-send-priests-plea-for-alliance-letters-to-the-cathedral-staff.html | REDS SEND PRIESTS PLEA FOR ALLIANCE; Letters to the Cathedral Staff Propose a 'Working Basis' for 'Mutual Cooperation' EARL BROWDER IS QUOTED Father Woods at St. Patrick's Warns of 'False Prophets' in Commenting on Missives Attempting to Make Friends" Communist Views Quoted | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/1000-at-nazi-camp-no-action-taken-by-suffolk-to-get-10000-judgment.html | 1,000 AT NAZI CAMP; No Action Taken by Suffolk to Get $10,000 Judgment | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/5-die-in-belgian-train-wreck.html | 5 Die in Belgian Train Wreck | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/k-of-c-reelects-cushing-long-island-chapter-also-renames-other-old.html | K. OF C. RE-ELECTS CUSHING; Long Island Chapter Also Renames Other Old Officers | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/books-of-the-times-gone-wrong-to-dallas.html | BOOKS OF THE TIMES; Gone Wrong To Dallas | True | By Ralph Thompson | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/yankee-box-scores-first-game.html | Yankee Box' Scores; FIRST GAME | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/most-wounded-man-of-world-war-dead-wallace-smith-once-was-hit-by.html | MOST WOUNDED MAN' OF WORLD WAR DEAD; Wallace Smith Once Was Hit by 132 Pieces of Shrapnel | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/telegraph-union-meets-demands-upon-the-postal-company-are-drafted.html | TELEGRAPH UNION MEETS; Demands Upon the Postal Company Are Drafted | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/hitler-advance-leaves-financial-london-cold.html | Hitler Advance Leaves Financial London Cold | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/britain-may-mediate-in-the-czech-crisis-halifax-reported-to-have.html | BRITAIN MAY MEDIATE IN THE CZECH CRISIS; Halifax Reported to Have Offered Government's Services | True | By Pertinax | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/transfers-i-n-the-bronx.html | TRANSFERS I N THE BRONX | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/slump-on-boerse-upsetting-to-nazis-they-had-boasted-of-berlin.html | SLUMP ON BOERSE UPSETTING TO NAZIS; They Had Boasted of Berlin Market's Stability Since Party Came Into Power BAD BLOW TO FISCAL RULE Recovery Aided by Banks in Telling Clients Good Yields on Stock Are Now Sure Feared Emphasis Abroad Official Journals Comment | True | By Robert Crozier Longwireless To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/catholic-day-marked-by-croatians-here-costume-parade-held-in-parish.html | CATHOLIC DAY MARKED BY CROATIANS HERE; Costume Parade Held in Parish of Sts. Cyril and Methodius | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/traders-studying-new-grain-season-probable-supply-and-demand-in-the.html | TRADERS STUDYING NEW GRAIN SEASON; Probable Supply and Demand in the 1938-39 Period Get Attention of Market SELLING SIDE IS FAVORED Likelihood of Large Surplus for Export Found to Add to Bearish Feeling Crop in Southern Hemisphere Price of Canadian Wheat Grain Sales for Export Movement to Terminals Off GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/timber-sale-pact-with-japan-urged-green-points-to-12000000-drop-in.html | TIMBER SALE PACT WITH JAPAN URGED; Green Points to $12,000,000 Drop in Wages, Partly Due to Tokyo Buying Curb A WARNING ON DEPLETION Northwest Planning Board Asks 'Immediate' Conservation of Vanishing Woods | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/pwa-authorizing-5532510-work-an-hour-approved-projects-approach.html | PWA Authorizing $5,532,510 Work an Hour; Approved Projects Approach Billion Mark | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/finally-decides-on-wife-jersey-man-weds-after-keeping-two-prospects.html | FINALLY DECIDES ON WIFE; Jersey Man Weds After Keeping Two Prospects in Suspense | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/pearl-white-is-improved.html | Pearl White Is Improved | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/roger-brooks-taft.html | ROGER BROOKS TAFT | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/program-offered-for-needy-women-labor-department-bureau-gives-plan.html | PROGRAM OFFERED FOR NEEDY WOMEN; Labor Department Bureau Gives Plan to Rehabilitate Those Over 40 on Relief INDIVIDUAL CARE STRESSED More Medical and Occupational Attention Asked in Report to Secretary Perkins Would Pay Rent in Advance For Extending Job Insurance | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/dr-angier-b-hobbs-retired-medical-director-of-the-new-york-life.html | DR. ANGIER B. HOBBS; Retired Medical Director of the New York Life Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/vacuum-cleaner-salesman-held.html | Vacuum Cleaner Salesman Held | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/in-boston-symphony-post-jerome-d-greene-elected-a-trustee-of-the.html | IN BOSTON SYMPHONY POST; Jerome D. Greene Elected a Trustee of the Orchestra | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/chief-of-six-nations-of-iroquois-is-dead-joshua-jones-sachem-since.html | CHIEF OF SIX NATIONS OF IROQUOIS IS DEAD; Joshua Jones, Sachem Since 1924, Stricken at Nedrow at 50 | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/23-trackmen-will-sail-leave-tomorrow-to-join-other-u-s-athletes.html | 23 TRACKMEN WILL SAIL; Leave Tomorrow to Join Other U. S. Athletes Touring Europe | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/morgenthau-sees-lebrun-but-secretary-denies-his-trip-to-france-is.html | MORGENTHAU SEES LEBRUN; But Secretary Denies His Trip to France Is Official | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/police-patrol-elevated-chain-on-tracks-and-stoning-of-train-in.html | POLICE PA-TROL ELEVATED; Chain on Tracks and Stoning of Train in Queens Reported | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/hungary-and-italy.html | HUNGARY AND ITALY | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/strauss-premiere-is-held-in-munich-der-friedenstag-is-conducted-by.html | STRAUSS PREMIERE IS HELD IN MUNICH; ' Der Friedenstag' Is Conducted by Clemens Krauss | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/wood-field-and-stream-caught-395pound-tuna-mocking-birds-for-canada.html | Wood, Field and Stream; Caught 395-Pound Tuna Mocking Birds for Canada Putnam Haven for Archers | True | By Raymond R. Camp | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/fire-dog-on-last-ride-has-guard-of-honor-poem-read-at-grave-of.html | FIRE DOG ON LAST RIDE HAS GUARD OF HONOR; Poem Read at Grave of Mascot Killed 'in Line of Duty' | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/carlos-reyles.html | CARLOS REYLES | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/hotel-unions-press-drive-form-council-in-effort-to-organize-100000.html | HOTEL UNIONS PRESS DRIVE; Form Council in Effort to Organize 100,000 Here | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/chapman-victor-5-and-4-beats-lenahan-in-final-round-of-bald-beak.html | CHAPMAN VICTOR, 5 AND 4; Beats Lenahan in Final Round of Bald beak Golf | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/fontana-to-meet-mazza.html | Fontana to Meet Mazza | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/the-screen-city-streets-with-leo-carrillo-and-edith-fellows.html | THE SCREEN; ' City Streets,' With Leo Carrillo and Edith Fellows, Mercilessly Milks the Tear Ducts at the Globe | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/fire-record.html | Fire Record | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/white-sox-triumph-after-gomez-wins-eight-in-8th-of-nightcap-top.html | WHITE SOX TRIUMPH AFTER GOMEZ WINS; Eight in 8th of Nightcap Top Yanks, 8-3--Ruffing Forced Out by Old Arm Injury LEE BOWS IN OPENER, 2-0 Two--Hit Hurling Offset by Errors--New York Off for West One Game in Lead Champions Hit the Road Chicagoans Bat Around Gomez's Second in Row Beggs Released, Vance Recalled | True | By James P. Dawson | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/reservoir-floods-connecticut-farms-four-bridges-also-washed-away-as.html | RESERVOIR FLOODS CONNECTICUT FARMS; Four Bridges Also Washed Away as Two Dams Burst | True | Special to THE NEW YORK TIMES. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/unity-with-france-stirs-horebelisha-britains-war-secretary-says.html | UNITY WITH FRANCE STIRS HORE-BELISHA; Britain's War Secretary Says That the Two Nations Seem to Be Under One Flag STAFF ACCORD IS PRAISED Bonnet and Chautemps Also See Need for Collaboration and Praise the Royal Visit | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/entente-heartens-financial-paris-not-only-is-foreign-outlook-better.html | ENTENTE HEARTENS FINANCIAL PARIS; Not Only Is Foreign Outlook Better but French Are One in Welcoming George VI STOCK MARKET BRIGHTER Prices Firm as Week Ends, Although Slack Business Precludes Good Rise | True | By Fernand Maroniwireless To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/pastors-are-advised-to-stick-to-the-gospel-and-leave-politics-and.html | Pastors Are Advised to Stick to the Gospel And Leave Politics and Labor to Others | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/trade-rise-in-fall-expected-by-bank-guaranty-trust-sees-a-revival.html | TRADE RISE IN FALL EXPECTED BY BANK; Guaranty Trust Sees a Revival Stimulated by Large Crops and Federal Spending SOUNDNESS HELD AT ISSUE Sustained Movement or Only Repetitions of Past Results Called Alternatives Interpretations of Outlook Adverse Influences Cited | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/lambs-club-holds-wash-contests-and-dramatic-sketch-staged-on-islip.html | LAMBS CLUB HOLDS 'WASH'; Contests and Dramatic Sketch Staged on Islip Estate | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/murder-inquiry-widens-queens-police-go-to-cincinnati-in-red-circle.html | MURDER INQUIRY WIDENS; Queens Police Go to Cincinnati in 'Red Circle' Crime | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/cuts-off-his-own-toes-upstate-surgeon-on-himself-enters-hospital.html | CUTS OFF HIS OWN TOES; Up-State Surgeon on Himself Enters Hospital for Healing | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/senator-milton-leaves-hospital.html | Senator Milton Leaves Hospital | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/sneads-207-wins-chicago-open-golf-west-virginian-cards-70-on-final.html | SNEAD'S 207 WINS CHICAGO OPEN GOLF; West Virginian Cards 70 on Final Round of 54-Hole Olympia Fields Event GULDAHL A STROKE BEHIND Shoots Pair of 68s to Gain Runner-Up Prize-Metz in Third Place With 212 Comes Home in 34 Mangrum and Dudley Tie THE SCORES | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/buyers-to-alter-manhattan-flats-investor-plans-changes-in-row-of.html | BUYERS TO ALTER MANHATTAN FLATS; Investor Plans Changes in Row of Three Tenements on First Avenue DEAL ON WEST 25TH ST. |Holding Enlarged in Sale by St. Joseph's Seminary--Bank Sells Dwelling | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/saratoga-racing-draws-notables-mrs-silas-b-mason-and-the-g-n.html | SARATOGA RACING DRAWS NOTABLES; Mrs. Silas B. Mason and the G. N. Ostranders Among Those Giving Dinners A. G. VANDERBILTS ARRIVE Seth W. Mortons to Entertain Tonight for House Guests of George H. Bull | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/film-committee-to-go-on-federal-suit-not-to-halt-work-of-group.html | FILM COMMITTEE TO GO ON; Federal Suit Not to Halt Work of Group Studying Abuses | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/australia-spins-cotton-doubles-yarn-output-in-four-years-so-buys.html | AUSTRALIA SPINS COTTON; Doubles Yarn Output in Four Years, So Buys Little Here | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/n-y-a-c-victor-in-13th-n-y-a-c-victor-in-13th-beats-hoboken-nine-21.html | N. Y. A. C. VICTOR IN 13TH; N. Y. A. C. VICTOR IN 13TH Beats Hoboken Nine, 2-1, as, Burke Scores on Squeeze Play | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/anatol-friedland-wrote-song-hits-author-of-my-little-persian-rose.html | ANATOL FRIEDLAND; WROTE SONG HITS; Author of 'My Little Persian Rose,' 'Lily of the Valley' and Others Dies in Jersey ONCE RAN NIGHT CLUB HERE Composed Music for Student Shows While at Columbia-- Appeared in Vaudeville Graduate of Columbia Yearly Hit a High Average | True | Special to THE NEW YORE TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/t-h-bevan-is-dead-consul-in-warsaw-chief-of-american-consulate.html | T. H. BEVAN IS DEAD; CONSUL IN WARSAW; Chief of American Consulate Stricken in Berlin While Returning From Leave WAS IN SERVICE 25 YEARS Stationed in Norway, Germany and Many Other Posts--He Was a Baltimorean | True | Special Cable to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/drop-in-store-help-shown-to-midjune-1-per-cent-cut-from-previous.html | DROP IN STORE HELP SHOWN TO MID-JUNE; 1 Per Cent Cut From Previous Month Reported in State | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/god-as-a-severe-judge-he-expects-big-things-of-us-rev-john-a-bell.html | GOD AS A SEVERE JUDGE; He Expects Big Things of Us, Rev. John A. Bell Declares | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/lake-placid-youths-plan-ice-dancing-will-be-competitors-in-skate.html | LAKE PLACID YOUTHS PLAN ICE DANCING; Will Be Competitors in Skate Competition on Saturday | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/book-notes.html | BOOK NOTES | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/tourney-leaders-forego-playoff-laurels-in-federation-open-chess.html | TOURNEY LEADERS FOREGO PLAY-OFF; Laurels in Federation Open Chess Shared by Kashdan, Horowitz at Boston LONG GAME MARKS CLOSE Shainswit Agrees to a Draw Against Dahlstrom After 102 Moves Are Made FINAL STANDING OF PLAYERS OPEN CHAMPIONSHIP Special Awards Made Rauch Tops Class A List | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/flynn-faces-fight-in-bronx-primary-insurgent-democrats-plan-full.html | FLYNN FACES FIGHT IN BRONX PRIMARY; Insurgent Democrats Plan Full Slate Against His Group in September Voting HOPE FOR LABOR PARTY AID E. F. X. Ryan Picked to Oppose Buckley--Rival Is Named for Lazarus Joseph | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/20-in-texas-saved-from-flood-danger-swimmer-fights-swift-current-in.html | 20 IN TEXAS SAVED FROM FLOOD DANGER; Swimmer Fights Swift Current in Saving Family of 14 | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/dutch-sailor-poised-to-take-off-on-25day-transatlantic-trip-38foot.html | Dutch Sailor Poised to Take Off On 25-Day Transatlantic Trip; 38-Foot Sailboat Primed for Departure on Wednesday to Complete a Four-Cornered Journey-- Crew of Two With Him | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/mexican-miners-strike-4500-demand-pay-rise-when-their-contract.html | MEXICAN MINERS STRIKE; 4,500 Demand Pay Rise When Their Contract Expires | True | Special Cable to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/more-u-s-goods-go-to-argentina-great-britain-supplanted-as-chief.html | MORE U. S. GOODS GO TO ARGENTINA; Great Britain Supplanted as Chief Supplier of Imports in First Half of Year 25 PER CENT RISE IN YEAR Decline Seen Owing to Budget Deficit and Unfavorable Balance of Trade Balancing of Trade Drop in Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/riggs-and-kovacs-advance-to-final-round-in-longwood-bowl-tennis.html | Riggs and Kovacs Advance to Final Round in Longwood Bowl Tennis; SINGLES HONORS GO TO MISS BERNHARD New York Girl Triumphs Over Miss Wolfenden, 6-3, 6-3--Final Is Held Indoors RIGGS TURNS BACK COOKE Takes Thrilling Contest by 6-3, 4-6, 6-2--Kovacs Wins From Hare, 6-2, 6-4 Halts Rival's Attack Victor Lacks Speed Cooke Loses Control | True | By Allison Danzigspecial To the New York Times. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/says-people-doubt-work-of-lawyers-editor-tells-junior-bar-that.html | SAYS PEOPLE DOUBT WORK OF LAWYERS; Editor Tells Junior Bar That Public Opposes 'Airs' and Questions 'Diligence' GARFIELD BACKS COURTS American Bar Meeting Opens in Cleveland Today--Drive to End Delays at Issue | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/pickaback-plane-is-patented-here-major-mayo-of-london-inventor-of.html | PICKABACK PLANE IS PATENTED HERE; Major Mayo of London, Inventor of Mercury, Has Four U. S. Grants on Machine AMERICANS HAD IDEA, TOO Air Patent Data Indicate They First Planned Launching of One Plane From Another Difference in Junkers Plan System Increases Range Two Planes Take Off as One Freed Only at Proper Speed PICKABACK LEAVING TODAY Will Fly Back to England--Another Reich Plane Due | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/results-of-play-over-nearby-links-long-island-westchester-new.html | Results of Play Over Near-by Links; Long Island Westchester New Jersey Connecticut Staten Island | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/baltimore-exchange-to-lift-commissions-changes-in-rates.html | BALTIMORE EXCHANGE TO LIFT COMMISSIONS; Changes in Rates for Non-Members to Be Effective Aug. 1 | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/dragons-gain-swim-title-mens-team-wins-state-crowndolphin-women.html | DRAGONS GAIN SWIM TITLE; Men's Team Wins State Crown--Dolphin Women Score | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/building-is-leased-on-west-38th-st-tall-structure-in-garment-area.html | BUILDING IS LEASED ON WEST 38TH ST.; Tall Structure in Garment Area Taken for 21 Years | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/fight-frustration-dr-sockman-urges-pastor-asserts-that-many-of-our.html | FIGHT FRUSTRATION, DR. SOCKMAN URGES; Pastor Asserts That Many of Our Difficulties Are Only Our Own Invention | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/auto-union-aides-hit-back-at-martin-countercharges-of-communism.html | AUTO UNION AIDES HIT BACK AT MARTIN; Countercharges of Communism Heard as Defendants Face Hearing Today JAY LOVESTONE IS NAMED He, Head of Independent Communist League, Is Martin Adviser, Says Ed Hall | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/german-crop-index-off.html | German Crop Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/surrender-of-will-to-god-is-urged-only-by-that-can-happiness-be.html | SURRENDER OF WILL TO GOD IS URGED; Only by That Can Happiness Be Achieved, Dr. Fry Says | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/russian-festival-is-held-in-jersey-3600-mark-the-950th-year-of.html | RUSSIAN FESTIVAL IS HELD IN JERSEY; 3,600 Mark the 950th Year of Christianity in Nation With Outdoor Ceremony | True | Special to THE NEW YORK TIMES. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/sports-of-the-times-how-to-becomea-bigleague-manager-giving-the.html | Sports of the Times; How to Becomea,a Big-League Manager Giving the Signs Just One Apiece From the Hot Corner | True | By John Kieranby John Kieran | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/shaw-to-ignore-birthday-no-cause-for-congratulation-on-being-82.html | SHAW TO IGNORE BIRTHDAY; ' No Cause for Congratulation on Being 82,' Author Says | True | Special Cable to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/marriages.html | Marriages | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/vacationists-guests-at-the-onteora-club-entertained-at-performance.html | VACATIONISTS GUESTS AT THE ONTEORA CLUB; Entertained at Performance of Green Room Players | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/puerto-rico-revenue-up-on-40th-year-with-u-s.html | Puerto Rico Revenue Up On 40th Year With U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/civilians-will-help-spread-radio-net-in-fort-bragg-test-of-armys.html | Civilians Will Help Spread Radio Net In Fort Bragg Test of Army's Air Defense | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/hacks-fifth-hit-a-double-beats-giants-54-in-fourhour-battle-cubs.html | Hack's Fifth Hit, a Double, Beats Giants, 5-4, in Four-Hour Battle; Cubs Gain 3-Game Sweep on Jurges's Run in 15th--Lee Finishes With 7 Scoreless Innings--35,078 See Hubbell Bow Jurges Beats Out Hit Ott's Lapse Costly The Box Score Dean Has All Guessing Hubbell Praises Dizzy | True | By John Drebingerspecial To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/advertising-news-and-notes-swank-plans-big-holiday-drive-form-bel.html | Advertising News and Notes; Swank Plans Big Holiday Drive Form Bel Paese Cheese Company Printing Sales Off in June Account Personnel Notes Catalogue Results Checked British Linage Off 4% | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/senators-browns-divide-double-bill-washington-drops-opener-42-then.html | SENATORS, BROWNS DIVIDE DOUBLE BILL; Washington Drops Opener, 4-2, Then Triumphs by 11-1 | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/arlington-park-entries-chicago.html | Arlington Park Entries; CHICAGO | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/religion-as-aid-to-the-strong.html | Religion as Aid to the Strong | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/namecalling-era-is-seen-in-world-pastor-urges-christians-to-shun.html | NAME-CALLING' ERA IS SEEN IN WORLD; Pastor Urges Christians to Shun Petty Hatreds | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/1000-battle-ban-on-auto-racer.html | 1,000 Battle Ban on Auto Racer | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/commodity-index-down-annalists-figure-812-july-16-against-813-week.html | COMMODITY INDEX DOWN; Annalist's Figure 81.2 July 16, Against 81.3 Week Before | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/desert-survivors-recount-struggle-night-rains-moisten-lips-of-3.html | DESERT SURVIVORS RECOUNT STRUGGLE; Night Rains Moisten Lips of 3 Women Lost 4 Days on New Mexico Lava Beds LIZARD DINNER REJECTED But They Tell of Hunger Only at Meal Time -- Fast Broken by Sharing Rescuers' Orange Close to Breaking Point" Paper Trail on Bushes | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/mary-stacks-plans-will-have-one-attendant-at-marriage-to-c-h-phelan.html | MARY STACK'S PLANS; Will Have One Attendant at Marriage to C. H. Phelan | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/van-hoogstraten-opens-17th-season-dean-of-stadium-conductors-gives.html | VAN HOOGSTRATEN OPENS 17TH SEASON; Dean of Stadium Conductors Gives Program of Sonorities | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/kuserdavenport-score.html | Kuser-Davenport Score | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/west-spain-sector-claimed-by-rebels-3125-sq-miles-reported-taken-in.html | WEST SPAIN SECTOR CLAIMED BY REBELS; 3,125 Sq. Miles Reported Taken in Don Benito Area-- Drives Pushed on 2 Other Fronts Republican Dead Buried WEST SPAIN SECTOR CLAIMED BY REBELS Loyalists Admit Pressure Four Killed in Madrid Ship Target of Plane Loyalists' Terms Secret Drive Lasts Five Days | True | By William P. Carneyspecial Cable To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/the-henry-sutphens-east-hampton-hosts-others-entertaining-include.html | THE HENRY SUTPHENS EAST HAMPTON HOSTS; Others Entertaining Include Mr. and Mrs. G. W. Balbon 2d | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/forced-to-swim-river-brooklyn-man-caught-by-tide-crosses-to.html | FORCED TO SWIM RIVER; Brooklyn Man, Caught by Tide, Crosses to Manhattan | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/club-at-bar-harbor-scene-of-large-tea-major-and-mrs-gist-blair-give.html | CLUB AT BAR HARBOR SCENE OF LARGE TEA; Major and Mrs. Gist Blair Give Party Honoring Visitors | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/bellis-retains-tennis-title.html | Bellis Retains Tennis Title | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/20-priests-set-out-for-duty-in-far-east-departure-services-are-held.html | 20 PRIESTS SET OUT FOR DUTY IN FAR EAST; Departure Services Are Held at Maryknoll Seminary | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/sets-cbs-labor-election-nlrb-also-certifies-independent-and-a-f-of.html | SETS CBS LABOR ELECTION; NLRB Also Certifies Independent and A. F. of L. Unions | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/seaman-takes-auto-grand-prix-in-germany-averaging-804-m-p-h-as.html | Seaman Takes Auto Grand Prix in Germany, Averaging 80.4 M. P. H. as 350,000 Look On | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/prayer-books-used-to-smuggle-heroin-paris-police-charge-man-who.html | PRAYER BOOKS USED TO SMUGGLE HEROIN; Paris Police Charge Man Who Says He Is Brooklyn Rabbi With Sending Out Drugs Second Man Involved Extensive Activities Reported | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/clouds-hide-fate-of-alps-climbers-4-on-eiger-not-seen-since.html | Clouds Hide Fate of Alps Climbers; 4 on Eiger Not Seen Since Saturday; Swiss Guides Believe Two Germans and Two Austrians Are Dead--Group Has Had No Shelter From Snow, Rain and Wind CLOUDS HIDE FATE OF 4 ON ALPS CLIFF | True | By Clarence K. Streitwireless To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/hails-new-standards-of-living.html | Hails New Standards of Living | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/aide-of-geoghan-ordered-arrested-in-bribe-inquiry-magistrate-issues.html | AIDE OF GEOGHAN ORDERED ARRESTED IN BRIBE INQUIRY; Magistrate Issues Warrant for W. F. McGuinness and Court Elevator Operator Refuses to Believe Report Offense Is a Misdemeanor FIXING' CASE IS INVOLVED Troy Goes Over Head of Kings Prosecutor After Release of Building Employe AIDE OF GEOGHAN ORDERED ARRESTED Geoghan Expresses Surprise | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/auto-track-crash-kills-racer.html | Auto Track Crash Kills Racer | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/loftc-i-o-fight-off-plea-for-rfc-loan-reveals-union-negotiations.html | LOFT-C. I. O. FIGHT OFF; Plea for RFC Loan Reveals Union Negotiations | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/dominance-of-man-by-man-held-fatal-dr-norwood-says-practice-must.html | DOMINANCE OF MAN BY MAN HELD FATAL; Dr. Norwood Says Practice Must End if Peace Is to Prevail | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/thanksgiving-and-airflame-favored-in-inaugural-feature-at-saratoga.html | Thanksgiving and Airflame Favored in Inaugural Feature at Saratoga Today; Thousands Pour Into Spa for Opening of 30-Day Race Meeting Today FLASH STAKES DRAWS 19 Many Good Juveniles Entered--War Admiral Likely to Start Wednesday NINE NAMED TO RUN IN LEGION HANDICAP Boxes All Reserved Cup Looms as Feature | True | By Bryan Fieldspecial To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/vermont-post-to-weitz-former-illinois-guard-succeede-kuhn-as-line.html | VERMONT POST TO WEITZ; Former Illinois Guard Succeede Kuhn as Line Coach | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/gain-for-motor-truck-freight.html | Gain for Motor Truck Freight | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/newport-colonists-have-festive-day-mrs-cornelius-vanderbilt-and-mrs.html | NEWPORT COLONISTS HAVE FESTIVE DAY; Mrs. Cornelius Vanderbilt and Mrs. Auchincloss Hostesses | True | Special to THE NEW YORK TIMES. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/old-fighting-69th-in-training-area-arrives-at-camp-smith-by-motor.html | OLD 'FIGHTING 69TH' IN TRAINING AREA; Arrives at Camp Smith by Motor Truck--14th Reaches Reservation by Train 107TH AND 108TH DEPART 212th Coast Artillery Quits Fort Ontario in Active Day for Many Guard Units | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/16212549-earned-by-utility-system-north-americans-profit-for-year.html | $16,212,549 EARNED BY UTILITY SYSTEM; North American's Profit for Year Compares With Prior Net of $19,076,402 EQUAL TO $1.68 ON SHARE Depreciation in Period Put at $15,334,580, an Increase of 5.6 Per Cent OTHER UTILITY EARNINGS | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/reports-europe-at-work-exmayor-fitzgerald-in-boston-tells-of.html | REPORTS EUROPE AT WORK; Ex-Mayor Fitzgerald in Boston Tells of Labor-Capital Harmony | True | Special to THE NEW YORE TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/dr-squier-decorated-honored-by-the-swedish-crown-prince-his-patient.html | DR. SQUIER DECORATED; Honored by the Swedish Crown Prince, His Patient | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/buffalo-oarsmen-retain-team-championship-in-national-regatta-at-red.html | Buffalo Oarsmen Retain Team Championship in National Regatta at Red Bank; WEST SIDE EIGHT DEFEATS N. Y. A. C. Victory Enables Club to Keep U. S. Rowing Title With a Total of 114 Points WINGED FOOT TEAM NEXT Burk Has Row-over as He Wins Single Sculls Crown Again in Red Bank Regatta Gray Strokes Winners Burk Clocked in 7:46 2-5 THE SUMMARIES | True | By Kingsley Childsspecial To the New York Times. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/greenwich-cotillion-friday.html | Greenwich Cotillion Friday | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/letters-to-the-times-more-information-wanted-governmentsupervised.html | Letters to The Times; More Information Wanted Government-Supervised Experiment in Medical Care Might Supply It Union Freight Terminals Central One for Motor Transportation in New York Recommended The Matter of Specialists Experiment Feasible Red Hook Housing Costs The Ills That We Know Automobile Horns vs. Sleep I WAS NOT BORN FOR CITIES Another Chimpanzee's Troubles | True | ALBION DARTREY.B. CHARNEY VLADECK.HUGH CABOTALBERT HIRST. (Mrs.) H. STETTINER.STANTON A. COBLENTZ. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/nazi-signs-put-up-in-london.html | Nazi Signs Put Up in London | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/to-show-seaplane-ramp-jersey-city-man-to-demonstrate-movable-device.html | TO SHOW SEAPLANE RAMP; Jersey City Man to Demonstrate Movable Device Today | True | Special to THE NEW YORK TIMES. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/british-press-seems-friendlier-to-reich-coolness-toward-czechs.html | BRITISH PRESS SEEMS, FRIENDLIER TO REICH; Coolness Toward Czechs Noted--Lecture Given to Prague | True | Special Cable to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/commodity-average-a-fraction-lower-fisher-index-815-against-817.html | COMMODITY AVERAGE A FRACTION LOWER; Fisher Index 81.5, Against 81.7 British Average Rises | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/galento-receives-two-transfusions-orange-policemen-are-blood-donors.html | GALENTO RECEIVES TWO TRANSFUSIONS; Orange Policemen Are Blood Donors for the Stricken Heavyweight Fighter Unaware of Transfusions X-Ray Pictures Made | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/plane-rips-crowd-kills-34-hurts-150-at-colombia-fete-president-and.html | PLANE RIPS CROWD, KILLS 34; HURTS 150 AT COLOMBIA FETE; President and President-Elect Narrowly Escape as Stunting Craft Falls During Review MACHINE GOES UP IN FIRE Injured Sprayed by Burning Gasoline After Explosion--50,000 See the Disaster Plane Bursts Into Flames Wife of Diplomat Is Hurt | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/miss-margaret-r-flook-debutante-of-1935-engaged-to-james-j-roche.html | Miss Margaret R. Flook, Debutante of 1935, Engaged to James J. Roche, Son of Author | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/horse-show-on-aug-13-mount-holly-event-will-assist-nursing.html | HORSE SHOW ON AUG. 13; Mount Holly Event Will Assist Nursing Association | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/tombs-gives-davis-no-sunday-outing-lawyer-will-have-to-get-new.html | TOMBS GIVES DAVIS NO SUNDAY OUTING; Lawyer Will Have to Get New Court Order to Resume His Visits to Physician HINES MOTIONS UP TODAY Panel of 300 Names Will Be Asked From Which to Pick Jury for the Trial Gets a Writ Every Monday Davis Denies Rumors | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/earles-plea-ready-for-legislature-prompt-action-on-inquiry-is.html | EARLE'S PLEA READY FOR LEGISLATURE; Prompt Action on Inquiry Is Expected at Session Tonight | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/rites-on-church-steps-puerto-ricans-celebrate-400th-anniversary-of.html | RITES ON CHURCH STEPS; Puerto Ricans Celebrate 400th Anniversary of Structure | True | Special Cable to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/monument-to-albert-dedicated-in-belgium-60000-attend-ceremony-where.html | MONUMENT TO ALBERT DEDICATED IN BELGIUM; 60,000 Attend Ceremony Where Forces Held in War | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/debut-party-planned-evelyn-haskell-will-make-bow-in-morristown-sept.html | DEBUT PARTY PLANNED; Evelyn Haskell will Make Bow in Morristown Sept. 16 | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/pounds-weakness-studied-in-london-british-authorities-support-held.html | POUND'S WEAKNESS STUDIED IN LONDON; British Authorities' Support Held to Be Only Enough to Stop More Rapid Drop | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/fire-wakes-boys-in-protectory.html | Fire Wakes Boys in Protectory | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/chubby-dean-in-hospital.html | Chubby Dean in Hospital | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/speeds-on-mercy-errand-motorcycle-policeman-rushes-serum-to.html | SPEEDS ON MERCY ERRAND; Motorcycle Policeman Rushes Serum to Meningitis Patient | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/japan-leads-in-steel-imports.html | Japan Leads in Steel Imports | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/mrs-james-r-boyce-has-a-son.html | Mrs. James R. Boyce Has a Son | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/recovery-offsets-collapse-in-berlin-general-rise-comes-in-middle-of.html | RECOVERY OFFSETS COLLAPSE IN BERLIN; General Rise Comes in Middle of Week That Begins With Worst Break in Years | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/german-prices-steady-wholesale-index-at-1055-july-13-unchanged-for.html | GERMAN PRICES STEADY; Wholesale Index, at 105.5 July 13, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/paper-company-formed-named-quebec-north-shore-it-has-12500000.html | PAPER COMPANY FORMED; Named Quebec North Shore, It Has $12,500,000 Capital | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/to-instruct-firms-on-maloney-act-investment-bankers-conference.html | TO INSTRUCT FIRMS ON MALONEY ACT; Investment Bankers Conference Names Nation-Wide Educational Group | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/asks-justice-and-brotherhood.html | Asks Justice and Brotherhood | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/minor-league-results-and-standings-international-league-eastern.html | Minor League Results and Standings; INTERNATIONAL LEAGUE EASTERN LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/money-in-supply-in-berlin.html | Money in Supply in Berlin | True | Wireless to THE NEW YORK TIMES | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/churches-failure-to-unite-deplored-dr-leiper-says-presence-of-203.html | CHURCHES' FAILURE TO UNITE DEPLORED; Dr. Leiper Says Presence of 203 Sects Indicates That 'Something Is Amiss' RADITION IS CHIEF BAR Difference in Beliefs Is Not Great Enough to Cause Any Real Cleavage, He Holds | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/best-sellers-of-the-week-new-york-chicago-boston-st-louis.html | Best Sellers of the Week; NEW YORK CHICAGO BOSTON ST. LOUIS PHILADELPHIA SAN FRANCISCO WASHINGTON LOS ANGELES ATLANTA | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/finds-no-men-are-selfmade.html | Finds No Men Are 'Self-Made' | True | | C1B 386401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/shehan-captures-trophy-wins-yachting-series-at-gibson-island-for.html | SHEHAN CAPTURES TROPHY; Wins Yachting Series at Gibson Island for Fifth Time | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/copeland-service-held-at-birthplace-vandenberg-leads-memorial.html | COPELAND SERVICE HELD AT BIRTHPLACE; Vandenberg Leads Memorial Tribute at Dexter, Mich. | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/maidstone-tennis-canceled.html | Maidstone Tennis Canceled | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/runaways-15-stopped-on-tour.html | Runaways, 15, Stopped on 'Tour' | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/oslo-nations-hold-sanctions-limited-seven-powers-insist-a-league.html | OSLO NATIONS HOLD SANCTIONS LIMITED; Seven Powers Insist a League State May Decide for Itself on Punishing Aggressor | True | Wireless to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/obadiah-gardner-87-former-us-senator-first-farmer-to-the-upper.html | OBADIAH GARDNER, 87, FORMER U.S. SENATOR; First Farmer to the Upper House From Maine Served 1911-13 | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/miss-m-r-grossman-wed-wheaton-alumna-is-bride-of-eugene-h-gordon.html | MISS M. R. GROSSMAN WED; Wheaton Alumna Is Bride of Eugene H. Gordon | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/major-league-baseball-american-league-yesterdays-results-standing.html | Major League Baseball; American League YESTERDAY'S RESULTS STANDING OF THE CLUBS National League YESTERDAY'S RESULTS STANDING OF THE CLUBS Major-League Leaders AMERICAN LEAGUE | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/stokowski-leaves-for-us.html | Stokowski Leaves for U.S. | True | | C1B 386401 |
| 1938-07-25 | 1938-07-25 | https://www.nytimes.com/1938/07/25/archives/riddell-defeats-waters-3-and-2-in-rockaway-hunting-club-final.html | Riddell Defeats Waters, 3 and 2, In Rockaway Hunting Club Final; Garden City Star Takes Invitation Golf Laurels for Third Time -- Eliminates Holloway, 1 Up, in Semi-Finals Squares Match at Sixth Deepdale Player Wins Summaries of the Matches | True | Special to THE NEW YORK TIMES. | C1B 386401 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/four-win-scholarships-annual-westinghouse-war-memorial-awards-are.html | FOUR WIN SCHOLARSHIPS; Annual Westinghouse War Memorial Awards Are Made | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/haddock-new-durham-manager.html | Haddock New Durham Manager | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/bank-in-brooklyn-sells-properties-residences-of-all-types-are.html | BANK IN BROOKLYN SELLS PROPERTIES; Residences of All Types Are Included in Dime Savings Institution Transfers APARTMENTS IN THE LIST Deals Also Involve Industrial Buildings, Garages and One and Two-Family Houses | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/railroad-promotions-erie-and-union-pacific-announce-changes-in.html | RAILROAD PROMOTIONS; Erie and Union Pacific Announce Changes in Personnel | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/gay-throng-sees-saratoga-races-opening-day-of-classic-event-marked.html | GAY THRONG SEES SARATOGA RACES; Opening Day of Classic Event Marked by Parties at the Track and Cottages GEORGE BULL ENTERTAINS William Woodward and Alfred Gwynne Vanderbilt Among Many Occupying Boxes Mrs. Payne Whitney Hostess Mrs. Olcott Has Guests | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/republicans-split-on-aid-to-oconnor-30-leaders-in-16th-congress-are.html | REPUBLICANS SPLIT ON AID TO O'CONNOR; 30 Leaders in 16th Congress Area Favor Democrat, but 54 Are Against Him M'DONALD ENTERS RACE Welfare Deputy Will File in Both Primaries and May Get Labor Party Backing Young Republicans Meet | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/philharmonic-led-by-antonia-brico-first-woman-ever-to-lead-the.html | PHILHARMONIC LED BY ANTONIA BRICO; First Woman Ever to Lead the Orchestra Conducts Entire Program at Stadium AUDIENCE IS IMPRESSED Loudly Applauds Music That Includes Works of Beethoven, Liszt and Wagner Difficult Program Arranged Music Effectively Played | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/to-welcome-denny-at-luncheon.html | To Welcome Denny at Luncheon | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/deaths.html | Deaths | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/settlement-aides-make-plans-today-mrs-j-f-workum-to-entertain-union.html | SETTLEMENT AIDES MAKE PLANS TODAY; Mrs. J. F. Workum to Entertain Union Center Managers | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/stump-with-ball-games-two-arkansas-candidates-offer-entertainment.html | STUMP WITH BALL GAMES; Two Arkansas Candidates Offer Entertainment With Speeches | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mexican-army-men-lay-ouster-to-threat-say-party-leaders-feared-new.html | MEXICAN ARMY MEN LAY OUSTER TO THREAT; Say Party Leaders Feared New Lombardo Toledano Party | True | Special Cable to THE NEW YORK TIMES. | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/nlrb-bias-denied-by-c-i-o-official-brophy-asserts-attacks-by-a-f-l.html | NLRB BIAS DENIED BY C. I. O. OFFICIAL; Brophy Asserts Attacks by A. F. L. Magazine Are 'Stupid and Short-Sighted' EVENTUAL PEACE IS SEEN Communications Group Is Told That Rival Leaders Must Soon Realize Force of Labor Act | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/wisconsin-ousts-byllesby-co-suspends-securities-permit-of-firm-that.html | WISCONSIN OUSTS BYLLESBY & CO.; Suspends Securities Permit of Firm That Would Not Tell How It Spent $1,000,000 CASE SEVERAL YEARS OLD Company Holds Order Unfair to Present Management To Seek a Rehearing Commission Tells Suspicion Graf Calls Action Unfair | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/tennessee-tense-in-primary-fight-browningberry-and-crumpmckellar.html | TENNESSEE TENSE IN PRIMARY FIGHT; Browning-Berry and CrumpMcKellar Forces Waging a Knockdown Battle PATRONAGE CLUB WIELDED WPA and Federal Employes Organized by One Side and State Jobholders by Other Report by Investigator WPA Workers Organized Get Around State Law Rivals Use Same Tactics Scandal Reports Rife | True | By Turner Catledgespecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/city-auto-death-toll-up-sharply-in-week-slight-drop-noted-however.html | CITY AUTO DEATH TOLL UP SHARPLY IN WEEK; Slight Drop Noted, However, in Accidents and Injuries | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/auto-club-backs-tunnel-plan.html | Auto Club Backs Tunnel Plan | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/plane-missing-since-june-29.html | Plane Missing Since June 29 | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/baba-not-princess-says-rajah.html | Baba Not 'Princess,' Says Rajah | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/chandler-illness-laid-to-poisoning-physician-says-some-one-doctored.html | CHANDLER ILLNESS LAID TO POISONING; Physician Says 'Some One' 'Doctored' Water Kentucky Governor Drank at Hotel TWO AIDES ALSO STRICKEN Other Medical Men Unaware of Statement- State Official Tells of 'Suspicions' Says It Would Cause Death Governor Speaks From His Bed | True | Special to THE NEW YORK TIMES. | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/alphabet-boards-denounced-to-bar-frank-defends-sec-president.html | 'ALPHABET BOARDS' DENOUNCED TO BAR; FRANK DEFENDS SEC; President Vanderbilt Says Too Few Sense Federal Drift Toward Despotism CALLS ON LAWYERS TO ACT Cummings Asks for Reform in State Courts-Justice Reed Warns of Closed Minds. Urges Bar to Concern Itself 'ALPHABET BOARDS' DENOUNCED TO BAR Combined Powers a Difficulty Frank Assails Critics of the SEC Denounces Attack on Douglas Recommendations on Procedure Pre-Trial Hearings Favored Cummings Tells How He Worked Reed Calls for Tolerance Jackson on "Swift v. Tyson" | True | By Jefferson G. Bellspecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/frank-channing.html | FRANK CHANNING | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/connecticut-girl-to-wed-in-autumn.html | CONNECTICUT GIRL TO WED IN AUTUMN | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/afansiy-gnevshin-captain-of-czars-bodyguard-fled-to-u-s-after-red.html | AFANSIY GNEVSHIN; Captain of Czar's Bodyguard Fled to U. S. After Red Revolt | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/admits-embezzling-18000.html | Admits Embezzling $18,000 | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/clerk-payless-3-years-sticks-to-court-post.html | Clerk, Payless 3 Years, Sticks to Court Post | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/maverick-defeat-held-garnertrend-conservatives-hail-texas-swing.html | MAVERICK DEFEAT HELD GARNERTREND; Conservatives Hail Texas 'Swing Back,' but New Dealers Discount 'Local' Result SAY ROOSEVELT IS UNHURT Beaten Representative Blames Foes' Money-Green Sees Voters' Rejection of C. I. 0. Summers Victory Hailed Green Cites C. I. O. Blacklist Maverick 'Enjoying Obscurity' | True | By Charles R. Michaelspecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/deliveries-to-lag-in-most-domestics-exhibitors-at-show-assert.html | DELIVERIES TO LAG IN MOST DOMESTICS; Exhibitors at Show Assert 'Serious' Delay on Goods Will Come in August PRICES UNDER 1937 LEVEL Producers Increase the Quality on Comparable Lines-Wool Advances as Filler | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/westchester-bestball-tourney-won-by-phimistersava-with-64-moore-and.html | Westchester Best-Ball Tourney Won by Phimister-Sava With 64; Moore and Sabol Share Individual Laurels at 67-Holting Heads Amateurs With 72--Mrs. Rodney's Team Scores Tie With Identical Nines Moore and Sabol Tie .Scores in the Tournament | True | By Maureen Orcuttspecial To the New York. Ties. | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/red-sox-top-allen-then-indians-win-dickman-gives-3-hits-to-halt.html | RED SOX TOP ALLEN, THEN INDIANS WIN; Dickman Gives 3 Hits to Halt Cleveland Ace, 4-0, After 12 Victories in Row FOXX DRIVES 27TH HOMER Harder Beats Bagby, 3-0, in Second, Aided by Keltner's 17th Circuit Smash Scratch Hit for Averill Bagby Strikes Out Nine | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/louis-ogden-condit-lawyer-here-was-55-member-of-sherman-sterling.html | LOUIS OGDEN CONDIT; LAWYER HERE WAS 55; Member of Sherman & Sterling Firm Dies in Boonton, N. J. | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/stocks-in-london-paris-and-berlin-most-sections-go-ahead-in-a.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Go Ahead in a Cheerful British Market-Gilt-Edge List Firm BOURSE UP IRREGULARLY Fairly Firm Opening Upset by Afternoon Selling-Price Changes Mixed in Reich Bourse Irregularly Higher Erratic Day in Berlin LONDON LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/democrats-name-judges-brooklyn-organization-backs-odwyer-and-two.html | DEMOCRATS NAME JUDGES; Brooklyn Organization Backs O'Dwyer and Two Others | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/u-s-held-popular-in-latin-america-edward-tomlinson-back-from-survey.html | U. S. HELD POPULAR IN LATIN AMERICA; Edward Tomlinson, Back From Survey, Reports No Need of Our Propaganda There NAZIS, FASCISTS ACTIVE But Operations Have Shifted to West Coast for Most Part, Author Asserts Shift in Operations Explained New Ship Service Started | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/blaine-rideout-wins-mile-race-in-4158-howells-and-effaw-also-break.html | BLAINE RIDEOUT WINS MILE RACE IN 4:15.8; Howells and Effaw Also Break Macombs Dam Park Records | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mayors-protest-on-war-bombings-la-guardia-sends-views-of-33.html | MAYORS PROTEST ON WAR BOMBINGS; La Guardia Sends Views of 33 Executives to Peace Group | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/miss-ruth-gibbons-bride-of-physician-daughter-of-upstate-couple-wed.html | MISS RUTH GIBBONS BRIDE OF PHYSICIAN; Daughter of Up-State Couple Wed to Dr. Boris Petroff in West End Church Here Spear-Rhoads | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/milk-wool-is-studied-wisconsin-largest-producer-works-on-casein.html | MILK WOOL IS STUDIED; Wisconsin, Largest Producer, Works on Casein Product | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/finland-formally-gets-games.html | Finland Formally Gets Games | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/reich-turkey-sign-trade-pact.html | Reich, Turkey Sign Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/franco-editor-dead-soninlaw-of-leonard-liebling-killed-in-accident.html | FRANCO EDITOR DEAD; Son-in-Law of Leonard Liebling Killed in Accident in Spain | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/climbers-conquer-dread-eiger-peak-four-given-up-for-lost-in-fury-of.html | CLIMBERS CONQUER DREAD EIGER PEAK; Four, Given Up for Lost in Fury of Snowstorm, Reach TopDescend by Easy Route Climber's Own Story CLIMBERS CONQUER DREAD EIGER PEAK | True | By Clarence K. Streitwireless To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/colonela-drinker-mrs-smith-swears-wife-of-complaining-witness-in.html | COLONELA DRINKER, MRS. SMITH SWEARS; Wife of Complaining Witness in Court-Martial Admits She Holds Animosity LAID-TO A BUSINESS DEAL Giffin Prosecution Rests on Her Testimony-Defense Unsuccessful in Challenge Mrs. Smith on Stand Two Hours Woman Defends Colonel | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/four-against-the-ogre.html | FOUR AGAINST THE OGRE | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/canadian-farm-acreage-value.html | Canadian Farm Acreage Value | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/chotteau-quits-56mile-swim.html | Chotteau Quits 56-Mile Swim | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/state-wins-test-on-job-insurance-first-case-to-be-tried-brings-fine.html | STATE WINS TEST ON JOB INSURANCE; First Case to Be Tried Brings Fine for Employer Who Failed to Pay Levy | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/michigan-oil-changes-preferred-stock-increase-and-conversion-voted.html | MICHIGAN OIL CHANGES; Preferred Stock Increase and Conversion Voted | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/picture-industry-pushes-its-inquiry-kent-says-governments-suit-has.html | PICTURE INDUSTRY PUSHES ITS INQUIRY; Kent Says Government's Suit Has Not Changed Aim | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/colleges-warned-on-degree-fetish-dr-e-w-knight-tells-columbia-group.html | COLLEGES WARNED ON DEGREE 'FETISH'; Dr. E. W. Knight Tells Columbia Group That Real Teaching Is Hurt by Narrow Studies SEES MASS. PRODUCTION Awarding of Doctorates on the Basis of Research Assailed by Southern Educator Sees Harm to Teaching Spirit of Research Needed | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/county-takes-over-parkway.html | County Takes Over Parkway | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/fire-record.html | Fire Record | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/triumphs-of-mdiarmid-rood-henderson-mark-seabright-first-round.html | Triumphs of M'Diarmid, Rood, Henderson Mark Seabright First Round; M'DIARMID DOWNS MANGING BY 6-2, 6-0 Rood Halts Buxby in 3 Sets and Henderson Ousts Doeg, 7-5, 6-3-Grant Scores MISS MARBLE IMPRESSIVE Has Fine Control of Game in Blanking Miss Burritt as Seabright Tennis Starts Women Play Full Round Men's.Stars in Field Parker Wins From Robertson | True | By Allison Danzigspecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mrs-moody-here-to-resume-play-denies-feud-with-miss-jacobs-tension.html | Mrs. Moody, Here to Resume Play, Denies 'Feud' With Miss Jacobs; ' 'Tension' of Long Rivalry Is Natural, Tennis Star States on Return From Europe-She Plans Active U. S. Campaign Rival's Play Praised Return Meeting Possible Professionalism Not Involved | True | By Louis Effrat | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/navy-tests-fool-a-rescue-fleet-flares-dropped-from-planes-mistaken.html | NAVY TESTS FOOL A RESCUE FLEET; Flares Dropped From Planes Mistaken for Parachutes by Coast Guard Lookout | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/elected-as-directors-of-commercial-solvents-linus-c-coggan.html | Elected as Directors Of Commercial Solvents; Linus C. Coggan | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/school-study-due-on-teachers-council-value-of-organization-long.html | SCHOOL STUDY DUE ON TEACHERS COUNCIL; Value of Organization, Long Inactive, to Be Weighed | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/loyalists-advace-on-catalan-front-three-crossings-of-ebro-river.html | LOYALISTS ADVACE ON CATALAN FRONT; Three Crossings of Ebro River Made on 10-Mile Front, With Gandesa as Focal Point REBELS CHECKED IN EAST Government Spain's Morale Is Reported High-Insurgents Bring Up New Supplies Rebel Offensive Checked Prisoners Tell of Dismay Fighting on Two Fronts | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/jersey-jury-head-quits-mrs-steelman-says-federal-judge-asked.html | JERSEY JURY HEAD QUITS; Mrs. Steelman Says Federal Judge Asked Resignation | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mukden-arsenal-burns-incendiarism-suspected.html | Mukden Arsenal Burns; Incendiarism Suspected | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/328262578-in-year-by-aaa.html | $328,262,578 in Year by AAA | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/two-kinds-of-athletics.html | TWO KINDS OF ATHLETICS | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/7000-vehicles-blessed-at-long-island-church.html | 7,000 Vehicles Blessed At Long Island Church | True | Special to TEH NEW YORK TIMES. | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/bolivar-fete-held-at-his-statue-here-greetings-sent-by-james-s.html | BOLIVAR FETE HELD AT HIS STATUE HERE; GREETINGS SENT BY HULL James S. Carson Warns Latin Republics Not to Surrender Democratic Principles Message From Hull is Read Cooperation "Is in the Air" | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/crippled-children-see-movie.html | Crippled Children See Movie | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/gainer-stops-ceccarelli-wins-in-fourth-round-flooring-foe-four.html | GAINER STOPS CECCARELLI; Wins in Fourth Round, Flooring Foe Four Times in First | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/screen-news-here-and-in-hollywood-clyde-e-elliott-will-leave-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Clyde E. Elliott Will Leave in Autumn to Direct 'Road to Asia' in Australia METRO TO FLIM 'KINDLING' Gaumont-British Planning to Make New Musical ersion of -'Sunshine Susie' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/sherwinwilliams-sales-down.html | Sherwin-Williams Sales Down | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/tells-of-safe-life-among-cannibals-zoologist-says-new-guinea-tribe.html | TELLS OF SAFE LIFE AMONG CANNIBALS; Zoologist Says New Guinea Tribe Exempts Whites From Diet | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/chamberlain-is-prodded-he-declines-to-reveal-plans-on-putting-in.html | CHAMBERLAIN IS PRODDED; He Declines to Reveal Plans on Putting in Force Italian Pact | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/anthony-bessella.html | ANTHONY BESSELLA | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mr-mgoldrick-looks-ahead.html | MR. M'GOLDRICK LOOKS AHEAD | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/edward-l-ingram-retired-professor-taught-engineering-21-years-at.html | EDWARD L. INGRAM, RETIRED PROFESSOR; Taught Engineering 21 Years at the University of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/italian-climbers-killed-three-alpinists-swept-from-cliff-on-mount.html | ITALIAN CLIMBERS KILLED; Three Alpinists Swept From Cliff on Mount Marmolada | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/italy-will-pursue-sharp-race-policy-secretary-of-fascist-party.html | ITALY WILL PURSUE SHARP RACE POLICY; Secretary of Fascist Party Condemns Jews and Tells of 'Vigorous' Plans WOULD. BAR 'HYBRIDISM Minister of Popular Culture at Meeting With Teachers Who Drafted Policy | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/pennsylvania-quarrel.html | PENNSYLVANIA QUARREL | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/three-girl-stowaways-seized.html | Three Girl Stowaways Seized | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/204-scholarships-given-by-jersey-young-men-and-women-named-for.html | 204 SCHOLARSHIPS GIVEN BY JERSEY; Young Men and Women Named for Awards to Various Branches of-Rutgers Tuition and Fees Covered Other Scholarship Winners | True | Special to THE NEW YORE TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/letters-to-the-times-obligations-elucidated-how-provisions-of.html | Letters to The Times; Obligations Elucidated How Provisions of Kellogg-Briand Pact Affect This Country Foresight in 1928 Our Neutrality Resolution Our Action Regretted Signing the Four-Power Pact Is Viewed as Tragic Blunder The Status of India An Agricultural Problem Would-Be Farmers From the City Seen as Burden to Townships' Our Action Regretted Signing the Four-Power Pact Is Viewed as Tragic Blunder The Status of India An Agricultural Problem Would-Be Farmers From the City Seen as Burden to Townships Safeguarding Our Rights Caring for New York Streets For a Committee of Review Revenue for Railroads Increase in Amount They Receive In Mail Rates Suggested Discomforts on Buses Pioneers Held Neglected Praise From a Visitor O HAPPY MOURNERS | True | ABRAHAM FISHBEIN.JOHN D. MOORE.E. M.ABRAHAM FISHBEIN.JOHN D. MOORE.FARMER.SIMON BASSDOROTHY SCHILDFRITZ NASS.SAMUEL CHILES MITCHELL.GEORGE VINCENT MURPHYA. G. STILLWELL,S.R. TOMPKINSPORTIA GEACH.JOSEPHINE JOHNSON | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/warden-lawes-in-hospital.html | Warden Lawes in Hospital | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/auto-output-falls-against-rising-trend-shortage-feared-as-dealer.html | Auto Output Falls Against Rising Trend; Shortage Feared as Dealer Stocks Decline | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/lillian-j-weygandt-welfare-executive-director-of-james-childrens.html | LILLIAN J. WEYGANDT, WELFARE EXECUTIVE; Director of James Children's Center for 17 Years Dies | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/a-correction.html | A Correction | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/j-v-connolly-heads-hearst-newspapers-president-of-king-features-in.html | J. V. CONNOLLY HEADS HEARST NEWSPAPERS; President of King Features in Charge of Expansion Program | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/reich-aid-sought-for-refugee-plan-failure-of-program-is-seen-if.html | REICH AID SOUGHT FOR REFUGEE PLAN; Failure of Program Is Seen if Germany Does Not Help to Find Homes for Victims PROPERTY BARS ARE SNAG Committee Seeks Relaxation of Measures Refusing Removal of Personal Belongings Brandt Ends German Tour | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/wpa-workers-to-post-bonds.html | WPA Workers to Post Bonds | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/reds-renew-plea-for-catholic-aid-henry-forbes-party-secretary-says.html | REDS RENEW PLEA FOR CATHOLIC AID; Henry Forbes, Party Secretary, Says Father Woods Voiced Only 'Personal Objections' STAND OF POPE IS CITED Communist Asserts Pontiff Did Not Spurn Cooperation Offer of French Red Leaders Pope's Statement Quoted Writes to Father Woods | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/saratoga-chart-rockingham-park-entries-saratoga-entries-arlington.html | SARATOGA CHART; Rockingham Park Entries Saratoga Entries Arlington Park Entries | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/total-canadian-debt-put-at-7162163113.html | Total Canadian Debt Put at $7,162,163,113 | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mrs-h-l-johnson-101-hillside-n-j-woman-would-have-marked-birthday.html | MRS. H. L. JOHNSON, 101; Hillside, N. J., Woman Would Have Marked Birthday Today | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/wholesale-prices-off-commodity-index-declines-01-to-746-in-week.html | WHOLESALE PRICES OFF; Commodity Index Declines 0.1 to 74.6 in Week | True | Special to THE NEW YORE TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/riggs-stops-kovacs-in-longwood-final-playing-on-grass-first-time-in.html | RIGGS STOPS KOVACS IN LONGWOOD FINAL; Playing on Grass First Time in a Week, Bobby Wins Bowl by 6-4, 6-0, 6-4 ERRORS COSTLY TO LOSER Riggs and Hare Down Kovacs and Harman in Last Round of Doubles, 6-1, 6-2 Earned Points Almost Equal Kovacs's Errors End Match | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mrs-edward-g-lacey-a-former-leader-in-suffrage-campaigns-in-new.html | MRS. EDWARD G. LACEY; A Former Leader in Suffrage Campaigns in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/nba-denies-british-plea-will-not-recognize-jurichkane-bout-as-for.html | N.B.A. DENIES BRITISH PLEA; Will Not Recognize Jurich-Kane Bout as for World Title | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/petroleum-stocks-off-decline-of-1157000-barrels-in-week-reported.html | PETROLEUM STOCKS OFF; Decline of 1,157,000 Barrels in Week Reported | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/disorder-tangles-auto-union-trial-martin-men-and-foes-swing-fists.html | DISORDER TANGLES AUTO UNION TRIAL; Martin Men and Foes Swing Fists in Bloody Fray on Opening Day at Detroit ADMISSION DENIED TO 501 Backers of Ousted Officials, Besieging Room, Vainly Petition Executive Board Police Call It a "Sit-Down" Demand to Attend Trial Statements by Both Sides | True | Special to THE NEW YORK TIMES. | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/morgenthau-is-guest-of-bullitt-at-dinner-secretary-of-treasury.html | MORGENTHAU IS GUEST OF BULLITT AT DINNER; Secretary of Treasury Closes Talks With French Officials | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/new-playground-opened-boys-gleeful-as-police-center-on-67th-street.html | NEW PLAYGROUND OPENED; Boys Gleeful as Police Center on 67th Street Is Added | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/james-h-mcknight.html | JAMES H. McKNIGHT | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/the-play-sinclair-lewis-makes-his-professional-stage-debut-in-it.html | THE PLAY; Sinclair Lewis Makes- His Professional Stage Debut in 'It Can't Happen Here' at Cohasset | True | By Brooks Athkinsonspecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/w-t-rices-to-give-dance-in-pittsfield-to-entertain-for-son-peter-v.html | W. T. RICES TO GIVE DANCE IN PITTSFIELD; To Entertain for Son, Peter V. S. Rice, Tomorrow Night | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/cotton-prices-fail-to-maintain-gain-damage-to-crop-in-east-offset.html | COTTON PRICES FAIL TO MAINTAIN GAIN; Damage to Crop in East Offset by Breaking of the Drought in the Texas Area LIST 5 TO 8 POINTS LOWER Carry-Over at End of Season on Next Sunday to Set a New High Record | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/berlin-housewives-storm-sales-in-stores-of-jews.html | Berlin Housewives Storm Sales in Stores of Jews | True | Wireless to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/shirley-temples-sea-trip.html | Shirley Temple's Sea Trip | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/national-union-radio-elects.html | National Union Radio Elects | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/davis-is-expected-to-plead-guilty-and-accuse-hines-role-of-state.html | DAVIS IS EXPECTED TO PLEAD GUILTY AND ACCUSE HINES; Role of State Witness Is Seen for Schultz Lawyer at the Policy Lottery Trial DEWEY MUST GIVE NAMES Pecora Modifies His Order but Insists All Public Officers in Case Be Identified Original Order Modified Wide Freedom in Past DAVIS IS EXPECTED TO PLEAD GUILTY Agrees to Furnish Names | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/message-by-gov-earle-to-special-session-of-pennsylvania-legislature.html | Message by Gov. Earle to Special Session of Pennsylvania Legislature; Guards Against Precedent Court's Recent Reference Sees Sweeping Implications Issue With Margiotti Accuses Shelley of Fraud Warns of Judicial Abuse High Court Verdict Cited. Scores State High Court Stresses Duty to People. | True | Special to THE NEW YORK TIMES.GEORGE H. EARLE. | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/zelina-comegys-becomes-a-bridge-st-bonifaces-church-here-is-scene.html | ZELINA COMEGYS BECOMES A BRIDGE; St. Boniface's Church Here Is Scene of Her Marriage to Capt. R. E. Brunschwig SHE STUDIED ART IN PARIS Her Husband, an Officer of the French Army, Served With 'Blue Devils' During War | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/john-kissling.html | JOHN KISSLING | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/both-sides-close-harlan-testimony-judge-gives-jury-today-off-to.html | BOTH SIDES CLOSE HARLAN TESTIMONY; Judge Gives Jury Today Off to Clear Their Heads for Final Pleas Tomorrow PERJURY MOVES DENIED Spicer, Defense Lawyer, Takes Stand to Answer Charges of Witness-Buying Kinfolk Aid Defendants Denies Any Talk of Money Important Questions | True | By F. Raymond Daniellspecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/further-gain-made-in-foreign-trade-net-balance-of-exports-over.html | FURTHER GAIN MADE IN FOREIGN TRADE; Net Balance of Exports Over Imports Was $631,074,000 In First Half of Year FARM SHIPMENTS HIGHER Favorable Movement Abroad Best for Any Corresponding Period Since 1921 Statistics of Movements Movements of Commodities Analysis of Movements FURTHER GAIN MADE IN FOREIGN TRADE Foreign Trade Comparisons Comparisons on Gold | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/20-crippled-children-try-in-vain-to-see-the-mayor.html | 20 Crippled Children Try In Vain to See the Mayor | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/old-orchard-racing-canceled.html | Old Orchard Racing Canceled | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/military-folrs-ride-sunday.html | Military FoLrs Ride Sunday | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE TEXAS LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/kiukiang-claimed-by-japanese-army-yangtze-city-reportedtaken-with.html | KIUKIANG CLAIMED BY JAPANESE ARMY; Yangtze City Reported-Taken, With the Chinese Fleeing Under Rain of Shells 52 AMERICANS IN PERIL Group, Including Women and Children, Are at Kuling, Where Fighting Looms Wild Retreat Reported Safety Pledged at Kuling U. S. Gunboat Amid Firing 16 Planes Bomb Canton | True | By Hallett Abendwireless To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/carteret-schools-ask-grant.html | Carteret Schools Ask Grant | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/prepare-chicago-shows-producers-and-jobbers-expect-15000-visitors.html | PREPARE CHICAGO SHOWS; Producers and Jobbers Expect 15,000 Visitors in August | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/de-gray-is-extended-in-westfield-tennis-but-he-defeats-hoppock-64.html | DE GRAY IS EXTENDED IN WESTFIELD TENNIS; But He Defeats Hoppock, 6-4, 6-1, to Gain Quarter-Finals | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/one-out-of-every-37-a-criminal-bar-finds-law-enforcement-committee.html | ONE OUT OF EVERY, 37 A CRIMINAL, BAR FINDS; Law Enforcement Committee Counts 200,000 Murderers Law Enforcement Committee Counts 200,000 Murderers | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/topics-in-wall-street-steel-shares-heavy-industry-copper-prices.html | TOPICS IN WALL STREET; Steel Shares Heavy Industry Copper Prices Passenger Fare Rise Problems Different More Criticism | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/advertising-news-stores-aid-sunkist-drive-window-conditioning.html | Advertising News; Stores Aid Sunkist Drive Window Conditioning Promted Anti-Freeze Campaign Planned Plan Drive for Shavers Retail Linage Down 13% Account Personnel Notes Airlines Campaign Projected | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/senators-to-report-on-vote-fund-charges-before-kentucky-and.html | Senators to Report on Vote Fund Charges Before Kentucky and Tennessee Primaries | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/steel-production-to-rise-16-this-week-to-37-per-cent-of-capacity-of.html | Steel Production to Rise 1.6% This Week To 37 Per Cent of Capacity of Industry | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/social-workers-study-at-smith.html | Social Workers Study at Smith | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/along-the-highways.html | ALONG THE HIGHWAYS | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/hg-barbey-dead-hospital-leader-president-of-governing-board-of-east.html | H.G. BARBEY DEAD; HOSPITAL LEADER; President of Governing Board of East Side Center Since January, 1937, Was 67 FOUNDED ENGINEERING CO. Active Many Years in Welfare Work--He Was a Red Cross Major During the War Active in Other Groups Married Mrs. S. W. S. Beekman | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/thomas-horridge-english-jurist-80-justice-of-the-kings-bench-for-27.html | THOMAS HORRIDGE, ENGLISH JURIST, 80; Justice of the King's Bench for 27 Years Dies a Year After His Retirement HAD SERVED IN PARLIAMENT One of Judges Who Sentenced Sir Roger Casement, Irish Revolutionist, to Death | True | Wireless to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/2-burned-to-death-in-crash-of-autos-seven-others-hurt-in-headon.html | 2 BURNED TO DEATH IN CRASH OF AUTOS; Seven Others Hurt in Head-On Collision in a Heavy Fog at Union City, N. J. CAMDEN WOMAN IS KILLED Man Fatally Crushed by Truck on Ferryboat Here-Girl, 9, a Car Victim Woman Killed in Hammonton WPA Worker Killed by Car Killed on a Ferryboat Girl, 9, Fatally Injured | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/ruth-drives-homer-as-dodgers-lose-76-11724-albanys-biggest-crowd.html | RUTH DRIVES HOMER AS DODGERS LOSE, 7-6; 11,724, Albany's Biggest Crowd, See Home Team Win | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/printers-lease-plant-in-rye.html | Printers Lease Plant in Rye | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/leone-on-fort-hamilton-mat.html | Leone on Fort Hamilton Mat | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/honor-miss-hesselgren-500-women-to-give-luncheon-today-for-swedish.html | HONOR MISS HESSELGREN; 500 Women to Give Luncheon Today for Swedish Leader | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/wood-field-and-stream-discuss-tuna-derby.html | Wood, Field and Stream; Discuss Tuna Derby | True | By Raymond R. Camp | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/the-angloamerican-treaty.html | THE ANGLO-AMERICAN TREATY | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/roads-lose-state-plea-wisconsin-board-says-4-must-pay-investigation.html | ROADS LOSE STATE PLEA; Wisconsin Board Says 4 Must Pay Investigation Costs | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mrs-d-c-clark-gives-party-at-bar-harbor-hostess-to-mrs-elliot.html | MRS. D. C. CLARK GIVES PARTY AT BAR HARBOR; Hostess to Mrs. Elliot SmithMrs. C. B. Bradley Entertains | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/condition-of-reserve-member-banks-in-101-cities-july-20.html | Condition of Reserve Member Banks in 101 Cities July 20 | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/edison-net-is-cut-by-rise-in-costs-consolidateds-common-stock.html | EDISON NET IS CUT BY RISE IN COSTS; Consolidated's Common Stock Earned 43 Cents a Share in the Second Quarter GROSS REVENUE IS HIGHER But Operating Expenses Also Advance- Dividend of 50 Cents Again Declared Gross Operating Income Up Reports of Subsidiaries | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/news-of-the-stage-miss-hayes-to-take-sabbatical-year-after-return.html | NEWS OF THE STAGE; Miss Hayes to Take Sabbatical Year After Return Engagement of 'Victoria'-The Summer Theatres Miscellaneous Tobacco Road" at Shore | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/winston-concern-files-more-plans-big-garage-and-2-apartments-to.html | WINSTON CONCERN FILES MORE PLANS; Big Garage and 2 Apartments to Rise On and Near the Holmes Airport 2-STORY BANK IN JAMAICA Building Costing $100,000 to Be Erected by Jamaica Savings Bank--Other Projects | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/clancy-winstonsalem-pilot.html | Clancy Winston-Salem Pilot | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/investment-trusts-fundamental-investors-reybarn-company-selected.html | INVESTMENT TRUSTS; Fundamental Investors Reybarn Company Selected American Shares | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/ship-men-vote-to-tell-shippers-to-stop-excess-tooting-in-harbor.html | Ship Men Vote to Tell Shippers To Stop Excess Tooting in Harbor; Maritime Association Acts on Complaints From City Hall,,but Meeting Is Warned That Signals Are Vital to Safety. | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/rollo-de-leon-lloyd.html | ROLLO DE LEON LLOYD | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/arkansan-seeks-odaniel-band.html | Arkansan Seeks O'Daniel Band | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/puerto-ricans-fire-upon-gov-winship-two-slain-as-15-bullets-miss-of.html | PUERTO RICANS FIRE UPON GOV. WINSHIP; Two Slain as 15 Bullets Miss Official, Reviewing Parade Before 40,000 at Ponce Nationalist and Officer Dead Governor Reads Speech PUERTO RICANS FIRE UPON GOV. WINSHIP Proud of Celebration Praise Crowd's Calmness Sees Need of United States Aid Nationalists Have Split Says Five Took Part U. S. Not to Intervene WINSHIP'S TENURE STORMY Nationalist Uprisings and Labor Troubles Have Beset Him | True | By Harwood Hullspecial Cable To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/walker-to-negotiate-for-plaque.html | Walker to Negotiate for Plaque | True | Special to THE NEW YORK TIMES. | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/lords-day-alliance-to-keep-eye-on-fair-will-seek-to-prevent.html | LORD'S DAY ALLIANCE TO KEEP EYE ON FAIR; Will Seek to Prevent 'Operations Inimical to Sabbath' | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/20-hits-by-newark-rout-orioles-193-kelleher-slams-record-homer-over.html | 20 HITS BY NEWARK ROUT ORIOLES, 19-3; Kelleher Slams Record Homer Over 50-Foot Scoreboard 412 Feet From Plate | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/1400-end-overtime-work-state-labor-employes-protest-lack-of-extra.html | 1,400 END OVERTIME WORK; State Labor Employes Protest Lack of Extra Pay | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/skidmore-outpoints-collura.html | Skidmore Outpoints Collura | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/dr-conant-climbs-peak-harvard-party-scales-north-twin-in-canadian.html | DR. CONANT CLIMBS PEAK; Harvard Party Scales North Twin in Canadian Rockies | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/lockheed-aircraft-orders-soar.html | Lockheed Aircraft Orders Soar | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/fur-sale-results-top-expectations-retail-prices-25-under-37-spur.html | FUR SALE RESULTS TOP EXPECTATIONS; Retail Prices 25% Under '37 Spur Consumer Demand in Many Cities DELIVERY A WEEK BEHIND Dampness Hampers Drying of Skins-- Makers Explain the Delay to Store Men | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/corrigan-is-guest-at-kennedy-home-has-luncheon-with-envoy-then-sees.html | CORRIGAN IS GUEST AT KENNEDY HOME; Has Luncheon With Envoy, Then Sees Sights of London | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/sentenced-as-irish-spy.html | Sentenced as Irish Spy | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/extends-dollar-subsidy-maritime-board-seeks-plan-for-lines-during.html | EXTENDS DOLLAR SUBSIDY; Maritime Board Seeks Plan for Lines During Next 30 Days | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/youth-denies-murder-guilt.html | Youth Denies Murder Guilt | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/explorer-weds-on-ship-t-h-manning-takes-as-brideella-jackson-of.html | EXPLORER WEDS ON SHIP; T. H. Manning Takes as Bride—Ella Jackson of Halifax | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/gunboat-favored-at-81-mixture-at-101-in-stewards-cup-at-goodwood.html | GUNBOAT FAVORED AT 8-1; Mixture at 10-1 in Steward's Cup at Goodwood Today | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/barnsdall-oil-nets-moree-earns-1690039-in-halfyear-against-1256330.html | BARNSDALL OIL NETS MOREE; Earns $1,690,039 in Half-Year, Against $1,256,330 in 1937 | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/will-repeat-furniture-week.html | Will Repeat Furniture Week | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/quotation-on-copper-goes-higher-again-domestic-up-to-10c-a-pound-as.html | QUOTATION ON COPPER GOES HIGHER AGAIN; Domestic Up to 10c a Pound as Foreign Price Advances | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/rockefeller-back-hopeful-of-peace-says-no-one-in-europe-wants-warhe.html | ROCKEFELLER BACK, HOPEFUL OF PEACE; Says No One in Europe Wants War-He Pays Little Attention to Market GIVES EMPLOYMENT VIFWS He Is 'Old-Fashioned Enough' to Believe Jobs Depend on Business Improvement | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/tunnel-permit-renewed-delaware-river-project-upheld-despite.html | TUNNEL PERMIT RENEWED; Delaware River Project Upheld Despite Objections | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/bank-debits-rise-6-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS RISE 6 PER CENT IN WEEK; Reserve Districts Report Total of $8,161,000,000 for July 20 | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/seabright-tennis-summaries-womens-singles-womens-doubles-mens.html | Seabright Tennis Summaries; WOMEN'S SINGLES WOMEN'S DOUBLES MEN'S SINGLES MEN'S DOUBLES | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/manila-railways-order-cars.html | Manila Railways Order Cars | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/pacific-lighting-earns-7116483-net-for-year-equal-to-369-a-share.html | PACIFIC LIGHTING EARNS $7,116,483; Net for Year Equal to $3.69 a Share, Against $4.62 in the Preceding Period PACIFIC LIGHTING EARNS $7,116,483 OTHER UTILITY EARNINGS | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/honor-rating-for-toll-hough-among-other-sport-stars-on-list-at.html | HONOR RATING FOR TOLL; Hough Among Other Sport Stars on List at Princeton | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/city-candidates-sued-democrats-accused-of-failing-to-pay-36905.html | CITY CANDIDATES SUED; Democrats Accused of Failing to Pay $36,905 Printing Bill | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/wilcox-yachting-leader-raritan-bay-junior-takes-two-races-in-sears.html | WILCOX YACHTING LEADER; Raritan Bay Junior Takes Two Races in Sears Bowl Series | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/chain-store-sales-kroger-grocery-and-baking.html | CHAIN STORE SALES; KROGER GROCERY AND BAKING | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/syracuse-conquers-jersey-city-20-32-triumphs-in-ten-innings-after.html | SYRACUSE CONQUERS JERSEY CITY, 2-0, 3-2; Triumphs in Ten Innings After Taking Opener on One Hit | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/radio-commentator-leases-apartment-carleton-smith-listed-in-days.html | RADIO COMMENTATOR LEASES APARTMENT; Carleton Smith Listed in Day's Report on Tenancies | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/denies-he-was-killed-syracuse-instructor-reads-of-police-hunt-for.html | DENIES HE WAS KILLED; Syracuse Instructor Reads of Police Hunt for His Body | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/spanish-coins-salvaged-from-hulk-of-the-lutine.html | Spanish Coins Salvaged From Hulk of the Lutine | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/gas-companies-revenues-off.html | Gas Companies' Revenues Off | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/franklin-d-roosevelt-3d-sixdayold-grandson-is-named-after-the.html | FRANKLIN D. ROOSEVELT 3D; Six-Day-Old Grandson Is Named After the President | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/10000-claim-filed-against-nazi-group-judgment-entered-to-cover-fine.html | $10,000 CLAIM FILED AGAINST NAZI GROUP; Judgment Entered to Cover Fine -Suffolk Sheriff to Act Today | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/respite-from-rain-to-end-tomorrow-forecast-comes-as-thousands-of.html | RESPITE FROM RAIN TO END TOMORROW; Forecast Comes as Thousands of Vacationers Go to Beaches and Drenched Camps FARM LOSSES ARE HEAVY Growers Here, in Jersey and New England Report Crops Hurt by 8 Rainy Days 75 Bathers Rescued Farmers Are Dismayed | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mayor-urges-curb-on-power-grabs-asks-convention-to-protect-states.html | MAYOR URGES CURB ON 'POWER GRABS'; Asks Convention to Protect State's Resources Through Constitutional- Act APPROVES TWO PROPOSALS Favors Keeping St. Lawrence and Niagara for Public Use--Also for City Plants | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/announcement-made-of-her-betrothal.html | ANNOUNCEMENT MADE OF HER BETROTHAL | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/bogota-toll-reaches-42-kill-many-of-142-others-hurt-in-colombia.html | BOGOTA TOLL REACHES 42 Kill; Many of 142 Others Hurt in Colombia Plane Crash Near Death | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/64845134-earned-by-national-dairy-let-for-six-months-compares-with.html | 64,845,134 EARNED BY NATIONAL DAIRY; let for -Six Months Compares With $5,079,542 Cleared in Period in 1937 EQUAL TO 71C ON A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/fights-espionage-charge-plane-mechanic-loses-motion-for-bill-of.html | FIGHTS ESPIONAGE CHARGE; Plane Mechanic Loses Motion for Bill of Particulars | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/city-takes-400-children-on-ferryboat-to-picnic.html | City Takes 400 Children On Ferryboat to Picnic | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/inquiry-in-death-of-sedleybrown-autopsyordered-after-son-of.html | INQUIRY IN DEATH OF SEDLEY-BROWN; Autopsy.Ordered After Son of Henrietta Crosman Is Found With Wound in Head NOTED IN RADIO FIELD Prepared Many Programs and Brought Will Rogers and Chaplin to Microphone | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/fishbach-reaches-junior-net-final-defends-title-today-against.html | FISHBACH REACHES JUNIOR NET FINAL; Defends Title Today Against Winner of the GillespieUmstaedter Match THE SUMMARIES | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/asks-canadian-tariff-cut-manitoba-premier-says-province-would-buy.html | ASKS CANADIAN TARIFF CUT; Manitoba Premier Says Province Would Buy Our Products | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/life-term-for-dying-man-court-says-slayer-is-facing-a-judgment-of.html | LIFE TERM FOR DYING MAN; Court Says Slayer Is Facing a 'Judgment of Providence' | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/nlrb-upholds-ban-on-steel-lawyer-backs-examiner-in-disciplining.html | NLRB UPHOLDS BAN ON STEEL LAWYER; Backs Examiner in Disciplining Weirton General Counsel for Attitude at Hearings | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/first-lady-aids-group-offers-contribution-to-world-youth-congress.html | FIRST LADY AIDS GROUP; Offers Contribution to World Youth Congress | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/fouryear-plan-in-japan-government-will-take-control-of-supply-and.html | FOUR-YEAR PLAN IN JAPAN; Government Will Take Control of Supply and Demand | True | Special Cable to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/bruehl-leads-with-156-paces-buffalo-qualifying-event-for-us-public.html | BRUEHL LEADS WITH 156; Paces Buffalo Qualifying Event for U. S. Public Links Play | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/j-howard-mecke-jr.html | J. HOWARD MECKE JR. | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/oslo-group-failure-seen-netherlands-liberal-press-disappointed-by.html | OSLO GROUP FAILURE SEEN; Netherlands Liberal Press Disappointed by Parley . | True | Wireless to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/cio-urges-3-areas-in-fixing-steel-pay-minimum-of-625c-in-the-east.html | C.I.O. URGES 3 AREAS IN FIXING STEEL PAY; Minimum of 62.5c in the East, 60c in the West and 45c in South Favored SMALLER UNITS PROTEST Public Contracts Board Is Told They Would Be Unable to Exist on Scale Proposed Action of Some Companies Urges 62.5 Cent Minimum Protests Increase in Pay | True | By Louis Starkspecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/jamaica-bay-plan-pushed-by-moses-he-says-he-will-ask-planning.html | JAMAICA BAY PLAN PUSHED BY MOSES; He Says He Will Ask Planning Commission Within 2 Weeks to Rezone the Area CONFERS WITH LA GUARDIA Stresses Recreational Values -- The Mayor Wants 'a Lot of Discussion' on Project | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/commissioned-in-guard-fortytwo-officers-in-states-add-national.html | COMMISSIONED IN GUARD; Forty-two Officers in States Add National Organization Status | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/isidore-belsky.html | ISIDORE BELSKY | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/navy-architects-adopt-new-policy-they-seek-dignity-at-moderate-cost.html | NAVY ARCHITECTS ADOPT NEW POLICY; They Seek Dignity at Moderate Cost in Conforming With Varied Local Designs 310 PROJECTS UNDER WAY Bureau of Yards and Docks Building Structures From Samoa to the Arctic | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/article-1-no-title-federal-home-loan-bank-debentures-home-owners.html | Article 1 -- No Title; FEDERAL HOME LOAN BANK DEBENTURES HOME OWNERS LOAN BONDS | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/a-riproaring-primary.html | A RIPROARING PRIMARY | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/deals-in-new-jersey-union-city-store-and-office-building-changes.html | DEALS IN NEW JERSEY; Union City Store and Office Building Changes Hands | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/bankers-club-employes-vote.html | Bankers Club Employes Vote | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/deep-traces-left-by-russian-purge-membership-lists-of-official.html | DEEP TRACES LEFT BY RUSSIAN PURGE; Membership Lists of Official Bodies, From Top to Bottom, Reveal the Changes MOVE HELD LARGELY OVER Yezhoff Is Now Commissar of Water Transport--Harvest of Crops Moving Fast | True | By Walter Durantywireless To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/held-in-relief-fraud.html | Held in Relief Fraud | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/suit-filed-to-test-jersey-sales-act-state-grocers-association-files.html | SUIT FILED TO TEST JERSEY SALES ACT; State Grocers Association Files Action Against Packard-Bamberger DEFIED THE LAW IN AD Operator of Big Food Market Had Called the Measure a Pernicious One | True | Special to THE NEW YORK TIMES | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By B. Hollander & Son | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/carlo-alfonso-nallino-italian-philologist-and-islamic-historian.html | CARLO ALFONSO NALLINO; Italian Philologist and Islamic Historian Dies in Rome | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/australia-scores-by-five-wickets-spin-bowling-of-oreilly-and.html | AUSTRALIA SCORES BY FIVE WICKETS; Spin Bowling of O'Reilly and Fleetwood-Smith Subdues England in 4th Match ANTIPODEANS KEEP ASHES Gain Only Decision Recorded in Series-Chance for Tie Now Lone Threat Final Game in London Five Wickets for 56 | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/danes-want-buses-to-reich.html | Danes Want Buses to Reich | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/laborites-and-republicans-join-here-in-slate-for-the-legislature.html | Laborites and Republicans Join Here in Slate for the Legislature; Expect Coalition in Manhattan and Brooklyn to End Democratic Control in Senate and Cut Power in Assembly REPUBLICANS JOIN LABOR ON SLATE Issues Limited to State Cite Democratic Attitude Both Drew Up Lists Setup in Manhattan | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/report-by-general-mills-profit-of-4110631-is-listed-for-year-ended.html | REPORT BY GENERAL MILLS, Profit of $4,110,631 Is Listed for Year Ended on May 31 OTHER CORPORATE REPORTS United States Gypsum | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/new-green-shown-dress-creators-exhibit-models-using-northern-sea.html | NEW GREEN SHOWN; Dress Creators Exhibit Models Using 'Northern Sea' | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/convicted-illinois-miners-appeal.html | Convicted Illinois Miners Appeal | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/rail-unions-urge-capitalization-cut-c-m-harrison-argues-that-roads.html | RAIL UNIONS URGE CAPITALIZATION CUT; C. M. Harrison Argues That Roads Thus Could Raise Pay and Still Make a Profit I. C. C. VALUATIONS CITED Figures Are Presented for Five Lines Showing Them Capitalized Above These | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/sports-of-the-times-reg-u-s-pat-off-just-for-a-change-a-running.html | Sports of the Times; Reg. U S. Pat. Off. Just for a Change A Running Start Looking Around Not Identified A Good Man Gone | True | By John Kieran | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/lilienthal-admits-yardstick-risk-calculated-it-would-work-with.html | LILIENTHAL ADMITS YARDSTICK 'RISK'; ' Calculated' It Would Work With Doubled Consumption, and It Did, He Asserts POSSIBLE REVISION CITED Director, at Inquiry, Stresses Expert Advice-Denies Any Hidden TVA Subsidies Board's Authorization Cited Steps on Rates Recounted Board Discussion Recalled Power Policy as Precedent Defense of Rates as Unfrozen A. E. Morgan's Information Exceeding Experts' Estimate Presents Morgan Memorandum | True | By Russell B. Porterspecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/theofel-in-hospital-applies-for-pension-former-queens-leader-gets.html | THEOFEL, IN HOSPITAL, APPLIES FOR PENSION; Former Queens Leader Gets $12,000 as Court Clerk | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/24-seized-in-gamingraid-3-face-bookmaking-chargesmany-escape-in.html | 24 SEIZED IN GAMING-RAID; 3 Face Bookmaking ChargesMany Escape in Scramble | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/hughes-explains-siberian-map-trouble-tells-soviet-officials-he-read.html | HUGHES EXPLAINS SIBERIAN MAP TROUBLE; Tells Soviet Officials He Read It in Feet Instead of Meters | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/perskie-artist-honored-at-73.html | Perskie, Artist, Honored at 73 | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/trade-paper-study-issued.html | Trade Paper Study Issued | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/extra-fare-on-i-r-t-blocked-by-court-clause-in-lease-ruling-changed.html | EXTRA FARE ON I. R. T. BLOCKED BY COURT; Clause in Lease Ruling Changed to Bar Transfer Charge | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/rate-on-bills-up-again-100224000-issue-goes-at-0059last-week-0054.html | RATE ON BILLS UP AGAIN; $100,224,000 Issue Goes at 0.059%-Last Week 0.054% | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/desmond-is-endorsed.html | Desmond Is Endorsed | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/wpa-buys-1431436-in-relief-clothing-142-orders-are-placed-in-plan.html | WPA BUYS $1,431,436 IN RELIEF CLOTHING; 142 Orders Are Placed in Plan to Spend $10,000,000 | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/morgan-valuation-reduced-366340-glen-cove-assesses-bankers-estate.html | MORGAN VALUATION REDUCED $366,340; Glen Cove Assesses Banker's Estate at $958,830, Still Heading Its Tax List | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/sec-reports-deals-in-odd-lots.html | SEC Reports Deals in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/to-act-in-housing-cases.html | To Act in Housing Cases | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/plot-sold-in-bronx-house-to-rise-on-cincinnatus-avenue-site.html | PLOT SOLD IN BRONX; House to Rise on Cincinnatus Avenue Site | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/zengaras-outpoints-rinaldi-in-8-rounds-east-side-lightweight-is.html | ZENGARAS OUTPOINTS RINALDI IN 8 ROUNDS; East Side Lightweight Is Victor at Dyckman Oval | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/gasoline-tax-diversion-ban-dies-party-lines-split-in-albany-vote.html | Gasoline Tax Diversion Ban Dies; Party Lines Split in Albany Vote; Smith Leads Fight Against Feinberg BillSays It Is Legislative Task--Republicans Urge Vote-Getting Appeal CONVENTION KILLS MOTOR TAX MEASURE Administrative Curb Voted Discuss Debate Limit | True | By Warren Moscowspecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/galento-ralles-as-fever-abates-heavyweight-shows-definite.html | GALENTO RALLES AS FEVER ABATES; Heavyweight Shows Definite Improvement in Battle Against Pneumonia | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/takes-honorary-queens-post.html | Takes Honorary Queens Post | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/railway-statements-results-of-operations-by-carriers-in-june-and.html | RAILWAY STATEMENTS; Results of Operations by Carriers in June and Half Year Santa Fe | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/gabriel-de-lautrec-translator-of-mark-twains-books-into-french-dies.html | GABRIEL DE LAUTREC; Translator of Mark Twain's Books Into French Dies | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/pickaback-plane-reaches-botwood-makes-newfoundland-base-for-ocean.html | PICKABACK PLANE REACHES BOTWOOD; Makes Newfoundland Base for Ocean Take-Off in Two Hops From Port Washington Captain Tells His Plans Few See Start of Return Trip German Planes Arrive, Depart | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/yarosz-beats-conn-in-a-torrid-battle-police-step-into-pittsburgh.html | YAROSZ BEATS CONN IN A TORRID BATTLE; Police Step Into Pittsburgh Ring but Boat Goes Limit | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/resigns-political-post-colonel-kelly-quits-democratic-chairmanship.html | RESIGNS POLITICAL POST; Colonel Kelly Quits Democratic Chairmanship in Jersey | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/john-roosevelts-abroad-lease-cottage-in-bermudahe-says-job-in-u-s.html | JOHN ROOSEVELTS ABROAD; Lease Cottage in Bermuda-He Says Job in U. S. Awaits Him | True | Special Cable to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/seven-crews-start-competition-off-rye-for-womens-sailing.html | Seven Crews Start Competition Off Rye for Women's Sailing Championship; MRS. WOOD LEADER IN SERIES ON SOUND Cold Spring Harbor Skipper Scores 10 Points in First Two Title Contests MISS SHETHAR IS SECOND Winner Last Year Trails by Three-Quarters of a Point-Miss Whittelsey Next Miss MacIntyre First Wins by Three Second THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/10000-see-eight-thirty-and-airflame-win-stake-races-at-saratoga.html | 10,000 See Eight Thirty and Airflame Win Stake Races at Saratoga Opening; AIRFLAME BREAKS 7-FURLONG RECORD Vanderbilt Colt Races Legion Handicap in 1:231/5, With Thanksgiving Head Back EIGHT THIRTY TAKES FLASH G. D. Widener's Juvenile Nips Maeline in Fastest Time Made in 64 Runnings Airflame Recedes in Betting Ariel Toy Runs Third Little Marty Wins Chase | True | By Bryan Fieldspecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/army-bomber-in-accident.html | Army Bomber in Accident | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/allstars-add-drulis-temple-guard-accepts-bid-to-eastern-college.html | ALL-STARS ADD DRULIS; Temple Guard Accepts Bid to Eastern College Eleven | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/roosevelt-sees-300-houston-pollywogs-changed-to-shellbacks-by.html | Roosevelt Sees 300 Houston 'Pollywogs' Changed to 'Shellbacks' by Father Neptune | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/baby-sweep-first-in-dash-at-salem-mallorys-racer-catches-sun.html | BABY SWEEP FIRST IN DASH AT SALEM; Mallory's Racer Catches Sun Antioch in Last Stride to Capture Nose Decision LEARNED THIRD AT WIRE Victor Pays $7.08 for $2 in His Second Straight Score Over a Slow Course | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mrs-john-birdsall.html | MRS. JOHN BIRDSALL | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/price-cutting-laid-to-2-universities-dealers-say-columbia-nyu-and-a.html | PRICE CUTTING LAID TO 2 UNIVERSITIES; Dealers Say Columbia, N.Y.U. and a High School Evade Law on Typewriters SALES NEAR COST CHARGED Convention Assertions Denied by Bookstore Executive, Who Opposes Slashes Columbia Official Replies Says Schools Fall in Line Some Instances Are Cited | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/dance-teachers-open-drive-on-racketeers-whose-only-skill-is.html | Dance Teachers Open Drive on 'Racketeers' Whose Only Skill Is Collecting of Fees | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/crisis-in-palestine-grows-in-severity-general-situation-in-country.html | CRISIS IN PALESTINE GROWS IN SEVERITY; General Situation in Country Has Deteriorated Steadily Since Last February SECURITY IS THREATENED Prestige of Government Has Declined-Feeling Between Arabs and Jews Hardens Some Improvement Noted Urban Problem for Police Government Handicaps Cited | True | Wireless to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/horse-show-aug-6-for-southampton-exhibition-of-pets-and-a-gay.html | HORSE SHOW AUG. 6 FOR SOUTHAMPTON; Exhibition of Pets and a 'Gay Nineties' Class Are Among the Features Planned MRS. H. M. WALL A HOSTESS She Entertains at Dinner and Bridge-Mrs. Howard Dean Has Luncheon Guests Many Groups Entertained C.E. Crawleys Hosts | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/46-killed-by-bomb-in-market-at-haifa-riots-and-arson-follow.html | 46 KILLED BY BOMB IN MARKET AT HAIFA; Riots and Arson Follow Blast--Arabs and Jews Each Blame the Other for Outrage Investigation Called For 46 KILLED BY BOMB IN MARKET AT HAIFA Council Accuses Arabs | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/rail-fare-advance-goes-into-effect-half-cent-a-mile-increase-to-get.html | RAIL FARE ADVANCE GOES INTO EFFECT; Half Cent a Mile Increase to Get Trial-Tube Rate Up Too | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/nlrb-ends-shop-contract-new-vote-ordered-in-plant-of-ward-baking.html | NLRB ENDS SHOP CONTRACT; New Vote Ordered in Plant of Ward Baking Company, | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/to-enter-maine-campaign-hamilton-and-farley-will-speak-prior-to.html | TO ENTER MAINE CAMPAIGN; Hamilton and Farley Will Speak Prior to Sept. 12 State Election | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/300-attend-service-for-dow-ager-queen-requiem-for-marie-of-rumania.html | 300 ATTEND SERVICE FOR DOW AGER QUEEN; Requiem for Marie of Rumania Sung in Cathedral Here | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/bond-offerings-by-municipalities-banking-group-gets-500000-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Gets $500,000 Issue. of Springfield, Ill., at Price of 100.53 SALE BY WYOMISSING, PA. $645,000 Securities of Four Pennsylvania Units to Be on the Market Today Wyomissing, Pa. Corning, N. Y. Pennsylvania Communities Cambridge, Mass. Denver, Col. Medford, Mass. University of North Carolina Windsor, Vt. Howard County, Ind. Dedham, Mass. Douglas County, Wis. Fulton, N. Y. Harford County, Md. Utica, N. Y. | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mgregor-ship-held-by-baffin-bay-ice-head-of-arctic-party-reports.html | M'GREGOR SHIP HELD BY BAFFIN BAY ICE; Head of Arctic Party Reports Some Damage From Pressure | True | By Clifford J. MacGregor | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/asks-intermediate-prices-klein-says-new-coat-ranges-are-needed-due.html | ASKS INTERMEDIATE PRICES; Klein Says New Coat Ranges Are Needed Due to Cost Rise | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/geoghan-to-handle-case-against-aide-will-prosecute-mcguinness.html | GEOGHAN TO HANDLE CASE AGAINST AIDE; Will Prosecute McGuinness 'Fixing' Charge Personally, He Says--$5,000 Bail Put Up Bitter Scene In Court Court "Convinced" of Guilt GEOGHAN TO PRESS CASE AGAINST AIDE Bail Furnished for Both Unable to Get Record. | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/honor-archbishop-walsh-clergy-and-laity-mark-20th-year-since.html | HONOR ARCHBISHOP WALSH; Clergy and Laity Mark 20th Year Since Consecration | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/brazilian-ship-sends-sos-parnahyba-gives-position-25-miles-north-of.html | BRAZILIAN SHIP SENDS SOS; Parnahyba Gives Position 25 Miles North of Recife | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/king-george-knights-exenvoy-of-austria-baron-who-shunned-reich-gets.html | King George Knights Ex-Envoy of Austria; Baron Who Shunned Reich Gets Rare Honor | True | Special Cable to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/argentine-bank-reports-gold-reserve-falls-to-12259-of-notes-in.html | ARGENTINE BANK REPORTS; Gold Reserve Falls to 122.59% of Notes in Circulation | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/gesell-first-in-auto-race.html | Gesell First in Auto Race | True | Special to THE NEW YORK TIMES. | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/miss-ruth-wilde-plans-her-bridal-she-will-be-married-to-luke-m.html | MISS RUTH WILDE PLANS HER BRIDAL; She Will Be Married to Luke M. McKenny Jr. on Aug. 9 in East Orange Chapel Lawrence-Kearny | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/wheat-prices-sink-to-fiveyear-lows-market-under-pressure-all-day.html | WHEAT PRICES SINK TO FIVE-YEAR LOWS; Market, Under Pressure All Day, Closes With Net Losses of 11/4 to 11/2o HUGE WORLD CROP FACTOR Failure of Harvest Scare to Develop in Corn Brings Liquidation in Futures World Crop Figures Bearish Canadian Guaranteed Price Visible Corn Supplies Off WHEAT PRICES SINK TO FIVE-YEAR LOWS | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/miss-katherine-rhoads-richmond-va-painter-whose-art-hai-been-shown.html | MISS KATHERINE RHOADS; Richmond, Va., Painter Whose Art Hai? Been Shown Here | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/-miss-american-legion-arrives-in-new-york.html | ' MISS AMERICAN LEGION' ARRIVES IN NEW YORK | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/seabiscuit-match-aug-12-ligaroti-is-sent-to-del-mar-to-prepare-for.html | SEABISCUIT MATCH AUG. 12; Ligaroti Is Sent to Del Mar to Prepare for $25,000 Race | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/book-notes.html | BOOK NOTES | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/rail-bonds-gain-in-active-trading-rises-of-fractions-to-9-points.html | RAIL BONDS GAIN IN ACTIVE TRADING; Rises of Fractions to 9 Points Registered-Other Domestic Corporate Issues Higher GOVERNMENTS ARE FIRM Western Union and Brooklyn Union Gas Liens Up--Loans on Curb Go Higher | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/czechs-to-accept-british-mediation-official-action-follows-the.html | CZECHS TO ACCEPT BRITISH MEDIATION; Official Action Follows the Agreement to Proposal by French Foreign Minister CHAMBERLAIN IS SUSPECT Prague Believes He Seeks a Reconciliation With Reich at Expense of Czechs Details of Plan Uncertain Czechs Cool to Plan Confusion Seen in London Impossible Proposition" Allies Back Rejection Real Truce Would Be Welcome | True | By Pertinax | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/short-cut-costs-boys-life.html | Short Cut' Costs Boy's Life | True | Special to THE NEW YORK TIMES. | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/britain-will-name-runciman-to-server-as-czech-mediator-chamberlain.html | BRITAIN WILL NAME RUNCIMAN TO SERVER AS CZECH MEDIATOR; Chamberlain Is Expected to P Announce Latest Move to End Crisis Today NEW CONCESSIONS SOUGHT Strenuous Pressure Exerted on Prague-Plan Is Acceptable to Both Sides in Conflict British Favor Modifications RUNCIMAN WILL ACT AS CZECH MEDIATOR Paris Expects Action German "Victory" Seen Prague's Position Stated. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/homer-h-higley-head-of-norwich-n-y-bank-lived-in-that-city-50-years.html | HOMER H. HIGLEY; Head of Norwich, N. Y., Bank Lived in That City 50 Years | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/garcia-stops-burke-in-second.html | Garcia Stops Burke in Second | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/2family-house-sold-in-long-island-city-dwelling-in-far-rockaway-is.html | 2-FAMILY HOUSE SOLD IN LONG ISLAND CITY; Dwelling in Far Rockaway Is Bought to Be Altered | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/a-victim-of-the-storm-on-massachusetts-rockbound-coast.html | A VICTIM OF THE STORM ON MASSACHUSETTS' ROCK-BOUND COAST | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/american-will-wed-christina-andreae-r-e-danielson-jr-and-british.html | AMERICAN WILL WED CHRISTINA ANDREAE; R. E. Danielson Jr. and British Yachtsman's Daughter Engaged | True | Special Cable to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/to-honor-george-foster-peabody.html | To Honor George Foster Peabody | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/books-published-today.html | Books Published Today | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/fire-burns-workmens-clothes.html | Fire Burns Workmen's Clothes | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/rev-george-f-farring.html | REV. GEORGE F. FARRING | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/cochrane-defeats-berg-rakes-fast-bout-in-newark-to-retard-foes.html | COCHRANE DEFEATS BERG; Rakes Fast Bout in Newark to Retard Foe's Comeback | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mrs-pulitzer-left-estate-to-family-500000-trust-to-children-residue.html | MRS. PULITZER LEFT ESTATE TO FAMILY; $500,000 Trust to Children, Residue to Husband | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/to-study-aviation-in-italy.html | To Study Aviation in Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/gov-earle-exhorts-legislature-to-bar-judicial-invasion-calls-on.html | GOV. EARLE EXHORTS LEGISLATURE TO BAR 'JUDICIAL INVASION'; Calls on Special Session to Take Over Investigation of His Administration SEES A REPUBLICAN 'PLOT' Bills Sped for Pennsylvania House to Supersede Jury To Summon Margiotti Crowded Chamber Applauds Him Earle Hits at High Court GOV. EARLE-URGES LEGISLATURE TO ACT Relief Funds to Be Acted On Blames Republican Leaders Caucus Supports Governor | True | By Hugh O'Connorspecial To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/grocery-volume-up-wholesale-business-rose-82-32-of-60-jobbers.html | GROCERY VOLUME UP; Wholesale Business Rose 8.2%, 32 of 60 Jobbers Report | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/drive-on-czechs-alarms-hungary-budapest-watches-germanys-manoeuvres.html | DRIVE ON CZECHS ALARMS HUNGARY; Budapest Watches Germany's Manoeuvres, Fearing That It Is Next 'Morsel' in Line NAZIS ARE NOW REPRESSED Innredy's Government Is Trying to Forestall Agitators by Making Real Improvement Festival Change Hurts All Eyes Are on Prague Fear Enmity of Berlin Armament Expenditures | True | By Frederick T. Birchallwireless To the New York Times. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/frank-harsch.html | FRANK HARSCH | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/trial-by-court-denied-teacher-board-hails-ruling-as-another-step-in.html | TRIAL BY COURT DENIED TEACHER; Board Hails Ruling as Another Step in Proving Its Right to Determine Fitness | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/mercer-station-to-move-old-police-precinct-to-be-in-mott-st-pending.html | MERCER STATION TO MOVE; Old Police Precinct to Be in Mott St. Pending Rebuilding | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/american-is-slain-in-kenya.html | American Is Slain in Kenya | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/chance-ray-takes-mile-race-by-head-conquers-cardinalis-in-cary.html | CHANCE RAY TAKES MILE RACE BY HEAD; Conquers Cardinalis in Cary Handicap at Chicago and Returns $8.20 | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/charles-f-moore-head-of-technical-department-at-newark-central-high.html | CHARLES F. MOORE; Head of Technical Department at Newark Central High School | True | Special to THE NEW YORK TIMES | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/business-world-rural-stores-buy-for-fall-womens-wear-cloths.html | Business World; Rural Stores Buy for Fall Women's Wear Cloths Advanced To Renew Fall Clothing Orders Delay Hat Week to Sept. 12 Liquor Volume Up Slightly Here Coat Shipments Still Slow 300 Furniture Buyers Register Gray Goods Trading Light COMMERCIAL PAPER | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/japans-border-case-near-quick-solution-korean-garrison-officer-says.html | JAPAN'S BORDER CASE NEAR QUICK SOLUTION; Korean Garrison Officer Says Tension Was Exaggerated | True | Special Cable to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/backs-war-fraud-claim-appeals-court-rules-swiss-corporation-should.html | BACKS WAR FRAUD CLAIM; Appeals Court Rules Swiss Corporation Should Pay $14,000,000 | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/police-department.html | Police Department | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/curb-drops-debenture-issue.html | Curb Drops Debenture Issue | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/books-of-the-times-the-juteopolis-books-and-stories-that-was-john.html | BOOKS OF THE TIMES; The Juteopolis Books and Stories That Was John | True | By Ralph Thompson | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/tonights-caravan-programs.html | Tonight's Caravan Programs | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/usaid-to-spain-1018067-thirty-american-groups-had-sent-funds-up-to.html | U.S.AID TO SPAIN $1,018,067; Thirty American Groups Had Sent Funds Up to July 1 | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/brosch-teams-top-amateurpro-golf-bethpage-ace-wins-prizes-with.html | BROSCH TEAMS TOP AMATEUR-PRO GOLF; Bethpage Ace Wins Prizes With Hogan at 75-7-68 and With Humm at 72-3-69 THREE PAIRS HAVE NET 70 Kirwin Shoots an Ace on 15th Hole at Oceanside in Long Island Tourney | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/leroy-latham-dies-lithographer-64-chairman-of-long-island-city.html | LEROY LATHAM DIES; LITHOGRAPHER, 64; Chairman of Long Island City Company Succumbs at Home | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/erastus-m-cravath-long-a-broker-here-partner-of-chisholm-chapman-a.html | ERASTUS M. CRAVATH, LONG A BROKER HERE; Partner of Chisholm & Chapman a Brother of Paul D. Cravath | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/giants-hope-to-stop-skidding-in-home-stand-starting-today-terry.html | Giants Hope to Stop Skidding In Home Stand Starting Today; Terry, Back From West With Team, Plans to Send Melton Against Cards in Series Opener--Cubs Invade Ebbets Field Melton Slated to Pitch Few Twin Bills Booked | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/german-hardware-exports-hit-polish-egg-shipments-up-74.html | German Hardware Exports Hit; Polish Egg Shipments Up 74% | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/opera-casts-are-chosen-aida-and-carmen-at-randalls-island-this.html | OPERA CASTS ARE CHOSEN; ' Aida' and 'Carmen' at Randalls Island This Week-End | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/movement-of-grain-crop-railroads-set-new-records-in-tranrportation.html | MOVEMENT OF GRAIN CROP; Railroads Set New Records in Tranrportation to Market | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/sports-today-baseball-boxing-golf-midget-auto-racing-polo-tennis.html | Sports Today; BASEBALL BOXING GOLF MIDGET AUTO RACING POLO TENNIS WRESTLING YACHTING | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/robert-c-wagner-served-50-years-as-a-district-head-of-pullman.html | ROBERT C. WAGNER; Served 50 Years as a District Head of Pullman Company | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/gen-altamirano-chiles-exruler-head-of-junta-government-of-1924-and.html | GEN. ALTAMIRANO, CHILE'S EX-RULER; Head of Junta Government of 1924 and Former Member of Cabinet Is Dead CRISIS SOLVED BY SPEECH He Assumed Vice Presidency, Taking Over Duties Given Up by the President | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/events-today.html | EVENTS TODAY | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/cards-sign-roe-college-ace.html | Cards Sign Roe, College Ace | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/building-cost-off-on-cut-in-steel-index-by-american-appraisal-shows.html | BUILDING COST OFF ON CUT IN STEEL; Index by American Appraisal Shows Decline to 181 in June, From 182 3-POINT DROP SINCE JAN. 1 Lumber Prices Decreasing for a Year-Wages Kept Up by Organized Labor | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/thinks-roosevelt-will-run-again-vandenberg-sees-no-charlie-mccarthy.html | THINKS ROOSEVELT WILL RUN AGAIN; Vandenberg Sees No 'Charlie McCarthy' Ready but Says President Will Fail REMINDS DEMOCRATS OF '28 Group Now Conspicuous in the Party Said Vigorous Things About Coolidge Opinions Stated in 1928 Pepper Takes Sharp Issue | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/david-lyon-dolan.html | DAVID LYON DOLAN | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/nazis-unveil-tablet-to-7-vienna-raiders-men-who-died-in-uprising-in.html | NAZIS UNVEIL TABLET TO 7 VIENNA RAIDERS; Men Who Died in Uprising in 1934 Are Honored | True | Wireless to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/florence-bennet-becomes-engaged-daughter-of-new-york-couple-will-be.html | FLORENCE BENNET BECOMES ENGAGED; Daughter of New York Couple Will Be Married to Allin H. Pierce, a Lawyer Here AUGUST WEDDING. PLANNED Prospective Bride a Graduate of Vassar-Fiance Attended Swarthmore College Hochstadter-Haas | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/catskill-bank-70-years-old.html | Catskill Bank 70 Years Old | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/banks-increase-federal-holdings-reserve-system-shows-a-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows a Rise of $117,000,000 in Fully Guaranteed Issues DEMAND DEPOSITS RISE U. S. Direct Obligations Are $34,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/begin-work-on-bathhouse-wpa-to-recondition-brooklyn-center-at-cost.html | BEGIN WORK ON BATHHOUSE; WPA to Recondition Brooklyn Center at Cost of $205,407 | True | | C1B 386440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/shock-kills-boy-electrician.html | Shock Kills Boy Electrician | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/liquor-dealers-in-session.html | Liquor Dealers in Session | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/c-m-t-c-parade-praised-colonel-adler-trophy-given-to-308th-team-at.html | C. M. T. C. PARADE PRAISED; Colonel Adler Trophy Given to 308th Team at Plattsburg | True | Special to THE NEW YORK TIMES. | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-east.html | Notes of Social Activities in New York and Elsewhere; NEW YORK EAST HAMPTON WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT THE WHITE MOUNTAINS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/fire-department.html | Fire Department | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/felled-kills-his-man-allentown-policeman-fires-after-being-slugged.html | FELLED, KILLS HIS MAN; Allentown Policeman Fires After Being Slugged With Iron Pipe | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/to-start-apparel-unit-fair-associates-file-plan-for-start-of-work.html | TO START APPAREL UNIT; Fair Associates File Plan for Start of Work Aug. 10 | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/clark-to-quit-potomac-command.html | Clark to Quit Potomac Command | True | | C1B 386440 |
| 1938-07-26 | 1938-07-26 | https://www.nytimes.com/1938/07/26/archives/gas-concern-plans-31000000-loans-lone-star-company-to-sell-20000000.html | GAS CONCERN PLANS $31,000,000 LOANS; Lone Star Company to Sell $20,000,000 Bonds and Get $11,000,000 Bank Money | True | | C1B 386440 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/wheat-off-again-to-new-low-prices-late-rally-howeverwipes-out-much.html | WHEAT OFF AGAIN TO NEW LOW PRICES; Late Rally, However,Wipes Out Much of Early Decline and End Is 1/8 to 3/8c Down WINNIPEG JULY IS WEAK Corn Develops More Activity and Closes 1/2c Higher to 1/2C Lower | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/governor-rejects-maytag-demand-he-declines-to-lift-martial-law.html | GOVERNOR REJECTS MAYTAG DEMAND; He Declines to Lift Martial Law Under Which iowa Plant Has Been Closed 7 Days UNLAWFUL RESTRAINT' HIT Head of Company in His Protest Asserts No Agreement With Union Is in Prospect Demands Plant Be Opened | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/fisherman-lands-two-tunas-on-one-line-63-and-50-poundersbelieve-it.html | Fisherman Lands Two Tunas on One Line, 63 and 50 Pounders--Believe It or Not! | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/repudiates-quotation-the-american-hebrew-denies-remark-made-by.html | REPUDIATES QUOTATION; The American Hebrew Denies Remark Made by Italian Editor | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/move-to-free-jews-in-nazi-camps-seen-german-officials-believe-that.html | MOVE TO FREE JEWS IN NAZI CAMPS SEEN; German Officials Believe That Brandt, U. S. Refugee Aide, Will Seek Their Release NEW PLAN IS SUBMITTED Sir John Hope Simpson Urges Program to Better Economic Conditions in East Europe Plan for Eastern Europe Urged | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/geoghan-pledges-open-case-on-aide-demands-police-evidence-of-plot.html | GEOGHAN PLEDGES 'OPEN' CASE ON AIDE; Demands Police Evidence of Plot by Attorney to 'Fix' Perjury Case M'GUINNESS WON'T QUIT Calls for Personal Effects in District Attorney's Office, Forecasting Exoneration | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/frederick-w-neumann.html | FREDERICK W. NEUMANN | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/wants-rock-island-unit-kept.html | Wants Rock Island Unit Kept | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/rites-for-c-p-howard-john-l-lewis-attends-funeral-of-typographical.html | RITES FOR C. P. HOWARD; John L. Lewis Attends Funeral of Typographical Union Head | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/buerckel-may-quit-post-nazi-commissioner-in-austria-made-no.html | BUERCKEL MAY QUIT POST; Nazi Commissioner in Austria Made No Speeches on Putsch | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/let-jury-decide-says-harlan-judge-he-denies-motions-for-directed.html | LET JURY DECIDE,' SAYS HARLAN JUDGE; He Denies Motions for Directed Verdicts and Defense Lawyers Ask 14 Hours for Argument PREVIEW OF CHARGE GIVEN Court in Informal Session With Counsel on Both Sides Rules on Conflicting issues Cost of Trial Exceeds $300,000 Citizenship Issue Is Raised Conspiracy Basis Defined | True | By F. Raymond Daniellspecial To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/hails-puerto-rican-chamber.html | Hails Puerto Rican Chamber | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/gift-towels-shown.html | Gift Towels Shown | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/training-ship-still-fast-engine-room-of-brazilian-vessel-is-flooded.html | TRAINING SHIP STILL FAST; Engine Room of Brazilian Vessel Is Flooded | True | Special Cable to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/letters-to-the-times-religion-in-the-schools-proposed.html | Letters to The Times; Religion in the Schools Proposed Constitutional Amendment Elicits Opposing Opinions Dangerous Precedent Seen Against Bus Bill Birds vs. Beetles Our 'Company Manners' In Defense of New Jersey Doctors' Move Held Significant Lower Bridge Tolls Urged Problem of the Utilities Plan Is Suggested to Solve It With Benefit to Everybody Payment to the Company Tax Exemption Possible Yardstick for Other Companies MUTABLE | True | HERBERT A. O'BRIEN.TRAVIS S. LEVY.T. C. J.JAMES E. MASTERSON. (The Rev.) IGNATIUS W. COX, S. J.RALPH BOYER MAUST.GEORGE H. BORST.MORRIS KANFER.THOMAS DAVID HUDSON. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/hungary-buys-austrias-army-equipment-budapest-expected-to-pay-with.html | Hungary Buys Austria's Army Equipment; Budapest Expected to Pay With Foodstuffs | True | By Frederick T. Birchallwireless To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mrs-j-schuyler-casey.html | MRS. J. SCHUYLER CASEY | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/william-m-connell-retired-colonel-66-former-chief-of-staff-of-61st.html | WILLIAM M. CONNELL, RETIRED COLONEL, 66; Former Chief of Staff of 61st Cavalry Division Is Dead | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/death-rate-up-here-in-the-rainy-spell-mortality-for-both-adults-and.html | DEATH RATE UP HERE IN THE RAINY SPELL; Mortality for Both Adults and Infants Rose in Week | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/plant-quits-over-strike.html | Plant Quits Over Strike | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/britain-in-central-europe.html | BRITAIN IN CENTRAL EUROPE | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/gol-giffin-denies-drinking-charges-gives-his-version-of-six-cases.html | GOL. GIFFIN DENIES DRINKING CHARGES; Gives His Version of Six Cases Cited by Ex-Adjutant in Army Court-Martial HE TELLS OF SMITH DEAL Accusations Filed, He Says, After He Refused to Give Money to Lieutenant Threat to Sue Discussed Formal Charges Finally Made Business Arrangement Told Auto Agency at Issue | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/wolcott-takes-2-races-leads-u-s-team-to-easy-victory-in-meet-at.html | WOLCOTT TAKES 2 RACES; Leads U. S. Team to Easy Victory in Meet at Stockholm | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/park-winslow-man-of-many-adventures-soldier-editor-miner-as-well-as.html | PARK WINSLOW, MAN OF MANY ADVENTURES; Soldier, Editor, Miner as Well as Business Executive Dies | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/james-gardner-lock.html | JAMES GARDNER LOCK | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/1035-designs-thrown-away-1036th-became-theme-center-architects.html | 1,035 Designs Thrown Away; 1,036th Became Theme Center; Architects, Engineers and Others Coped With Myriad of Problems in Executing Plan for 360 Seconds of Synchronized Performance Moving Platform for Crowds Details to Be Accurate | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/milton-m-dorland.html | MILTON M. DORLAND | True | Special toTHE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/swing-music-held-degenerated-jazz-grant-lays-its-popularity-to.html | SWING MUSIC HELD DEGENERATED JAZZ; Grant Lays Its Popularity to Economic Conditions--Urges Rhumbas, Tangos CAPE COD CAPERS SHOWN Dancing Teachers See Latest Routine--It Has Lateral Glides but No Hops Advocates "Suave" Types Dancing Aids Social Sense | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Edwin J. McDonald | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/purposes-of-tva.html | PURPOSES OF TVA | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/pwa-grants-provide-10-schools-in-state-funds-toward-building.html | PWA GRANTS PROVIDE 10 SCHOOLS IN STATE; Funds Toward Building Included in $27,972,314 Allotted | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/warns-of-limit-on-warrants.html | Warns of Limit on Warrants | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/thomas-hamer-stokes.html | THOMAS HAMER STOKES | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/holmess-auto-sets-record.html | Holmes's Auto Sets Record | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/hostak-knocks-out-steele-in-the-first-seattle-fighter-wins-world.html | HOSTAK KNOCKS OUT STEELE IN THE FIRST; Seattle Fighter Wins World Middleweight Title Before Crowd of 35,000 DROPS RIVAL FOUR TIMES Tacoma Boxer Counted Out by Dempsey After Being Floored by Right Mother Stays at Home The Finishing Punch | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/detroit-edison-calls-bonds-for-payment-will-refund-15000000-issue.html | DETROIT EDISON CALLS BONDS FOR PAYMENT; Will Refund $15,000,000 Issue at Lower Interest | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/exrevenue-agent-held-in-bribe-case-former-deputy-collector-also.html | EX-REVENUE AGENT HELD IN BRIBE CASE; Former Deputy Collector Also Involved in Auto Mystery | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/diesel-production-planned.html | Diesel Production Planned | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/white-sox-score-over-red-sox-91-chicago-batsmen-collect-14-blows.html | WHITE SOX SCORE OVER RED SOX, 9-1; Chicago Batsmen Collect 14 Blows Off Two Pitchers to Record Triumph | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/loyalists-capture-10-catalan-towns-and-3000-rebels-villages-taken.html | LOYALISTS CAPTURE 10 CATALAN TOWNS AND 3,000 REBELS; Villages Taken by Government Forces in Offensive West of the Ebro River TROOPS MENACE GANDESA Insurgents' Air Attacks Fail to Halt Advance Along Wide Front in North Spain Gandesa Is Menaced Fighting in East Reported LOYALISTS CAPTURE 10 CATALAN TOWNS Heavy Explosives Unloaded Loyalists Drive Wedge 42 Planes Launch Bombs | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Panama Canal Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/air-experts-praise-north-beach-plans-group-flies-for-2-hours-over-2.html | AIR EXPERTS PRAISE NORTH BEACH PLANS; Group Flies for 2 Hours Over $22,000,000 Queens Project, Then Studies Blueprints EXCELLENT' THE VERDICT Survey Is Made at Request of McKenzie to Refute Charges That Place Is 'Death Trap' Those Who Made Survey Flight and Conference | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/says-we-have-no-duty-to-police-the-world-hamilton-tells-veterans.html | SAYS WE HAVE NO DUTY TO POLICE THE WORLD; Hamilton Tells Veterans War Would Mean Dictatorship | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/books-of-the-times-andrea-the-enigma-to-shangri-la.html | BOOKS OF THE TIMES; Andrea The Enigma To Shangri La | True | By Ralph Thompson | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/greenberg-hits-2-as-tigers-win-65-gets-30th-and-31st-homers-against.html | GREENBERG HITS 2 AS TIGERS WIN, 6-5; Gets 30th and 31st Homers Against Senators -- Close to Pace of Ruth in 1927 DRIVE IN 8TH WINS GAME Eisenstat, Relief Pitcher, Is Mound Victor as Detroit Takes Third in Row | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/prof-brown-aids-yale-residue-of-estate-to-benefit-observatory.html | PROF. BROWN AIDS YALE; Residue of Estate to Benefit Observatory Eventually | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/elsie-lindenbaum-to-wed-she-will-be-bride-in-autumn-of-elihu-a.html | ELSIE LINDENBAUM TO WED; She will Be Bride in Autumn of Elihu A. Novick, Attorney | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/moses-is-rescued-from-an-art-error-at-least-curran-has-warned-him.html | MOSES IS RESCUED FROM AN ART ERROR; At Least, Curran Has Warned Him It Would Be Mistake to Light Hudson's Statue | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/ruppert-hails-salesmen.html | Ruppert Hails Salesmen | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/somerville-gains-in-canadian-golf-champion-turns-back-higgins-4-and.html | SOMERVILLE GAINS IN CANADIAN GOLF; Champion Turns Back Higgins, 4 and 3, in First Round of Amateur Event HOLT OF U. S. ELIMINATED Adams, Kingsley, Savage and Kowal Among the Victors--Ontario Takes Cup Two Utah Entrants Win Pickins Victor on 22d Hole Ontario Wins Play-Off | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/to-be-auctioned-tonight-33-westchester-parcels-listed-for-sale-in.html | TO BE AUCTIONED TONIGHT; 33 Westchester Parcels Listed for Sale in White Plains | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/1263000-gold-taken-by-u-s-in-london-special-conditions-seen-as.html | $1,263,000 GOLD TAKEN BY U. S. IN LONDON; Special Conditions Seen as Price Exceeds Shipping Rate | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/warns-of-pay-cut-in-steel-industry-inland-counsel-cites-drop-in.html | WARNS OF PAY CUT IN STEEL INDUSTRY; Inland Counsel Cites Drop in Prices at Federal Hearing on Minimum Wage RATE FIXING IS HINTED Union Spokesman Seeks to Show Bethlehem Set the Figures for Crucible Propaganda" Laid to Union Sees Pay Fixed by Bethlehem | True | By Louis Starkspecial To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/fights-ban-on-detective-group.html | Fights Ban on Detective Group | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/huge-meteor-startles-city-cuts-fiery-path-in-north-its-head-seems.html | Huge Meteor Startles City; Cuts Fiery Path in North; Its Head Seems Half the Size of the Moon as It Races Across Two-thirds of the Sky-- Astronomer Describes It BRILLIANT METEOR CUTS NORTHERN SKY Seen in Suburban Area | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/hawley-downs-kerdasha-defender-triumphs-by-63-86-in-north-jersey.html | HAWLEY DOWNS KERDASHA; Defender Triumphs by 6-3, 8-6 in North Jersey Tennis | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/bonds-irregular-on-profit-taking-much-of-early-decline-is-wiped-out.html | BONDS IRREGULAR ON PROFIT TAKING; Much of Early Decline Is Wiped Out by Late Rally--Some Gain Made FEDERAL LIST IS FIRMER Advances of 1/32 to 5/32 Point Recorded as Volume Shrinks-- ForeignGroupBetter | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/calumet-farms-sure-off-and-taxes-score-at-spa-war-admiral-runs.html | Calumet Farm's Sure Off and Taxes Score at Spa; War Admiral Runs Today; TAXES, 9-2, VICTOR IN SENECA STAKES James's Strong Finish Brings Mount to Wire Head Before Watchcase at Saratoga HUNTING HOME RUNS THIRD Esposa and Fighting Fox Are War Admiral's Only Rivals in Wilson Mile Today Only Three Finish Hard Duel in Stretch Congestion at Workouts | True | By Bryan Fieldspecial To the New York Times | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/hope-to-aid-rutland-road-three-upstate-counties-tell-court-a-plan.html | HOPE TO AID RUTLAND ROAD; Three Up-State Counties Tell Court a Plan Is Possible | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/lombardi-wins-in-third-puts-beauhuld-on-canvas-twice-before-referee.html | LOMBARDI WINS IN THIRD; Puts Beauhuld on Canvas Twice Before Referee Halts Bout | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/smith-housing-bill-stirs-convention-delegates-are-aroused-by-his.html | SMITH HOUSING BILL STIRS CONVENTION; Delegates Are Aroused by His Amendment to Avert Added Taxes on Real Estate Pleads for Rent Payers SMITH HOUSING BILL STIRS CONVENTION Special Taxes Urged by Smith Up-State Reaction Feared Cites High Cost of Slums | True | By W. A. Warnspecial To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/architects-file-building-plans-submit-projects-for-houses-in.html | ARCHITECTS FILE BUILDING PLANS; Submit Projects for Houses in Scattered Parts of Three Boroughs HOSPITAL FOR THE BRONX Webb Sanitarium to Erect $150,000 Structure on 188th St. Corner | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/world-skeet-record-broken.html | World Skeet Record Broken | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mrs-harvey-s-dean-has-son.html | Mrs. Harvey S. Dean Has Son | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/50-diesel-trucks-ordered.html | 50 Diesel Trucks Ordered | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/utility-shakeups-secs-next-big-step-douglas-tells-bar-commission-is.html | UTILITY SHAKE-UPS SEC'S NEXT BIG STEP; Douglas Tells Bar Commission Is Now Getting Down to Job of Integrating Industry UTILITY SHAKE-UPS SEC'S NEXT BIG STEP Douglas Declines to Reply Oil Expropriations Denounced Fight Threatened Over Black Editor Warns Bar of a Change Would Not Emphasize Crime News Coe Defends the Patent System Frank Renews Douglas Defense | True | By Jefferson G. Bellspecial To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/sports-today.html | Sports Today | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/luftspring-is-winer-conquers-pimpinella-on-points-in-canarsie-arena.html | LUFTSPRING IS WINER; Conquers Pimpinella on Points in Canarsie Arena Bout | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/woman-wpa-aide-back.html | Woman WPA Aide Back | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/theatre-project-faces-an-inquiry-representative-thomas-will-tell.html | THEATRE PROJECT FACES AN INQUIRY; Representative Thomas Will Tell House Committee It Is 'Communist Hot-Bed' WILL CALL MRS. FLANAGAN Cites Plays Having Radical 'Leanings' and Dubs Most of Them New Deal Propaganda To Call Mrs. Flanagan Assails Theatre Project | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/financial-markets-stocks-decline-in-slower-trading-bonds.html | FINANCIAL MARKETS; Stocks Decline in Slower Trading; Bonds IrregularDollar Firm--Wheat at New Lows; Cotton Off | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/gets-post-in-nanking-cabinet.html | Gets Post in Nanking Cabinet | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/franz-i-exruler-of-lieghtenstein-prince-who-delegated-power-of.html | FRANZ I, EX-RULER OF LIEGHTENSTEIN; Prince Who Delegated Power of Government to Nephew in March Is Dead at 85 ONCE AN AUSTRIAN ENVOY Retired After Anschluss and Had Since Defied Nazis-- Reigned Nine Years Succeeded "Phantom Prince" Traced Ancestry to 12th Century | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/whitefield-audience-sees-barry-playy-capacity-assemblage-witnesses.html | WHITEFIELD AUDIENCE SEES BARRY PLAYY; Capacity Assemblage Witnesses 'Animal Kingdom' Premiere | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/reichsbank-holdings-of-exchange-reduced-loss-of-253000-marks-for.html | REICHSBANK HOLDINGS OF EXCHANGE REDUCED; Loss of 253,000 Marks for Week--Deposits, Circulation Lower | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/advertising-news-and-notes-new-advertisers-to-promote-advertised.html | Advertising News and Notes; New Advertisers To Promote Advertised Drugs Personnel Notes Cereal Account to B. B. D. O. Ruppert Fall Campaign Set Milk Promotion Spurred Sales Cosmetic Drive Is Planned Accounts | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/cotton-goods-pact-renewed-by-japan-but-agreement-on-exportation-to.html | COTTON GOODS PACT RENEWED BY JAPAN; But Agreement on Exportation to Philippines Is Modified | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mercury-off-for-lisbon-pickaback-plane-goes-on-from-azores-after.html | MERCURY OFF FOR LISBON; Pickaback Plane Goes On From Azores After Hop Over Sea | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/political-action-urged-on-labor-e-l-oliver-says-workers-may-lose.html | POLITICAL ACTION URGED ON LABOR; E. L. Oliver Says Workers May Lose NLRA Unless They Show Strength at Polls STRESSES ORGANIZATION Holds It Must Get Out Vote in Every Ward--Lays Maverick's Defeat to Machine | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/sec-approves-4000000-note.html | SEC Approves $4,000,000 Note | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/magic-carpet-to-take-visitors-into-the-world-of-tomorrow-theme.html | Magic Carpet to Take Visitors Into the World of Tomorrow; Theme Exhibit Will Provide a Flight Through Space Above a Dream City Using Only Materials at Our Command Today | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mark-1788-ratification-albany-exercises-recall-states-action-on.html | MARK 1788 RATIFICATION; Albany Exercises Recall State's Action on Federal Constitution | True | Special to THE NEW YORE TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/e-h-denbys-hosts-at-bar-harbor-club-mrs-w-a-brown-and-wyndham-w.html | E. H. DENBYS HOSTS AT BAR HARBOR CLUB; Mrs. W. A. Brown and Wyndham W. Torrs Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mrs-c-m-de-heredia-berkshire-hostess-gives-luncheon-in-lenox-home-r.html | MRS. C. M. DE HEREDIA BERKSHIRE HOSTESS; Gives Luncheon in Lenox Home --R. S. Jarvises Entertain. | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/pastor-barred-in-jersey-indefinitely-suspended-for-not-meeting.html | PASTOR BARRED IN JERSEY; Indefinitely Suspended for Not Meeting Burman in Ring | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/held-for-office-entry-man-accused-of-rifling-times-of-london.html | HELD FOR OFFICE ENTRY; Man, Accused of Rifling Times of London Quarters, Wounded | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/income-reported-by-utility-groups-commonwealth-and-southern-had.html | INCOME REPORTED BY UTILITY GROUPS; Commonwealth and Southern Had Profit of $5,576,287 in the Half Year EQUALS 3c COMMON SHARE National Power and Light Subsidiaries Show Gains-- Boston Edison Off National Power and Lirht Utility Service Company MARION-RESERVE POWER | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mrs-wood-leads-in-sailing-cold-spring-craft-annex-two-races.html | Mrs. Wood Leads in Sailing; COLD SPRING CRAFT ANNEX TWO RACES Victories Raise Mrs. Wood's Total to 27 1/2 Points in Women's Sailing on Sound MISS M'INTYRE IS SCOND Takes Other Contest to Day Before Breeze Freshens--Ruling Hits American Y. C. Second Victory for Riverside Manhasset Crew Second | True | By James Robbinsspecial To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/suffolk-takes-over-nazi-camp-in-yaphank-activities-to-continue.html | SUFFOLK TAKES OVER NAZI CAMP IN YAPHANK; Activities to Continue, However, Pending Sale to Raise Fine | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/luncheon-given-here-by-miss-darlington-mrs-wiley-woodbury-and-mrs-w.html | LUNCHEON GIVEN HERE BY MISS DARLINGTON; Mrs. Wiley Woodbury and Mrs. W. M. Flook Also Have Guests | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/syndicate-enlarges-w-17th-st-holding-group-to-alter-building-near.html | SYNDICATE ENLARGES W. 17TH ST. HOLDING; Group to Alter Building Near Two Previously Acquired | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/sues-to-cool-the-hippodrome.html | Sues to Cool the Hippodrome | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/chicago-hotel-released-to-remodel-blackstone.html | Chicago Hotel Re-leased; To Remodel Blackstone | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/events-today.html | EVENTS TODAY | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/citys-fiscal-status-is-held-alarming-as-bad-as-it-ever-has-been.html | CITYS FISCAL STATUS IS HELD ALARMING; As Bad as It Ever Has Been, Says Citizens Budget Group | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/fire-department.html | Fire Department | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/manager-hartnett-gets-salary-rise-from-cubs.html | Manager Hartnett Gets Salary Rise From Cubs | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/cabinet-resigns-in-syria.html | Cabinet Resigns in Syria | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/bronx-plots-sold-near-housing-site-buyer-extends-holdings-to-reach.html | BRONX PLOTS SOLD NEAR HOUSING SITE; Buyer Extends Holdings to Reach 100-Foot Frontage | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/dodger-fan-wins-124-boy-16-gets-the-award-against-grimes-for-blow.html | DODGER FAN WINS $124; Boy, 16, Gets the Award Against Grimes for Blow | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mrs-dodge-sloane-saratoga-hostess-mr-and-mrs-m-l-schwartz-and.html | MRS. DODGE SLOANE SARATOGA HOSTESS; Mr. and Mrs. M. L. Schwartz and Jackson Dyckmans Are Guests at Her Villa MANY ENTERTAIN AT- CLUB Jerome Louchheims and the Walter J. Mooneys Among Those Giving Parties | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/trainmen-refuse-to-budge-on-wage-conferees-for-carriers-meet.html | TRAINMEN REFUSE TO BUDGE ON WAGE; Conferees for Carriers Meet Whitney Declaration With Insistence on Cut LIVING INCOME' IS ARGUED Management Will Resume Chicago Talks Today With Both Labor Groups | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/authority-starts-low-bridge-fight-seeks-to-eliminate-marine-grade.html | AUTHORITY STARTS LOW BRIDGE FIGHT; Seeks to Eliminate 'Marine Grade Crossings' in Area of New York Harbor QUESTIONNAIRE SENT OUT Data Are Asked From Tug and Barge Owners for the Use of Engineers | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/chamberlain-finds-war-peril-eased-hopeful-on-czechs-tells-commons.html | CHAMBERLAIN FINDS WAR PERIL EASED; HOPEFUL ON CZECHS; Tells Commons 'Oppressive' Tension of Six Months Ago Has Been Relaxed FORESEES U. S. TRADE PACT Laughter as He Says Italy Has 'Kept Faith'-- Praises Hitler for Naval Accord CHAMBERLAIN FINDS WAR PERIL EASED | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/rail-loans-prolonged-i-c-c-lets-two-roads-alter-bond-maturity-dates.html | RAIL LOANS PROLONGED; I. C. C. Lets Two Roads Alter Bond Maturity Dates | True | Special to THE NEW YORK TIMES | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mayor-denounces-political-cooties-no-one-in-taxi-industry-need-pay.html | MAYOR DENOUNCES POLITICAL COOTIES; No One in Taxi Industry Need Pay Them to Get Desired Laws, He Declares HE HONORS 129 CIVILIANS They Include 104 Cab Drivers Who Helped the Police in Doing Their Duty The Mayor's Remarks Valentine Speaks List of Civilian Awards Taxi Drivers Twice Honored | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/topics-in-wall-street-steel-report-cotton-carryover-a-record-gold.html | TOPICS IN WALL STREET; Steel Report Cotton Carryover a Record Gold From England Member Bank Statement Spelling New Loans Delayed Diversification | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/higher-passenger-rates.html | HIGHER PASSENGER RATES | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/quits-race-for-snells-seat.html | Quits Race for Snell's Seat | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/wise-barrister-takes-handicap-blue-ridge-farm-racer-wins-arlington.html | WISE BARRISTER TAKES HANDICAP; Blue Ridge Farm Racer Wins Arlington Park Feature by Four Lengths | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/auto-financing-off-61.html | Auto Financing Off 61% | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/lady-warwick-76-socialist-leader-dowager-countess-a-famous-beauty-a.html | LADY WARWICK, 76, SOCIALIST LEADER; Dowager Countess, a Famous Beauty and Hostess of the Edwardian Era, Dies REFUSED ROYAL MARRIAGE Preferred Peer to Victoria's Son--Had Aided Labor for Nearly 40 Years Called "The 'Red Countess'" The Making of a Socialist Had Lectured Here | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/says-labor-strife-costs-5-billions-dr-a-a-stockdale-tells.html | SAYS LABOR STRIFE COSTS 5 BILLIONS; Dr. A. A. Stockdale Tells Typewriter Men Strikes Cause Economic Wastage HARMFUL LAWS SCORED Official of Manufacturers' Group Would End Factors Breeding 'Uncertainty' | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/olive-may-actress-who-had-appeared-in-made-adamss-company-dies.html | OLIVE MAY; Actress Who Had Appeared In Made Adams's Company Dies | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/track-squad-off-for-berlin-meet-23-athletes-in-party-to-be-joined.html | TRACK SQUAD OFF FOR BERLIN MEET; 23 Athletes in Party to Be Joined Abroad by Other American Groups | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/coal-dealers-fined-short-weight-selling-denounced-by-magistrate.html | COAL DEALERS FINED; Short Weight Selling Denounced by Magistrate Bromberger | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/income-of-35-roads-off-495-in-june-net-of-15422000-compared-with.html | INCOME OF 35 ROADS OFF 49.5% IN JUNE; Net of $15,422,000 Compared With $30,523,000 in the Same Month Last Year LOSS IN MAY WAS LARGER Santa Fe Shows Profit for 6 Months of $2,514,320 Against $13,763,000 in 1937 | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/state-law-chiefs-hit-at-washington-call-for-inquiry-into-trend.html | STATE LAW CHIEFS HIT AT WASHINGTON; Call for Inquiry Into Trend Toward Centralization in Federal Government EPSTEIN ASSAILS TAX AIM Social Reform Through State's Powers a Bulwark Against Fascism, He Declares | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/m-p-asks-chamberlain-to-quit-as-aid-to-unity.html | M. P. Asks Chamberlain To Quit as Aid to Unity | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/varied-bill-at-stadium-van-hoogstraten-conducts-for-second-time.html | VARIED BILL AT STADIUM; Van Hoogstraten Conducts for Second Time This Season | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/fights-for-toonerville-trolley.html | Fights for 'Toonerville Trolley' | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/health-parley-delegates-named.html | Health Parley Delegates Named | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/major-league-baseball-national-league-american-league-games-today.html | Major League Baseball; National League American League GAMES TODAY GAMES TODAY | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/sues-for-5474353-action-by-holder-of-1000-shares-of-utility-is.html | SUES FOR $5,474,353; Action by Holder of 1,000 Shares of Utility Is Revealed | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/road-for-supplies-studied-by-soong-former-chinese-minister-is-in.html | ROAD FOR SUPPLIES STUDIED BY SOONG; Former Chinese Minister Is in French Indo-China--Plans to Go On Into Yunnan RAIL LINK TO BE IMPROVED Journey Strengthens Rumors That China Will Buy, Planes for Kwangtung From France | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/ernest-j-martin-pioneer-scenic-artist-in-motion-picture-industry.html | ERNEST J. MARTIN; Pioneer Scenic Artist in Motion Picture Industry Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/reich-is-skeptical-of-mediation-move-officials-stress-berlin-was.html | REICH IS SKEPTICAL OF MEDIATION MOVE; Officials Stress Berlin Was Not Consulted on British Bid and Is Not Responsible RECEIVE STEP POLITELY But Goering Organ Warns That Czech Nationalities Clash Would Have Grave Result Envoy Informs Berlin Tacit Admission Seen | True | By Guido Enderiswireless To the New York Times. | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/tony-galento-improved-boxers-condition-better-as-his-temperature.html | TONY GALENTO IMPROVED; Boxer's Condition Better as His Temperature Shows Drop | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/son-to-mrs-a-o-silverman.html | Son to Mrs. A. O. Silverman | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/riggs-makes-successful-debut-at-seabright-after-dropping-set-to.html | Riggs Makes Successful Debut at Seabright After Dropping Set to Shostrom; ALLISON RALLIES TO BEAT MULLOY Wins, 2-6, 6-1, 6-4, as ThreeSet Matches Mark Day--Harman Halts Hare M'DIARMID AND HALL BOW Miss Wolfenden Defeats Mrs. Andrus--Miss Marble Wins in Seabright Tennis No Alarm for Favorite Wood Shows Old Form Miss Germaine Loses AT SEABRIGHT YESTERDAY DURING FIFTY-FIRST ANNUAL TENNIS TOURNAMENT | True | By Allison Danzigspecial To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/committee-votes-right-to-unionize-gootrad-labor-proposals-cut-to.html | COMMITTEE VOTES RIGHT TO UNIONIZE; Gootrad Labor Proposals Cut to One Sentence, Which is Sent to Floor, 9 to 5 REPORT IS OVER DEADLINE Special Permission for Action by Albany Convention Group Is Granted by Crane | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/first-tenant-farm-loan-is-given-to-jersey-man.html | First Tenant Farm Loan Is Given to Jersey Man | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/chiefs-fear-curb-on-police-powers-report-at-saranac-warns-of.html | CHIEFS FEAR CURB ON POLICE POWERS; Report at Saranac Warns of Effects of Proposals Now Before Albany Session SEIZURE BAN IS OPPOSED It Would Bar Removal of Arms From a Criminal, State Convention Is Told | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/to-build-for-blind-institute.html | To Build for Blind Institute | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/stoddart-gets-gold-microphone.html | Stoddart Gets Gold Microphone | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/canadian-banks-report-savings-deposits-off-slightly-in-junedemand.html | CANADIAN BANKS REPORT; Savings Deposits Off Slightly in June--Demand Total Up | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/tardy-in-teaching-plea-new-york-woman-loses-appeal-to-state-board.html | TARDY IN TEACHING PLEA; New York Woman Loses Appeal to State Board for Second Test | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/woods-wins-12round-bout.html | Woods Wins 12-Round Bout | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/head-commonwealth-gas-officers-elected-after-court-terminates.html | HEAD COMMONWEALTH GAS; Officers Elected After Court Terminates Voting Trust | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/brooklyn-parcels-earnings-up.html | Brooklyn Parcel's Earnings Up | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/daily-oil-output-declines-in-week-average-of-3349-050-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,349, 050 Barrels Is Drop of 5, 950 and 49,050 Under Bureau Estimate MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Down, With Refineries Operating at 77.6% of Capacity Gasoline Stocks Down Production by Districts | True |  | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/pearson-conquers-browns-105-and-chandler-gains-125-victory-yanks.html | Pearson Conquers Browns, 10-5, And Chandler Gains 12-5 Victory; Yanks Boost Lead Over Indians to Game and Half--Homers by DiMaggio and Gordon Among 19 New York Hits in Opener Four Pitchers Fail Pearson Hits Single The Box Scores | True | By John Drebingerspecial To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/warden-lawes-out-of-hospital.html | Warden Lawes Out of Hospital | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/wood-field-and-stream-tells-of-record-catch-trophy-for-the-victor.html | Wood, Field and Stream; Tells of Record Catch Trophy for the Victor Anglers From Everywhere | True | By Raymond B. Camp | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/michael-j-mcnamara.html | MICHAEL J. McNAMARA | True |  | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/daly-again-heads-liquor-men.html | Daly Again Heads Liquor Men | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/exchange-eases-rules-on-payment-to-traders.html | Exchange Eases Rules On Payment to Traders | True |  | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/tonights-caravan-bills.html | Tonight's Caravan Bills | True |  | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/loyalists-ship-bullion-to-paris.html | Loyalists Ship Bullion to Paris | True |  | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/son-born-to-r-w-carricks.html | Son Born to R. W. Carricks | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/morgenthausees-bonnet-receives-information-on-general-european.html | MORGENTHAUSEES BONNET; Receives Information on General European Situation | True |  | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/bars-liquor-and-park-ads.html | Bars Liquor and Park Ads. | True |  | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/theatre-pact-bans-ticket-speculation-equity-and-owners-sign-rigid.html | THEATRE PACT BANS TICKET SPECULATION; Equity and Owners Sign Rigid Code--Actors Will Not Work for Houses That Break It THEATRE PACT BANS THE TICKET SCALPER Benefits to Theatre-Goer | True |  | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/suites-in-park-ave-draw-new-lessees-arthur-smadbeck-dr-franklin.html | SUITES IN PARK AVE. DRAW NEW LESSEES; Arthur Smadbeck, Dr. Franklin Carter and Lynn Phillips Jr. Listed Among Tenants LARGE APARTMENT TAKEN Mrs. McLane Van Ingen Signs for Quarters--Other Rentals Reported by Agencies | True |  | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/storks-in-london-paris-and-berlin-british-market-is-quiet-and.html | STORKS IN LONDON, PARIS AND BERLIN; British Market Is Quiet and Lower--Transatl antics Hit by Profit-Taking GENERAL DROP ON BOURSE Most Losses Small, However--German List Goes Down in a Slow Session General Decline in Paris Trend in Berlin Downward LONDON LONDON AMSTERDAM ZURIOH BERLIN PARIS MILAN GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/dewey-starts-wide-hunt-for-financial-records-of-electric-racketeers.html | DEWEY STARTS WIDE HUNT FOR FINANCIAL RECORDS OF ELECTRIC RACKETEERS; SUBPOENA NAMES 70 Prosecutor Seeks to Trace Transactions by the Accused BUSINESS FIRMS LISTED Files of All Brokerage Houses Here Wanted--Four Women in Hines Family Named Utility Officials Named Joie Rao on the List ELECTRICAL DATA SOUGHT BY DEWEY | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/reds-are-rebuffed-anew-by-catholics-father-curran-and-alumni-both.html | REDS ARE REBUFFED ANEW BY CATHOLICS; Father Curran and Alumni Both Score Cooperation Plea | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/cubs-score-10-to-8-as-pop-bottles-fly-manager-grimes-and-captain.html | CUBS SCORE, 10 TO 8, AS POP BOTTLES FLY; Manager Grimes and Captain Durocher of Dodgers Are Banished by Umpire FORCE-OUT IS PROTESTED Losers Insist Jurges Dropped Ball in Four-Run Seventh--Two in Ninth Win Lavageto Draws Pass Root Routed in First | True | By Roscoe McGowen | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/manchukuo-troops-claim-routing-of-soviet-force.html | Manchukuo Troops Claim Routing of Soviet Force | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/pennino-to-box-fritzie-zivic.html | Pennino to Box Fritzie Zivic | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/redistricting-bill-backed-by-queens-borough-delegates-to.html | REDISTRICTING BILL BACKED BY QUEENS; Borough Delegates to Constitutional Convention See Republican Bill As Only Hope DEMOCRATS SHIFT STAND Will Offer Reapportionment Measure--New Home Rule Proposal Goes to Floor Home-Rule Measure Winning | True | By Warren Moscowspecial To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/seek-alaska-landing-germans-ask-right-to-stop-on-roundworld-trip.html | SEEK ALASKA LANDING; Germans Ask Right to Stop on Round-World Trip | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/8state-alarm-out-for-4-in-cab-racket-dewey-launches-search-under-in.html | 8-STATE ALARM OUT FOR 4 IN CAB RACKET; Dewey Launches Search Under Indictment Charging Plot and Extortion ONE LUCANIA HENCHMAN Brescio Was Witness for Gang Leader at Vice Trial--Five Already Under Arrest One Lucania Henchman Said He Was in Beer Business | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/meyer-marlow-ends-his-life-with-shot-lawyer-had-been-told-he-would.html | MEYER MARLOW ENDS HIS LIFE WITH SHOT; Lawyer Had Been Told He Would Not Get Dress Trade Post | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/savingsbank-money-up-to-10167241377-high-record-set-also-in-total.html | SAVINGS-BANK MONEY UP TO $10,167,241,377; High Record Set Also in Total of Depositors, at 15,129,874 | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/sec-queries-curb-on-bond-trading-seeks-more-data-on-deals-in-12.html | SEC QUERIES CURB ON BOND TRADING; Seeks More Data on Deals in 12 Issues Recently Put in Unlisted Category | True | Special to THE NEW YORK TIMES | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mrs-huntley-chapin.html | MRS. HUNTLEY CHAPIN | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/naming-of-streets-for-veterans-scored-mayor-refuses-to-sign-14.html | NAMING OF STREETS FOR VETERANS SCORED; Mayor Refuses to Sign 14 Bills Calling for Changes | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/republican-judges-scored-by-guffey-he-asks-impeachment-action-at.html | REPUBLICAN JUDGES SCORED BY GUFFEY; He Asks Impeachment Action at Harrisburg, Citing 'Partial Gifts' of Morgan Stock HOUSE GETS EARLE'S BILLS Enactments to Supersede Jury Are Slated-for Saturday--Opposition Counter-Attacks Many Honest Judges" Guffy Going to Europe House Passage Due Tomorrow One Legislator Opens Fire The Morgan "Preferred List" | True | By Hugh O'Connorspecial To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/pardon-for-ramos-reported.html | Pardon for Ramos Reported | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/police-department.html | Police Department | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/14-left-on-bases-as-giants-bow-65-revamped-lineup-gets-dozen-hits.html | 14 LEFT ON BASES AS GIANTS BOW, 6-5; Revamped Line-Up Gets Dozen Hits and Nine Passes, but Fails to Stop Cards MEDWICK, MIZE CONNECT Ott Misses 3-Run Homer by Inches--Davis Ends Rally in Ninth With One Pitch Fine Opportunity Missed Seeds and Bartell Single Three Men Left Twice | True | By James P. Dawson. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/export-men-to-discuss-credits.html | Export Men to Discuss Credits | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/pick-allstar-eleven-from-8526328-votes-sweeney-notre-dame-end-sets.html | PICK ALL-STAR ELEVEN FROM 8,526,328 VOTES; Sweeney, Notre Dame End, Sets Record With 1,538,642 | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/3000000-payment-to-insull-creditors-holding-57000000-securities-is.html | $3,000,000 Payment to Insull Creditors Holding $57,000,000 Securities Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/prague-discloses-nationality-plan-language-principle-to-guide-state.html | PRAGUE DISCLOSES NATIONALITY PLAN; Language Principle to Guide State Employment, Education, Budget and Official Banks ARBITRATION IS BARRED Czechoslovakia Rejects Idea of Accepting British Will on the Nazi Question Penalties for Force or Bribery Appeal on Constitution | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/italy-will-expel-writer-as-a-jew-cremona-christian-science-monitor.html | ITALY WILL EXPEL WRITER AS A JEW; Cremona, Christian Science Monitor Correspondent, Gets Order, Though He Is Catholic NEW MOVES PREDICTED ' Aryan Spirit' Is Extolled in the Press in Campaign to Arouse Apathetic Public Shuns Concessions Now Thought to Be a Jew Public Apathetic to Campaign | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/choice-by-underwriters-j-s-myrick-and-r-l-jones-get-backing-of.html | CHOICE BY UNDERWRITERS; J. S. Myrick and R. L. Jones Get Backing of Association | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/child-to-lady-haggerston.html | Child to Lady Haggerston | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/illinois-gets-fair-space-luncheon-features-signing-of-contract-for.html | ILLINOIS GETS FAIR SPACE; Luncheon Features Signing of Contract for 7,500 Sq. Ft. | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/poisoning-of-chandler-a-kentucky-puzzle-political-bedtime-story-the.html | Poisoning of Chandler a Kentucky Puzzle; 'Political Bedtime Story,' the Police Hold | True | Special to THE NEW YORK TIMES. | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/youth-11-hours-on-led-leaps-17-floors-to-death-as-thousands-watch.html | YOUTH 11 HOURS ON LED LEAPS 17 FLOORS TO DEATH AS THOUSANDS WATCH HIM; FOILS RESCUE PLAN Jumps as Two Men in Lifebelts Prepare to Grab Him SCORES IN CROWD FAINT Sister Pleads in Vain With Deranged Man From Window of the Gotham Hotel Falls Near Policeman Crowd Roars "There He Goes!" LEDGE WALKER LEAPS TO DEATH Made Up Mind to Jump Thousands Watch Him Shielded by Ledge Above Unable to Halt Him Firemen Spread Net YOUTH THWARTING RESCUE FROM 17TH FLOOR LEDGE OF HOTEL BEFORE HE LEAPED TO DEATH | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/moore-acts-to-avert-jersey-relief-crisis-seeks-2000000-from.html | Moore Acts to Avert Jersey Relief Crisis; Seeks $2,000,000 From Education Funds | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/regional-campaign-described.html | Regional Campaign Described | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/madoo-is-accused-by-primary-rival-federal-officeholders-are-taxed-5.html | M'ADOO IS ACCUSED BY PRIMARY RIVAL; Federal Officeholders Are Taxed 5% for Campaign, Mellen Declares SENATE INQUIRY ASKED Candidate Urges Sheppard Committee to Get 'True Facts' in California | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/final-codicil-to-will-of-napoleon-nets-pound820-gabriel-wells-gets.html | FINAL CODICIL TO WILL OF NAPOLEON NETS [pound]820; Gabriel Wells Gets Document at Sale in London | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/gillespie-reaches-final-in-junior-tennis-fishbach-and-johnsen-gain.html | Gillespie Reaches Final in Junior Tennis; Fishbach and Johnsen Gain Doubles Title | True | By Maureen Orcutt | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/links-prize-taken-by-frank-strafaci-lakeville-amateur-cards-72-in.html | LINKS PRIZE TAKEN BY FRANK STRAFACI; Lakeville Amateur Cards 72 in Sound View Tourney | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mrs-s-l-renwick-weds.html | Mrs. S. L. Renwick Weds | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/miss-nancy-obrien-bride-of-j-c-allen-member-of-prominent-family-of.html | MISS NANCY O'BRIEN BRIDE OF J. C. ALLEN; Member of Prominent Family of Ireland Wed in Chapel | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/miss-grovess-plans-elizabeth-n-j-girl-will-be-wed-to-sanford-a.html | MISS GROVESS'S PLANS; Elizabeth, N. J., Girl Will Be Wed to Sanford A. Farrand | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/bond-offerings-by-municipalities-city-allots-10000000-of-040.html | BOND OFFERINGS BY MUNICIPALITIES; City Allots $10,000,000 of 0.40% Revenue Bills to 26 Banks and Trust Companies SYRACUSE AWARDS ISSUES $850,000 of 1 3/4, $950,000 of 1 1/2s Go to Banking Group--Rochester Sells Notes Syracuse, N. Y. Rochester, N. Y. State of Oklahoma San Francisco, Calif. Topeka, Kan. Portland, Mes Bay City, Mich. Lawrence, Mass. | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/truck-kills-2-boys-riding-on-a-bicycle-brothers-10-and-8-were.html | TRUCK KILLS 2 BOYS RIDING ON A BICYCLE; Brothers, 10 and 8, Were Seeking Work to Aid Their Parents | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/reports-700-robbery-reports-700-robbery.html | REPORTS $700 ROBBERY; REPORTS $700 ROBBERY | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/marketing-concern-formed.html | Marketing Concern Formed | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/woman-jumper-saved-police-prevent-leap-from-hotel-in-los-angeles.html | WOMAN 'JUMPER' SAVED; Police Prevent Leap From Hotel in Los Angeles | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/bronx-man-hangs-himself.html | Bronx Man Hangs Himself | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/dies-in-leap-at-oil-well-fire.html | Dies in Leap at Oil Well Fire | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/softball-at-garden-tonight.html | Softball at Garden Tonight | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/fall-auto-sales-rise-seen.html | Fall Auto Sales Rise Seen | True | Spcial to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/feller-of-indians-stops-athletics-yields-seven-hits-in-gaining-42.html | FELLER OF INDIANS STOPS ATHLETICS; Yields Seven Hits in Gaining 4-2 Triumph--Averill and Heath Drive Homers | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/rules-taxes-must-wait-court-holds-queens-car-line-reorganization.html | RULES TAXES MUST WAIT; Court Holds Queens Car Line Reorganization Comes First | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/valentine-directs-effort-to-save-trolley-victim.html | Valentine Directs Effort To Save Trolley Victim | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mrs-morris-s-tremaine-wife-of-state-controller-dies-at-saratoga.html | MRS. MORRIS S. TREMAINE; Wife of State Controller Dies at Saratoga Springs | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/books-published-today.html | Books Published Today | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/cutter-back-from-ice-patrol.html | Cutter Back From Ice Patrol | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/warner-bros-seek-debenture-shift-ask-holders-of-29400000-issue-due.html | WARNER BROS. SEEK DEBENTURE SHIFT; Ask Holders of $29,400,000 Issue, Due Sept. 1, 1939, to Take Substitute Securities | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/jersey-seeks-u-s-farm-station.html | Jersey Seeks U. S. Farm Station | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/screen-news-here-and-in-hollywood-rko-will-release-54-pictures-on.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Will Release 54 Pictures on 1938-39 Schedule--40 Will Be Made by Studio THE TEXANS' OPENS TODAY Joan Bennett, Randolph Scott and May Robson Have Leads in Picture at Paramount Of Local Origin Coast Scripts | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mormon-crickets-kill-snakes.html | Mormon Crickets Kill Snakes | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/text-of-leading-passages-in-chamberlain-speech-paris-visit-praised.html | Text of Leading Passages in Chamberlain Speech; Paris Visit Praised No Help in Spain's Case Possible Compensation Recalls Appeasement Aim Britain Did Her Part Not "Hustling" Czechs No Great Amount of Pressure" Says Czechs Made Request Runciman Wants Assurance No Word From Sudetens Naval Treaty Cited Wider Agreement With U. S. No Loan for China To Protect British Interests Future of the League | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/sec-gets-loan-plea-of-lone-star-gas-corporation-and-5-units-file.html | SEC GETS LOAN PLEA OF LONE STAR GAS; Corporation and 5 Units File for $45,000,000 Issues Under Holding Company Act WILL REDEEM PREFERED Notes of Subsidiaries Payable to Parent and They Will Acquire Old Bonds From It | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/body-of-publisher-discovered-upstate-wayne-marshall-a-victim-of-gas.html | BODY OF PUBLISHER DISCOVERED UP-STATE; Wayne Marshall a Victim of Gas, Coroner Says | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/u-s-survey-shows-enmity-to-fascism-americans-20-to-1-lean-toward.html | U. S. SURVEY SHOWS ENMITY TO FASCISM; Americans, 20 to 1, Lean Toward England and France in Event of War in Europe FEW FAVOR TAKING PART 46 Per Cent Expect Nation to Be Drawn Into Conflict With Italy and Germany Director, American Institute of Public Opinion Question Put to Voters Form of Government Is Factor | True | By Dr. George Gallup | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/brooklyn-houses-sold-deals-are-reported-in-st-marks-ave-and-crown.html | BROOKLYN HOUSES SOLD; Deals Are Reported in St. Marks Ave. and Crown St. | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/labors-coalition-stuns-democrats-lastminute-overtures-meet.html | LABOR'S COALITION STUNS DEMOCRATS; Last-Minute Overtures Meet Rebuff--Republicans Are Jubilant Over Move LABOR'S COALITION STUNS DEMOCRATS | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/nazis-extend-oath-period-ministers-have-until-sept-30-to-pledge.html | NAZIS EXTEND OATH PERIOD; Ministers Have Until Sept. 30 to Pledge Allegiance to State | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/two-new-backs-for-dodgers.html | Two New Backs for Dodgers | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/santa-fe-to-pay-interest-declaration-is-for-adjustment-mortgage-4.html | SANTA FE TO PAY INTEREST; Declaration Is for Adjustment Mortgage 4% Issue | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/appointed-by-lehman-to-port-authority-post.html | Appointed by Lehman To Port Authority Post | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/president-greets-upstate-neighbors-sends-message-from-equator-on.html | PRESIDENT GREETS UP-STATE NEIGHBORS; Sends Message From Equator on Constitution Anniversary | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/heir-gone-2-years-is-found-on-coast-donald-l-chase-once-feared-dead.html | HEIR, GONE 2 YEARS, IS FOUND ON COAST; Donald L. Chase, Once Feared Dead, Is Returning to Get $100,000 at Little Falls LOCATED BY HIS LETTER Worked at 'Anything' to Keep Alive--Uncle Died Soon After He Disappeared | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/tennessee-primary.html | TENNESSEE PRIMARY | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/stanley-leathes-british-historian-one-of-original-editors-of.html | STANLEY LEATHES, BRITISH HISTORIAN; One of Original Editors of Cambridge Modern History Is Dead at 77 HAD HEADED CIVIL SERVICE Directed Wartime Expansion of Personnel--Knighted for His Work in 1919 | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/trade-marruling-stayed-on-appeal-pepsicola-company-gets-15-days.html | TRADE MARRULING STAYED ON APPEAL; Pepsi-Cola Company Gets 15 Days' Leeway in Canada on Infringement Judgment STIPULATIONS ARE FILED Award to Coca-Cola Put Either as Damages or as Transfer of Defendant's Profits Decision of Ottawa Justice Recalls Litigation Here | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/archibald-e-henderson-world-war-ambulance-driver-killed-in-auto.html | ARCHIBALD E. HENDERSON; World War Ambulance Driver Killed in Auto Accident | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/army-maps-games-to-train-officers-troops-from-seven-states-will.html | ARMY MAPS GAMES TO TRAIN OFFICERS; Troops From Seven States Will Meet at Fort Knox in Command Post Exercises TEST FOR MOTOR UNITS Manoeuvres Also Will Include Experiments With Modern Signal Equipment | True | Special to THE NEW YORK TIMES. | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/jerseys-per-capita-tax-held-second-to-new-york.html | Jersey's Per Capita Tax Held Second to New York | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/the-gas-tax-amendment.html | THE "GAS" TAX AMENDMENT | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/henry-percival-biggar-author-and-a-leading-archivist-of-canada-dies.html | HENRY PERCIVAL BIGGAR; Author and a Leading Archivist of Canada Dies in England | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/bogota-crash-toll-now-49.html | Bogota Crash Toll Now 49 | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/reds-conquer-bees-62-derringer-gives-only-five-hits-and-gets-his.html | REDS CONQUER BEES, 6-2; Derringer Gives Only Five Hits and Gets His First Homer | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/deaths.html | Deaths | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/miss-miller-plans-highland-wedding-granddaughter-of-carnegie-to-be.html | MISS MILLER PLANS HIGHLAND WEDDING; Granddaughter of Carnegie to Be Married to J. F. Gordon Thomson at Noon Today MANY CHIEFS TO ATTEND Clansmen Gather in Dornoch for Colorful Ceremony--Reception at Castle | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/h-p-davison-in-seaplane-mishap.html | H. P. Davison in Seaplane Mishap | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/business-world-arriving-buyers-above-1937-gimbel-shoppers-stress.html | Business World; Arriving Buyers Above 1937 Gimbel shoppers Stress Stocks New Furnishings Offered Linen Buyers Seek New Lines Stores Order Stemware Grocery Convention Here Nov. 28 Better Hat Sales at 1937 Levels Radiance' Leading Hosiery Shade Gray Goods Trading Small | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/u-s-steel-votes-175-on-preferred-maintains-its-regular-rate-despite.html | U. S. STEEL VOTES $1.75 ON PREFERRED; Maintains Its Regular Rate Despite $5,010,426 Loss in Second Quarter DISTRIBUTION IS $6,304,919 Improvement in Demand for Products Indicated in Orders, Stettinius Reports Improving Demand Seen 197,000 on Payroll OTHER COMPANIES REPORT National Steel Lists $2,094,499 Net Income for Six Months U. S. STEEL VOTES $1.75 ON PREFERRED Jones & Lughlln Steel Rustless Iron & Steel Inland Steel Heavy Scrap Steel Rises | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/fire-record.html | Fire Record | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/599205-earned-by-oil-company-5992705-earned-by-oil-company-tide.html | $5,992,05 EARNED BY OIL COMPANY; $5,992,705 EARNED BY OIL COMPANY Tide Water Associated's SixMonth Profit Compares to $7,696,701 Last Year JUNE QUARTER IS POORER Results of Operations Given by Other Concerns, With the Comparative Data OTHER CORPORATE REPORTS TREASURY STATEMENT | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/rubinoff-operated-on-again.html | Rubinoff Operated On Again | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/investing-trust-elects-supervised-shares-inc-names-three-new.html | INVESTING TRUST ELECTS; Supervised Shares, Inc., Names Three New Officers | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/17-injured-in-moroccan-riot.html | 17 Injured in Moroccan Riot | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/loan-of-72241595-by-chicago-edison-petitions-filed-with-state-board.html | LOAN OF $72,241,595 BY CHICAGO EDISON; Petitions Filed With State Board for Additional Security Issues WILL RETIRE OLD DEBTS Statement on $33,000,000 Bonds and $39,241,595 Debentures Soon Will Retire $30,000,000 Debt Warrants Transferable | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/gifford-opposes-airport-a-t-t-head-fights-plan-to-enlarge-field-at.html | GIFFORD OPPOSES AIRPORT; A. T. & T. Head Fights Plan to Enlarge Field at Armonk | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/11story-loft-is-sold-in-foreclosure-suit-cluett-building-at-22-west.html | 11-STORY LOFT IS SOLD IN FORECLOSURE SUIT; Cluett Building at 22 West 19th Street Brings $410,000 | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/tax-receipts-show-business-decline-treasury-finds-fiscal-year.html | TAX RECEIPTS SHOW BUSINESS DECLINE; Treasury Finds Fiscal Year Netted $83,000,000 Less in Items Without Time Lag LIQUOR DOWN $26,266,484 Manufacturers' Excise Off--Internal Revenue Total at New High, $5,658,765,314 Liquor Taxes off $26,266,484 Estimated Receipts 5 Billion June Revenue Off $80,187,053 | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/tigers-lift-poffenberger-ban.html | Tigers Lift Poffenberger Ban | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/sports-of-the-times-the-second-service-with-a-bow-to-arthur.html | Sports of the Times; The Second Service With a Bow to Arthur Fletcher Mr. Frick and Prosperity New Rules for Old A Man Must Learn | True | By John Kieran | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/armageddon-built-walls-in-3000-b-c-archaeologists-find-ancient-city.html | ARMAGEDDON BUILT WALLS IN 3000 B. C.; Archaeologists Find Ancient City of Famous Name Was a Trouble Center | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/transit-unity-group-meets.html | Transit Unity Group Meets | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/the-wagner-act-in-court.html | THE WAGNER ACT IN COURT | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/union-job-control-denied-on-usships-only-captain-can-hire-or-oust.html | UNION JOB CONTROL DENIED ON U.S.SHIPS; Only Captain Can Hire or Oust Help on Federal Vessels, the Commission Rules BARCAINING IS APPROVED Admiral Land Urges 'Stabilizing Agreements' on Lines Getting Subsidies | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/cornell-gives-148-in-high-schools-aid-each-beneficiary-will-receive.html | CORNELL GIVES 148 IN HIGH SCHOOLS AID; Each Beneficiary Will Receive $200 of Year's Tuition | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/henry-streatfeild-exaide-to-royalty-equerry-to-edward-vii-and-to.html | HENRY STREATFEILD, EX-AIDE TO ROYALTY; Equerry to Edward VII and to Present Ruler Dies at 81 | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/boston-buys-trolley-bused.html | Boston Buys Trolley Bused | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/will-train-3300-seamen-government-plans-schools-to-aid-in-merchant.html | WILL TRAIN 3,300 SEAMEN; Government Plans Schools to Aid in Merchant Marine Revival | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/bears-conquered-by-jersey-city-91-joiner-holds-newark-to-nine.html | BEARS CONQUERED BY JERSEY CITY, 9-1; Joiner Holds Newark to Nine Safeties, Allowing Only Run in the Ninth | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/stores-told-to-push-color-coordination-miss-niclas-sees-opportunity.html | STORES TOLD TO PUSH COLOR COORDINATION; Miss Niclas Sees Opportunity to Build Accessory Sales | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/saratoga-chart-arlington-park-entries-rockingham-park-entries.html | SARATOGA CHART; Arlington Park Entries Rockingham Park Entries Saratoga Entries | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/boom-mark-graves-to-succeed-lehman-democrats-of-allegany-native.html | BOOM MARK GRAVES TO SUCCEED LEHMAN; Democrats of Allegany, Native County, Back Commissioner | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/for-facts-on-business-l-k-comstock-hits-propaganda-undermining.html | FOR FACTS ON BUSINESS; L. K. Comstock Hits Propaganda Undermining Confidence | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/tortoise-beats-the-hare-agiin-crosses-line-first-in-race-in-the.html | TORTOISE BEATS THE HARE AGAIN; Crosses Line First in Race in the 'Animal Olympics' That Differs From the Fable DROPS PLODDING TACTICS Bunny Also Has Changed Pace Since Aesop's Days-Frogs Gobble Racing Salamanders | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/book-notes.html | BOOK NOTES | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/navy-gives-bishop-contract.html | Navy Gives Bishop Contract | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/walker-recovers-plaque-but-mystery-is-unsolved.html | Walker Recovers Plaque, But Mystery Is Unsolved | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/gest-has-midget-show-producer-engages-performers-in-europe-for-fair.html | GEST HAS MIDGET SHOW; Producer Engages Performers in Europe for Fair Here | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/americans-peril-lessened-in-kuling-chinese-decide-not-to-force-50.html | AMERICANS PERIL LESSENED IN KULING; Chinese Decide Not to Force 50 to Flee From Resort Into Wild Country REFUGES IN CITY PLANNED Japanese Gunboats Shelling Yangtze Shore Defenses 105 Miles From Hankow Japanese Press On up River Japanese Deny Shansi Retreat | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/dividend-news-deere-co-imperial-tobacco-company-national-container.html | DIVIDEND NEWS; Deere & Co. Imperial Tobacco Company National Container Corporation Peoples Gas, Light & Coke Reynolds Metals | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/martin-dictator-of-u-a-w-a-trial-his-guards-honor-only-his-personal.html | MARTIN DICTATOR OF U. A. W. A. TRIAL; His Guards Honor Only His Personal Passes at Detroit Hearing REPORTERS UNDER BAN Defendants, Their Pleas Rejected, Greet Communist Foe With 'Heil Hitler' Demands of the Rebels Give the Hitler Salute | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/will-be-wed-to-george-c-wells-aug27.html | WILL BE WED TO GEORGE C. WELLS AUG. 27 | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/aqueduct-purse-raised-junior-champion-stakes-in-fall-increased-to.html | AQUEDUCT PURSE RAISED; Junior Champion Stakes in Fall Increased to $10,000 Added | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mrs-r-t-edwards.html | MRS. R. T. EDWARDS | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/music-guild-signs-with-metropolitan-affiliate-of-labor-federation.html | MUSIC GUILD SIGNS WITH METROPOLITAN; Affiliate of Labor Federation Is Bargaining Agent for Artists | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/error-in-notice-crowds-church.html | Error in Notice Crowds Church | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/templeton-beats-gulf-stream-104-guest-brothers-bernuth-and-gerry.html | TEMPLETON BEATS GULF STREAM, 10-4; Guest Brothers, Bernuth and Gerry Smith Win Meadow Brook Polo Title FOXHUNTERS SCORE, 5 TO 4 Conquer Meadow Larks, While Eastcott Routs Freebooters in Hempstead Cups Play An Interesting Match Spectators Lend Hand | True | By Robert F. Kelleyspecial To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/structural-steel-gains.html | STRUCTURAL STEEL GAINS | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/thirteen-arrested-in-winship-shooting-puerto-rican-national-guard.html | THIRTEEN ARRESTED IN WINSHIP SHOOTING; Puerto Rican National Guard Officer Buried With Honors | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/king-pharamond-triumphs-easily-beats-mamas-boy-by-2-12-lengths-and.html | KING PHARAMOND TRIUMPHS EASILY; Beats Mama's Boy by 2 1/2 Lengths and Foggy Morn by One More at Rockingham | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/news-of-the-stage-abbott-schedules-the-meal-ticket-and-considers.html | NEWS OF THE STAGE; Abbott Schedules 'The Meal Ticket' and Considers 'February Hill'--Notes on the Summer Theatres For WPA's Revue Other Prospects | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/kennedys-son-is-ill-wife-of-ambassador-consults-boston-doctor-about.html | KENNEDY'S SON IS ILL; Wife of Ambassador Consults Boston Doctor About Case | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/morans-plea-is-refused-inspection-of-jury-minutes-denied-to.html | MORAN'S PLEA IS REFUSED; Inspection of Jury Minutes Denied to Assemblyman | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/revenge-of-arabs-alarms-palestine-jews-accused-of-haifa-outragholy.html | REVENGE OF ARABS ALARMS PALESTINE; Jews Accused of Haifa Outrage--Holy War Preached in Press and Over Radio NEW BOMB BLAST AVERTED British Planes Dispatched to Border When Word Comes That Moslems Are Rising Father and Son Killed British Start Swift Raids No Change in British Policy | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/court-backs-slrb-on-insurance-union-metropolitan-overruled-on-plea.html | COURT BACKS SLRB ON INSURANCE UNION; Metropolitan Overruled on Plea Act Is 'Unconstitutional' | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/damage-to-crop-ignored-in-cotton-adverse-weather-news-loses-its.html | DAMAGE TO CROP IGNORED IN COTTON; Adverse Weather News Loses Its Force and Selling Drops the List 7 to 10 Points LIVERPOOL MARKET STEADY Growers in Eastern Part of Belt Unable to Keep Down Weevil Infestation | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/fascisti-nazis-to-trade-visits.html | Fascisti, Nazis to Trade Visits | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/ellsworth-sails-for-south-africa-after-vacation-he-will-leave-for.html | ELLSWORTH SAILS FOR SOUTH AFRICA; After Vacation He Will Leave for Exploration of Unknown Part of Antarctica | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/minor-league-baseball-american-association-international-league.html | Minor League Baseball; AMERICAN ASSOCIATION INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/brazil-sentences-rebels-lieut-fournier-who-led-attack-on-palace.html | BRAZIL SENTENCES REBELS; Lieut. Fournier, Who Led Attack on Palace, Gets 10 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/objects-to-fight-film-louis-aide-cables-u-s-envoy-in-berlin-movie.html | OBJECTS TO FIGHT FILM; Louis Aide Cables U. S. Envoy in Berlin Movie Was Doctored | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/paralysis-outbreak-in-england.html | Paralysis Outbreak in England | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/kroger-left-millions-to-family.html | Kroger Left Millions to Family | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/safe-truck-rules-affirmed-by-i-c-c-effective-date-is-postponed.html | SAFE TRUCK RULES AFFIRMED BY I. C. C.; Effective Date Is Postponed Again Until Oct. 1--Some Modifications Made 60-HOUR WEEK UPHELD But 8 Hours Rest for Drivers in Each 24 Is Required, With Relief After 10 Hours Labor Demanded Review Weekly Duty Limited | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/ship-foreclosure-is-approved.html | Ship Foreclosure Is Approved | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/mrs-margaret-sanford.html | MRS. MARGARET SANFORD | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/bonds-to-replace-notes-today.html | Bonds to Replace Notes Today | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/newport-colony-welcomes-show-large-audience-at-opening-of-casino.html | NEWPORT COLONY WELCOMES SHOW; Large Audience at Opening of Casino Theatre's Season | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/wpa-buys-more-clothing-spends-1010822-of-which-new-york-gets-534462.html | WPA BUYS MORE CLOTHING; Spends $1,010,822, of Which New York Gets $534,462 | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/store-sales-rose-in-7-departments-june-gains-led-by-groceries-and.html | STORE SALES ROSE IN 7 DEPARTMENTS; June Gains Led by Groceries and Meats With 18%, Bank Report Reveals BIG DIP FOR HOME WARES Apparel Also Down Sharply--Inventories Lower for Most Divisions | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/phils-rally-in-9th-downs-pirates-65-vaughans-error-opens-2run.html | PHILS RALLY IN 9TH DOWNS PIRATES, 6-5; Vaughan's Error Opens 2-Run Drive--Mace Brown Forces In Deciding Marker Ninth Homer for Rizzo Blanton Goes to Showers | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/steel-output-rise-is-more-than-seasonal-index-at-years-high-buyers.html | Steel Output Rise Is More Than Seasonal; Index at Year's High; Buyers Build No Stocks | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/harlem-bridge-stalls-first-triborough-mishap.html | Harlem Bridge Stalls; First Triborough Mishap | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON WESTCHESTER NEW JERSEY THE WHITE MOUNTAINS CONNECTICUT HOT SPRINGS | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/oil-concerns-plea-denied-in-mexico-their-last-legal-recourse-in.html | OIL CONCERNS' PLEA DENIED IN MEXICO; Their Last Legal Recourse in Expropriation Fails as High Court Bars Injunction LAND ARBITRATION SEEN Method of Settling Dispute on Such Seizures, but Not on Oil, Held Possible | True | By Frank L. Kluckhohnby Telephone To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/daughter-to-mrs-l-p-tower.html | Daughter to Mrs. L. P. Tower | True | Special to THE NEW YORK TIMES.. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/bill-terry-in-the-role-of-teacher-plays-hooky.html | Bill Terry in the Role Of Teacher Plays Hooky | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/floodravaged-highways-of-state-all-reopened.html | Flood-Ravaged Highways Of State All Reopened | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/british-ship-owner-scores-u-s-board-furness-withy-head-assails-its.html | BRITISH SHIP OWNER SCORES U. S. BOARD; Furness, Withy Head Assails Its Move to Sponsor Competition | True | Special Cable to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/sees-roosevelt-infant-presidents-wife-visits-eighth-grandchild.html | SEES ROOSEVELT INFANT; President's Wife Visits Eighth Grandchild, Franklin D. 3d | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/standard-gas-elects-holders-of-4-stock-put-b-l-allen-j-k-macgowan.html | STANDARD GAS ELECTS; Holders of $4 Stock Put B. L. Allen, J. K. MacGowan on Board | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/ascends-mt-sanford-with-dogs-and-skis-harvard-man-reaches-highest.html | ASCENDS MT. SANFORD WITH DOGS AND SKIS; Harvard Man Reaches Highest Continental Unclimbed Peak | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/tva-still-in-red-lilienthal-admits-but-suits-have-kept-it-from.html | TVA STILL 'IN RED', LILIENTHAL ADMITS; But Suits Have Kept It From Selling Two-Thirds of Its Power, He Declares PREDICTS 4.2 P. C. PROFIT Inquiry Drops Row and Witness Sees Vindication--O'Brian Criticizes Arthur Morgan Admits Special Advantages Believed Morgan "Overwrought" Assails "False" Charges Would Sidetrack Quarrel Declares Charges "Washed Up" Utilities Ask a Hearing | True | By Russell B. Porterspecial To the New York Times. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 386462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/failure-of-children-in-school-laid-to-unhappy-homes-or-unbalance.html | Failure of Children in School Laid To Unhappy Homes or Unbalance; Education Board's Guidance Bureau, in Report on First Five Years, Stresses Need of More Facilities to Meet Growing Demand | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/utility-would-sell-bonds.html | Utility Would Sell Bonds | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/envoys-suit-dismissed-envoys-suit-dismissed.html | ENVOY'S SUIT DISMISSED; ENVOY'S SUIT DISMISSED | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/a-v-dalrymple-exdry-chief-dies-last-director-of-prohibition.html | A. V. DALRYMPLE, EX-DRY CHIEF, DIES; Last Director of Prohibition Succumbs to Injuries He Suffered in Car Crash FOUGHT 'RUM REBELLION' As Administrator in West in 1920 He Threatened to Have Agents 'Shoot to Kill' Saw Beginning and End Faced Michigan "Rebellion" | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/appeals-for-honesty-in-periodical-press-federation-president-urges.html | APPEALS FOR HONESTY IN PERIODICAL PRESS; Federation President Urges Truthful Reporting | True | Wireless to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/denny-welcomed-by-retailers-here-new-head-of-franklin-simon-is.html | DENNY WELCOMED BY RETAILERS HERE; New Head of Franklin Simon Is Greeted at Luncheon by Store Executives 2 OTHERS ARE HONORED Priday's Erection by Loeser, Davidson's by McCreery Also Marked HONORED BY MERCHANTS | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/sloop-patricia-leader-scores-on-corrected-time-in-race-for-freeman.html | SLOOP PATRICIA LEADER; Scores on Corrected Time in Race for Freeman Cup | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/harmachis-home-first-takes-stewards-cup-in-englandold-reliance.html | HARMACHIS HOME FIRST; Takes Stewards' Cup in England--Old Reliance Second | True | | C1B 386462 |
| 1938-07-27 | 1938-07-27 | https://www.nytimes.com/1938/07/27/archives/h-l-cuddihys-plan-anniversary-fete-southampton-colonists-will-mark.html | H. L. CUDDIHYS PLAN ANNIVERSARY FETE; Southampton Colonists Will Mark 20 Years of Marriage With a Dance on Saturday MRS. JAECKEL ENTERTAINS Misses Justine Van R. Hooper and Emily Thorpe Among Newcomers at Shore | True | Special to THE NEW YORK TIMES. | C1B 386462 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/lightning-kills-farmer-during-storm-in-jersey.html | Lightning Kills Farmer During Storm in Jersey | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/new-ticket-code-irks-theatre-men-n-some-producers-and-owners-balk.html | NEW TICKET CODE IRKS THEATRE MEN N; Some Producers and Owners Balk at Policing Provisions and Predict It Will Fail ONE SAYS HE WON'T SIGN City Councilman Plans Local Law to Help Make Ban on Scalpers Effective Theatre Man Gives Views Another Objection | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/lewis-action-cited-at-u-a-w-a-trial-defendants-counsel-says-martin.html | LEWIS ACTION CITED AT U. A. W. A. TRIAL; Defendants' Counsel Says Martin Seeks to Link C. I. O. Leader With Communists UNION HEAD DENIES IT Police Keep Partisans Moving as Charges Against Deposed Officials Are Heard | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/throworth-in-new-rail-post.html | Throworth in New Rail Post | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/false-alarm-stops-traffic.html | False Alarm Stops Traffic | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/chicago-employment-off.html | Chicago Employment Off | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/delisting-is-authorized-sec-grants-stock-exchange-plea-to-drop.html | DELISTING IS AUTHORIZED; SEC Grants Stock Exchange Plea to Drop Issues | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/job-nixon-artist-had-picture-shown-twice-by-royal-academy.html | JOB NIXON; Artist Had Picture Shown Twice by Royal Academy | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/stainback-hit-tops-cubs-before-35000-dodger-pinchbatsman-caps-3run.html | STAINBACK HIT TOPS CUBS BEFORE 35,000; Dodger Pinch-Batsman Caps 3-Run Rally in Ninth to Win Night Game, 3-2 CHICAGO GETS 2 IN THIRD Overflow Crowd Storms Field in Frenzied Demonstration Over Brooklyn Triumph Durocher Upsets Strategy Tough Break for Bryant Paid Attendance 34,414 | True | By Roscoe McGowen | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/mrs-marklove-lowery.html | MRS. MARKLOVE LOWERY | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/pickaback-plane-home-mercury-in-england-ending-8000mile-trip-here.html | PICKABACK PLANE HOME; Mercury in England, Ending 8,000-Mile Trip Here | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/lewis-dethroned-by-boxing-board-champions-failure-to-meet-fox.html | LEWIS DETHRONED BY BOXING BOARD; Champion's Failure to Meet Fox Brings Action by the New York Officials HOSTAK NOT RECOGNIZED Steele's Conqueror Will Not Be Considered Unless He Beats Apostoli Corbett Bout Suggested Stopped Jurich in 12th Manager Threatens Suit | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/emergency-spending-totals-22000000000-federal-and-state-outlays.html | EMERGENCY SPENDING TOTALS $22,000,000,000; Federal and State Outlays Since 1932 Are Computed | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/on-trial-in-thomas-attack.html | On Trial in Thomas Attack | True | Special to THE NEW YORK TIMES. | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/union-chief-scores-railroad-finances-harrison-in-fight-on-pay-cut.html | UNION CHIEF SCORES RAILROAD FINANCES; Harrison, in Fight on Pay Cut, Demands Reorganization of Capital Structure FEDERAL MOVE PREDICTED Enochs, at Chicago Parley, Says Lines Lack Revenue for 'Top-Heavy' Wages | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/sales-lead-in-odd-lotdeals.html | Sales Lead in Odd LotDeals | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/corrigans-uncle-here-to-be-buffer-for-flier.html | Corrigan's Uncle Here To Be 'Buffer' for Flier | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/reich-to-aid-athletes-sets-aside-100000-marks-for-those-hurt-in.html | REICH TO AID ATHLETES; Sets Aside 100,000 Marks for Those Hurt in Competition | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/tabulates-group-2-bonds-manufacturers-trust-sends-to-all-banks.html | TABULATES GROUP 2 BONDS; Manufacturers Trust Sends to All Banks Price Information | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/aknusti-tied-99-by-bostwick-field-von-stades-lastminute-goal-knots.html | AKNUSTI TIED, 9-9, BY BOSTWICK FIELD; Von Stade's Last-Minute Goal Knots Fast Practice Match of Westbury Poloists Aknusti Starts Strongly | True | By Robert F. Kelleyspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/midget-auto-racer-killed.html | Midget Auto Racer Killed | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/rail-trustees-pay-approved.html | Rail Trustees' Pay Approved | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/giffins-accuser-admits-animosity-tells-courtmartial-2-from-colonel.html | GIFFIN'S ACCUSER ADMITS ANIMOSITY; Tells Court-Martial $2 From Colonel Would Have Stopped Filing of Chargs HIS CREDIBILITY ATTACKED Chaplain Says He Would Not Believe Smith Under Oath—Verdict Due Today Agreement With Colonel Ended Denies Incurring Expense Smith Admits "Trickery" Counsel Denies Case Is Proved | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/miss-pendletons-plans-she-will-be-wed-here-saturday-to-the-rev.html | MISS PENDLETON'S PLANS; She Will Be Wed Here Saturday to the Rev. Victor Obenhaus | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/teacher-barred-wins-jury-trial-court-grants-his-petition-to-test.html | TEACHER, BARRED, WINS JURY TRIAL; Court Grants His Petition to Test Physical Fitness to Hold Position Strenuous Exercises Cited More Than Funds Involved | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/cullen-and-celler-get-labor-backing-party-support-for-dickstein.html | CULLEN AND CELLER GET LABOR BACKING; Party Support for Dickstein Also Possible--Mrs. Herrick Won't Be on Ticket Pleas to Break Alliance Vain Mrs. Herrick Off Slate CULLEN AND CELLER GET LABOR BACKING | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/june-tire-shipments-rose.html | June Tire Shipments Rose | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/midland-utilities-files-amended-plan-sec-notified-of-action-taken.html | MIDLAND UTILITIES FILES AMENDED PLAN; SEC Notified of Action Taken Under Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/books-published-today.html | Books Published Today | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/13000000000-gold-or-54-in-the-u-s-most-held-by-any-nation-it-is.html | $13,000,000,000 GOLD, OR 54%, IN THE U. S.; Most Held by Any Nation, It Is Equal to.$103 Per Capita | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/new-reich-talks-in-london-likely-hitlers-adjutant-may-return-this.html | NEW REICH TALKS IN LONDON LIKELY; Hitler's Adjutant May Return This Week-End to Confer With Chamberlain ACCORD BY 1939 IS SOUGHT Halifax Voices Pleasure at Nazi Assurances-Plymouth Appeals on Refugees Runciman Visit Secondary Emissary Is Skeptical Speaks of "Hostile Forces" Bars Unrestricted Entry | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/cadets-on-training-trip-first-class-leaves-west-point-by-boat-for.html | CADETS ON TRAINING TRIP; First Class Leaves West Point by Boat for Southern Manoeuvres WEST POINTERS OFF FOR TOUR OF SOUTHERN ARMY POSTS | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/will-deal-with-franco-netherlands-will-send-agent-to-burgosnot.html | WILL DEAL WITH FRANCO; Netherlands Will Send Agent to Burgos-Not Recognition | True | Wireless to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/major-league-baseball-national-league-american-league-majorleague.html | Major League Baseball; National League American League Major-League Leaders | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/bonds-are-lower-in-active-market-railroad-loans-turn-weak-as.html | BONDS ARE LOWER IN ACTIVE MARKET; Railroad Loans Turn Weak as Selling in Stocks Becomes a Factor FEDERAL LIST IS MIXED Japanese 6 1/2s Drop 6 3/8 Points and Several Other Foreign Issues Lose Ground | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/hippodrome-opera-signs-with-singers-recognizes-guild-of-musical.html | HIPPODROME OPERA SIGNS WITH SINGERS; Recognizes Guild of Musical Artists as Bargaining Agent | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/carnegie-heiress-wed-in-scotland-pipers-and-bonfire-add-to-gayety.html | Carnegie Heiress Wed in Scotland; Pipers and Bonfire Add to Gayety; Louise Miller of New York Becomes Bride of J. F. Gordon Thomson, Edinburgh Lawyer--1,000 Guests at $25,000 Reception Wears Her Mother's Veil Organist From New York Lawyer Is Best Man | True | Wireless to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/jersey-city-driver-jailed-here.html | Jersey City Driver Jailed Here | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/hospital-will-get-treadwell-estate-victim-of-auto-crash-aided.html | HOSPITAL WILL GET TREADWELL ESTATE; Victim of Auto Crash Aided Tuberculosis Fight in Will | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/pickets-tie-up-drug-plant-a-f-l-unions-in-philadelphia-halt.html | PICKETS TIE UP DRUG PLANT; A. F. L. Unions in Philadelphia Halt Shipments of Serums | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/copper-price-abroad-up-sales-at-1045-cents-a-pound-reporteddomestic.html | COPPER PRICE ABROAD UP; Sales at 10.45 Cents a Pound Reported--Domestic Unchanged | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/count-luis-san-simon.html | COUNT LUIS SAN SIMON | True | Special Cable to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/c-i-o-sets-3-issues-in-congress-fight-communications-group-urged-by.html | C. I. O. SETS 3 ISSUES IN CONGRESS FIGHT; Communications Group Urged by Pressman to Oppose Foes of Program BLACKLIST' TO BE SOUGHT Change of Congress Rules and No Amendment to Wagner Act Other Two Points | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/has-her-sixth-child-at-21.html | Has Her Sixth Child at 21 | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/beer-strike-hits-rumania.html | Beer Strike Hits Rumania | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/lewis-hendershots-hosts-in-berkshires-they-entertain-in-honor-of.html | LEWIS HENDERSHOTS HOSTS IN BERKSHIRES; They Entertain in Honor of Col. and Mrs. Byron Q. Jones | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/greenberg-hits-2-as-tigers-win-94-gets-32d-and-33d-home-runs.html | GREENBERG HITS 2 AS TIGERS WIN, 9-4; Gets 32d and 33d Home Runs Against Senators to Pass Ruth's Record Pace | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/police-department.html | Police Department | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/wpa-spends-747295-buys-105271-more-garments-most-in-this-city.html | WPA SPENDS $747,295; Buys 105,271 More Garments, Most in This City | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/diversion-barred-for-jersey-relief-wilentz-rules-special-school.html | DIVERSION BARRED FOR JERSEY RELIEF; Wilentz Rules Special School Fund Cannot Be Tapped to Raise $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/phelps-wins-on-thames.html | Phelps Wins on Thames | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/berry-faces-loss-of-seat-in-senate-his-chance-of-nomination-in.html | BERRY FACES LOSS OF SEAT IN SENATE; His Chance of Nomination in Tennessee Depends on His Appeal to 'Main Street' OPPOSITION IS STRONG Allied With Browning, He Is Fought by Crump Faction--TVA Suit Involved TVA Opposition Aroused Predictions Are at Odds | True | By Turner Catledgespecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/assails-new-haven-road-bay-state-official-at-hearing-says-records.html | ASSAILS NEW HAVEN ROAD; Bay State Official at Hearing Says Records Are 'Phony' | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/epilogue.html | EPILOGUE | True | TOM BOGGS. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/george-givot-sued-for-65000.html | George Givot Sued for $65,000 | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/garden-club-gives-east-hampton-party-buffet-supper-precedes-talk-by.html | GARDEN CLUB GIVES EAST HAMPTON PARTY; Buffet Supper Precedes Talk by Rev. E. Russell Bourne | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/finds-her-iron-steps-stolen.html | Finds Her Iron Steps Stolen | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/state-orders-insurance-fund-prosecutions-lehman-acts-on-data-of.html | State Orders Insurance Fund Prosecutions; Lehman Acts on Data of Alleged Audit Frauds | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/business-world-commercial-paper-robe-prices-advanced-bedspread-body.html | Business World; COMMERCIAL PAPER Robe Prices Advanced Bedspread Body Formed Refrigerator Sales Off 45.9% Fur Deliveries Improving Coat Label \Sales Still High Fall Blouse Season Opens Rayon Greige Deliveries Steady Burlap Quiet and Steady Gray Goods Sales Light BUSINESS NOTES Navy Buys $87,998 in Tin. | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/luncheon-is-given-by-mrs-mnamara-mrs-gordon-knox-and-miss-ruth-boyd.html | LUNCHEON IS GIVEN BY MRS. M'NAMARA; Mrs. Gordon Knox and Miss Ruth Boyd Also Entertain | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/allots-4915122-in-57-pwa-grants-ickes-approves-gradecrossing.html | ALLOTS $4,915,122 IN 57 PWA GRANTS; Ickes Approves Grade-Crossing Elimination at Allendale, N. J. | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/normandie-turns-back-for-operation-on-sailor.html | Normandie Turns Back For Operation on Sailor | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/two-french-sailors-die-in-blast.html | Two French Sailors Die in Blast | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/weather-and-the-crops-cotton-belt-has-cool-wet-weekwheat-yields.html | WEATHER AND THE CROPS; Cotton Belt Has Cool, Wet Week--Wheat Yields Vary | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/dr-charles-herty-chemist-dies-at-70-his-process-for-turning-pine.html | DR. CHARLES HERTY, CHEMIST, DIES AT 70; His Process for Turning Pine Into Newsprint Opens Way to Wealth for South GEORGIA'S 'MAN OF YEAR' Developed Methods That Put Turpentine Industry Here on a Sound Basis Headed Chemical Society Devoted 10 Years to Project Editor of Science Journal | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/france-to-accept-runcimans-views-what-he-decides-on-czechs-will-be.html | FRANCE TO ACCEPT RUNCIMAN'S VIEWS; What He Decides on Czechs Will Be Approved Whether or Not Prague Supports It SUDETEN ISSUE COOLING Paris Feels Chamberlain Has to Some Degree Called the Bluff of Henlein Press Supports Runciman Henlein's Bluff Called | True | By P. J. Philipwireless To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/vargas-to-rule-on-aliens-brazilian-board-studying-illegal-residence.html | VARGAS TO RULE ON ALIENS; Brazilian Board Studying Illegal Residence Holds First Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/securities-sales-up-409-in-value-precipitate-rise-to-961991344-in.html | SECURITIES SALES UP 40.9% IN VALUE; Precipitate Rise to $961,991,344 in June, However, Was Still 17.6 % Below Year Ago REPORT MADE BY THE SEC Two Exchanges Here Accounted for 95% of the Activity in All the Markets Activity on Stock Exchange Activity on Other Exchanges | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/6800000-more-gold-is-engaged-abroad-5800000-from-japan-to-be.html | $6,800,000 More Gold Is Engaged Abroad, $5,800,000 From Japan to Be Shipped Here | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By James R. Murphy | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/layout-approved-for-bronx-housing-planning-commission-passes-street.html | LAYOUT APPROVED FOR BRONX HOUSING; Planning Commission Passes Street Maps for Project to Cost $65,000,000 NORTH BEACH AREA ZONED Building Heights Limited Near Airport Site-Harlem Drive Plans Are Accepted | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/holc-sells-brooklyn-home.html | HOLC Sells Brooklyn Home | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/alimony-for-men-urged-by-mrs-gatt-gaps-in-feminine-progress.html | ALIMONY FOR MEN URGED BY MRS. GATT; Gaps in Feminine Progress Criticized by Speaker, Who Calls for New Program SWEDISH LEADER HONORED Mrs. Roosevelt Presides at Luncheon of Women's Groups for Miss Hesselgren Reported on Legal Status Attitude of Men Shifted | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/fire-record.html | Fire Record | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/company-protests-quotation-on-curb-providence-gas-asks-sec-to.html | COMPANY PROTESTS QUOTATION ON CURB; Providence Gas Asks SEC to Cancel Unlisted Trading in Its Shares Here PREFERS 'COUNTER' ONLY Finds 'True Value' ThereExchange Counsel Holds Investors Need Market New Financing Affected Queries by SEC Official | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/sports-of-the-times-reg-us-pat-off-pure-reading-matter-reading-time.html | Sports of the Times; Reg. U.S. Pat. Off. Pure Reading Matter Reading Time, 30 Seconds On a Different Track Trifling Matters | True | By John Kieran | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/accuses-byllesby-co-standard-gas-trustee-asks-42685409-of-it-and.html | ACCUSES BYLLESBY & CO.; Standard Gas Trustee Asks $42,685,409 of it and Others | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/screen-news-here-and-in-hollywood-report-at-metro-indicates-norma.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Report at Metro Indicates Norma Shearer May Quit the Cast of 'Idiot's Delight' ROBERT YOUNG GETS PART Will Be Seen in Male Lead of 'Honolulu'- Miss Powell Will Star in Picture Ruth Donnelly for Series Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/urges-harlan-jury-to-put-all-in-jail-prosecutor-says-operators-have.html | URGES HARLAN JURY TO PUT ALL IN JAIL; Prosecutor Says Operators Have Robbed Community of Its Liberty WARNS OF NEW BLOODSHED Hopkins Demands Conviction to Avoid More Outbreaks in Mining Areas Social Implications Touched On Union Leaders In Court NLRB Testimony Is Cited | True | By F. Raymond Daniellspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/general-motors-triples-its-profit-june-quarter-net-24786002-against.html | GENERAL MOTORS TRIPLES ITS PROFIT; June Quarter Net $24,786,002, Against Previous $8,234,017 but Far Below a Year Ago SLOAN NOTES TURN IN TIDE Sales at $272,264,537, Above Winter Period-Payroll Cut 50 Per Cent Since 1937 Sales Turn to an Uptrend Stock-Revaluation Profit 1937 and 1938 Compared | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/crossley-wins-with-145-takes-qualifying-honors-in-new-england.html | CROSSLEY WINS WITH 145; Takes Qualifying Honors in New England Amateur Golf | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/peru-papers-raise-price-increased-cost-of-newsprint-given-as-the.html | PERU PAPERS RAISE PRICE; Increased Cost of Newsprint Given as the Reason | True | Special cable to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/a-television-phone-new-yorkers-device-enables-talker-to-see-party.html | A TELEVISION PHONE; New Yorker's Device Enables Talker to See Party Called | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/chamberlain-backed-by-hull-on-treaty-secretary-voices-agreement-on.html | CHAMBERLAIN BACKED BY HULL ON TREATY; Secretary Voices Agreement on Basic Value of Trade Pact | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/no-dividend-action-again-by-santa-fe-statement-says-company-failed.html | NO DIVIDEND ACTION AGAIN BY SANTA FE; Statement Says Company Failed to Earn Interest by $3,029,000 | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/patten-mansion-site-of-residential-park-showplace-in-evanston-soon.html | PATTEN MANSION SITE OF RESIDENTIAL PARK; Showplace in Evanston, Soon to Be Razed | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/warneke-pitches-4hit-70-victory-has-easy-time-with-giantscards-rout.html | WARNEKE PITCHES 4-HIT, 7-0 VICTORY; Has Easy Time With GiantsCards Rout Castleman, Do All Their Scoring in 6th 3-RUN HOMER BY PADGETT Lohrman Is Victim of DriveNew Yorkers Fall 5 Games Behind the Pirates Giants' Tenth Blanking Warneke Sends Two Home Chiozza Takes a Tumble | True | By Louis Effrat | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/typewriter-men-bar-buy-u-s-move-dealers-defeat-ban-on-sales-of.html | TYPEWRITER MEN BAR 'BUY U. S.' MOVE; Dealers Defeat Ban on Sales of Imported Goods After a Sharp Debate PRICE PROTECTION URGED Resolution Asks Producers to to be the first test of Place Their Lines Under Fair Trade Laws Price Law Evasion Scored Feld Attacks Price "Floors" | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/rfc-and-pwa-link-spending-policies-jones-and-ickes-seek-to-speed.html | RFC AND PWA LINK SPENDING POLICIES; Jones and Ickes Seek to Speed Outlay for Works Expansion as Recovery Spur BATTERY TUNNEL IN MIND Project to Hamilton Avenue in Brooklyn Reported One of First to Be Considered | True | WASHINGTON, July 27 | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/la-guardia-takes-day-off-at-demand-of-2-children.html | La Guardia Takes Day Off At Demand of 2 Children | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS THE WHITE MOUNTAINS | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/freight-plane-falls-4-die.html | Freight Plane Falls, 4 Die | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/colombian-crash-toll-now-53.html | Colombian Crash Toll Now 53 | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/cotton-recovers-from-early-low-resistance-develops-on-the-decline.html | COTTON RECOVERS FROM EARLY LOW; Resistance Develops on the Decline and List Closes 1 to 3 Points. Lower MILLS ARE ACTIVE BUYERS Hedging Pressure Also Eases--Weather Conditions in the West More Favorable | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/wheat-moves-up-on-foreign-buying-early-loss-of-12c-wiped-out-and.html | WHEAT MOVES UP ON FOREIGN BUYING; Early Loss of 1/2c Wiped Out and List Finishes With Gains of 3/8 to 5/8c WINNIPEG JULY IS WEAK Farmers in Southwest Sell More Stored Grain-Corn Market Is Unsettled | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/william-hart.html | WILLIAM HART | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/aid-for-rebels-seen-in-withdrawal-plan-loyalists-accept-most-of.html | AID FOR REBELS SEEN IN WITHDRAWAL PLAN; Loyalists Accept Most of Scheme, but Want Stricter Post Control | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/40hour-week-for-mint-employes.html | 40-Hour Week for Mint Employes | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/miriam-prentice-is-wed-in-garden-married-at-mothers-home-in.html | MIRIAM PRENTICE IS WED IN GARDEN; Married at Mother's Home in Englewood to Hugh Vincent Wyman Jr. of Aiken | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/ferrando-gains-decision-beats-mascia-in-eight-rounds-at-queensboro.html | FERRANDO GAINS DECISION; Beats Mascia in Eight Rounds at Queensboro Arena | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/fishbach-retains-junior-net-title-st-johns-sophomore-downs.html | FISHBACH RETAINS JUNIOR NET TITLE; St. John's Sophomore Downs Gillespie, 6-2, 6-3, 6-3, in Eastern Final | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/cottonwhitcombe-win-beat-locke-and-brews-2-and-1-in-challenge-golf.html | COTTON-WHITCOMBE WIN; Beat Locke and Brews, 2 and 1, in Challenge Golf Match | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/chain-store-sale-national-tea-company.html | CHAIN STORE SALE; National Tea Company | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/renting-of-suites-is-speeded-in-city-hunt-for-apartments-brings-new.html | RENTING OF SUITES IS SPEEDED IN CITY; Hunt for Apartments Brings New Tenants Both to the East and West Sides SOME LEASE FROM PLANS Duplex Maisonette in 3 East 69th St. Among Units Taken in Houses Now Building | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/dividend-by-closed-bank.html | Dividend by Closed Bank | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/stephen-l-taylor.html | STEPHEN L. TAYLOR | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/women-in-jersey-found-underpaid-labor-commissioners-report-says.html | WOMEN IN JERSEY FOUND UNDERPAID; Labor Commissioner's Report Says 100,000 Get Less Than Subsistence Wage | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/fete-at-atlantic-beach-july-dance-at-club-preceded-by-many-dinner.html | FETE AT ATLANTIC BEACH; July Dance at Club Preceded by Many Dinner Parties | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/lucy-liveright-to-wed-publishers-daughter-to-be-bride-of-sigmund.html | LUCY LIVERIGHT TO WED; Publisher's Daughter to Be Bride of Sigmund Koch | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/large-restaurant-planned-midtown-taxpayer-at-madison-ave-and-59th.html | LARGE RESTAURANT PLANNED MIDTOWN; Taxpayer at Madison Ave. and 59th St. Is Setting for a New Cafeteria BUSINESS RENTALS BRISK Ground-Floor Space in De. mand-Leases Taken by Textile, Clothing Concerns | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/produce-exchange-plans-stock-unit-establishment-again-of-trading-in.html | PRODUCE EXCHANGE PLANS STOCK UNIT; Establishment Again of Trading in Securities There Approved by Board of Managers | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/exchange-forces-e-weisl-to-retire-agrees-to-drop-case-against.html | EXCHANGE FORCES E. WEISL TO RETIRE; Agrees to Drop Case Against Member-Firm Partner on Word He Quits Forever SEVERAL CHARGES MADE Include Failure to Record Part of Firm's Receipts and a Separate Account Exchange's Announcement Extra Account Disclosed | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/larchmont-skipper-wins-cup-honors-on-sound-to-mrs-brickell-former-a.html | Larchmont Skipper Wins Cup; HONORS ON SOUND TO MRS. BRICKELL Former Allegra Knapp Takes Last Two Races in Series and Wins Syce Cup MRS. WOOD IS RUNNER-UP Cold Spring Harbor Skipper Loses Early Point Lead for Women's Title Praise for a Sailor Draws Poorest Boat Blunt to Oppose Cooper | True | By James Robbinsspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/susan-stewart-betrothed.html | Susan Stewart Betrothed | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/w-c-fairbanks-60-indiana-publisher-son-of-late-vice-president-head.html | W. C .FAIRBANKS, 60, INDIANA PUBLISHER; Son of Late Vice President, Head of The Indianapolis News, Is Dead M'KINLEY MEMORIAL CHIEF Served as State Director of Unemployment Relief During Hoover Administration | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/brig-gen-j-p-oneil-brooklyn-native-who-fought-in-indian-campaigns.html | BRIG. GEN. J. P. O'NEIL; Brooklyn Native Who Fought in Indian Campaigns Dies | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/cultural-division-to-be-link-abroad-hull-sets-up-bureau-to-aid.html | CULTURAL DIVISION TO BE LINK ABROAD; Hull Sets Up Bureau to Aid Foreign Relations, Notably With Latin America TO FOSTER NEW ACCORDS State Department Program Is Put Under B. M. Cherrington of University of Denver | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/mcgehee-victor-at-net-hawley-and-miller-also-reach-north-jersey.html | McGEHEE VICTOR AT NET; Hawley and Miller Also Reach North Jersey Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/william-mnairs-give-party-in-bar-harbor-mrs-george-spencer-eastwick.html | WILLIAM M'NAIRS GIVE PARTY IN BAR HARBOR; Mrs. George Spencer Eastwick Also Entertains There | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/new-personnel-chief-wade-phone-director.html | New Personnel Chief Wade Phone Director | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/bomb-explosion-rocks-belfast.html | Bomb Explosion Rocks Belfast | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/oil-company-files-loan-phillips-petroleum-to-issue-debentures-and.html | OIL COMPANY FILES LOAN; Phillips Petroleum to Issue Debentures and Stock | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/britain-threatens-action-to-protect-interests-in-china-halifax.html | BRITAIN THREATENS ACTION TO PROTECT INTERESTS IN CHINA; Halifax Warns Japan London Intends to Live Up to Its Responsibilities Too ATTITUDE GROWS BLUNTER Chinese Fix Defense Line About 20 Miles West of Kiukiang for Another Stand Halifax Warns Japan Replies to an Attack BRITAIN THREATENS MEASURES IN CHINA Property Damaged at Kiukiang | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/eleazar-pool-retired-english-business-man-father-of-rabbi-here.html | ELEAZAR POOL; Retired English Business Man Father of Rabbi Here | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/britain-plans-to-penalize-false-stock-information.html | Britain Plans to Penalize False Stock Information | True | Special Cable to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/woman-lands-7foot-tarpon.html | Woman Lands 7-Foot Tarpon | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/fire-department.html | Fire Department | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/lehman-demands-state-save-power-message-to-convention-asks.html | LEHMAN DEMANDS STATE SAVE POWER; Message to Convention Asks Protection of St. Lawrence and Niagara River Sources SUPPORTS POLETTI PLAN Says Utilities Are 'Eager' to Get Control-Bitter Fight Looms at Albany TEXT OF MESSAGE Pleads for State Control Canada's Methods Stressed Protection for the Public" | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/roverettes-score-163-take-softball-game-in-gardentrevoc-girls-win.html | ROVERETTES SCORE, 16-3; Take Softball Game in Garden--Trevoc Girls Win, 6-1 | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/sports-today-baseball-bicycle-racing-boxing-golf-polo-swimming.html | Sports Today; BASEBALL BICYCLE RACING BOXING GOLF POLO SWIMMING TENNIS YACHTING | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/sanders-shut-out-in-texas-vote.html | Sanders Shut Out in Texas Vote | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/first-lady-visits-thrift-shop.html | First Lady Visits Thrift Shop | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/steel-operations-gain-30-in-month-many-factors-point-to-continued.html | STEEL OPERATIONS GAIN 30% IN MONTH; Many Factors Point to Continued improvement, Says Iron Age BLAST FURNACES INCREASE New Demand From Automobile Manufacturers Is Expected About Aug. 15 | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/advertising-news-and-notes-jubilee-issue-of-printers-ink-spam.html | Advertising News and Notes; Jubilee Issue of Printers' Ink Spam Campaign Widened Publicizes Court Decision To Advertiise Ronson Products Oil Burner Drive Planned Radio Time Sales Off Newspaper Use Advocated Glue Advertising Analyzed Accounts Personnel Notes Promote Beer Foundation | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/soviet-landing-delayed-u-s-group-held-up-on-arrival-of-ship-in.html | SOVIET LANDING DELAYED; U. S. Group Held Up on Arrival of Ship in Leningrad | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/bar-leaders-draft-protest-on-nazis-action-set-for-todayrailway.html | BAR LEADERS DRAFT PROTEST ON NAZIS; Action Set for Today- Railway Plight Debated- Changes in Labor Act Advocated BAR LEADERS DRAFT PROTEST ON NAZIS Labor Act Is Criticized Board's Procedure Held Faulty I. C. C. Act Held Obsolete Expects More Bankruptcies Against Reorganization Steps Would Get Roads Out of Courts Judiciary Elections Criticized Organization Steps Urged Would Clarify Income Tax Law American Law Education Praised | True | By Jefferson G. Bellspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/mrs-judd-iii-from-tablets.html | Mrs. Judd III From Tablets | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/saratoga-chart-rockingham-park-results-arlington-park-results.html | SARATOGA CHART; Rockingham Park Results Arlington Park Results Rockingham Park Entries Arlington Park Entries Saratoga Entries | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/utility-plans-financing.html | Utility Plans Financing | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/500-lots-sold-at-bay-shore-l-l.html | 500 Lots Sold at Bay Shore, L. L. | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/catholic-bus-bill-adopted-at-albany-law-convention-approves-free.html | CATHOLIC BUS BILL ADOPTED AT ALBANY; Law Convention Approves Free State Transportation for Denominational Schools | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/westinghouse-net-down-in-halfyear-profit-of-4500602-compares-with.html | WESTINGHOUSE NET DOWN IN HALF-YEAR; Profit of $4,500,602 Compares With $11,331,772 in First Six Months of 1937 SALES ARE OFF 19 PER CENT Income Equals $1.68 a Share, Against $4.25 a Share in the Corresponding Period STANDARD BRANDS' INCOME NATIONAL CASH REGISTER LOSS BY WHEELING STEEL SIMMONS PROFIT $491,883 OTHER CORPORATE REPORTS | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/sloop-patricia-scores-takes-lake-ontario-event-on-corrected-time.html | SLOOP PATRICIA SCORES; Takes Lake Ontario Event on Corrected Time | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/water-company-in-plea-northeastern-asks-court-to-bar-sale-of-its.html | WATER COMPANY IN PLEA; Northeastern Asks Court to Bar Sale of Its Securities | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/topics-in-wall-street-a-test-for-the-market-unfortunate-error-the.html | TOPICS IN WALL STREET; A Test for the Market Unfortunate Error The Utilities and the SEC Flood Control Dams Rayon Tires | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/blue-ribbon-jury-fought-by-hines-his-counsel-argues-for-trial.html | BLUE RIBBON JURY FOUGHT BY HINES; His Counsel Argues for Trial Before Men Drawn From the Common People LAYS POLITICS TO DEWEY Charges District Attorney Is Making Case 'Springboard to Governorship' Give Versions on Details Argument Is Complex | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/hein-to-rejoin-giant-eleven.html | Hein to Rejoin Giant Eleven | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/hugh-m-clarke-46-cork-manufacturer-vice-president-of-armstrong-co.html | HUGH M. CLARKE, 46, CORK MANUFACTURER; Vice President of Armstrong Co. Dies--Was Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/ten-rebel-planes-bomb-tarragona-several-buildings-set-afire-by.html | TEN REBEL PLANES BOMB TARRAGONA; Several Buildings Set Afire by Incendiary Missiles From Junkers Craft RAIDERS GET BRITISH SHIP Freighter Sunk at Gandia on Third Day of Attempts-War Vessels Stand Helpless Bombs Get British Ship at Last Bombing Inquiry Accepted | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/mexican-dies-in-plunge-into-an-extinct-volcano.html | Mexican Dies in Plunge Into an Extinct Volcano | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/the-screen-the-texans-with-randolph-scott-and-joan-bennett-opens-at.html | THE SCREEN; ' The Texans,' With Randolph Scott and Joan Bennett, Opens at the Paramount-'Crime Over London' At the Rialto | True | By Frank S. Nugent | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/16-newark-hits-rout-jersey-city-13-to-8-russo-starting-hurler-gains.html | 16 NEWARK HITS ROUT JERSEY CITY, 13 TO 8; Russo, Starting Hurler, Gains His 13th Victory | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/helen-l-robersons-plans.html | Helen L. Roberson's Plans | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/woman-on-ledge-is-saved-dashes-from-perch-16-stories-up-as-police.html | WOMAN ON LEDGE IS SAVED; Dashes From Perch 16 Stories Up as Police Race to Scene | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/less-sugar-from-hawaii-quota-3-below-last-yearsshipments-decline-19.html | LESS SUGAR FROM HAWAII; Quota 3% Below Last Year's--Shipments Decline 19% | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/prague-marks-nazi-drive-compiles-statistics-on-attacks-over-german.html | PRAGUE MARKS NAZI DRIVE; Compiles Statistics on Attacks Over German Radio | True | Wireless to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/swept-to-death-over-falls.html | Swept to Death Over Falls | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/george-sydney-freeman-former-deputy-editor-of-times-of-london-on.html | GEORGE SYDNEY FREEMAN; Former Deputy Editor of Times of London on Staff Since 1904 | True | Wireless to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/guffey-sails-for-europe-ignores-inquiry-call.html | Guffey Sails for Europe, Ignores Inquiry Call | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/sales-in-new-jersey-deals-in-union-and-jersey-city-feature-activity.html | SALES IN NEW JERSEY; Deals in Union and Jersey City Feature Activity | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/railroads-earned-2500000-in-june-largest-net-for-any-month-in-year.html | RAILROADS EARNED $25,00,000 IN JUNE; Largest Net for Any Month in .Year, but Drop of 57.6% From $58,939,875 Year Before $283,000,000 GROSS LISTED Higher Rates and Reduction of Expenses Aid in Better Showing for Month | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/miss-marble-and-mrs-fabyan-among-victors-in-seabright-tennis.html | Miss Marble and Mrs. Fabyan Among Victors in Seabright Tennis Tournament; ALLISON TRIUMPHS OVER HUNT, 6-1, 6-4 Former U. S. Champion in Keen Form at SeabrightWill Oppose Wood Today HARMAN BEATS SURFACE Upsets Kansas City Rival in 3 Sets-Miss Wolfenden Halts Mrs. Stark Brilliant Play Expected To Meet Miss Marble THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/candlewood-lake-sales-barnard-teacher-adds-to-her-indian-trail.html | CANDLEWOOD LAKE SALES; Barnard Teacher Adds to Her Indian Trail Plottage | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/visiting-golfers-newports-guests-plans-made-by-country-club-to.html | VISITING GOLFERS NEWPORT'S GUESTS; Plans Made by Country Club to Entertain 100 or More at Dinner This Evening | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/herman-g-bauer.html | HERMAN G. BAUER | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/retail-auto-sales-drop.html | Retail Auto Sales Drop | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/revokes-firms-registry-sec-acts-against-the-enjoined-ernstrom-co-of.html | REVOKES FIRM'S REGISTRY; SEC Acts Against the Enjoined Ernstrom & Co. of This City | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/smith-proposal-opposed-tenants-council-assails-plan-for-housing.html | SMITH PROPOSAL OPPOSED; Tenants' Council Assails Plan for Housing Amendment | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/10-pm-curfew-for-pupils-is-called-for-in-moscow.html | 10 P.M. Curfew for Pupils Is Called For in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/rev-john-b-prosseda.html | REV. JOHN B. PROSSEDA | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/the-terror-in-palestine.html | THE TERROR IN PALESTINE | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/franco-considers-plebiscite-in-rebel-spain-resents-report-army.html | Franco Considers Plebiscite in Rebel Spain; Resents Report Army Keeps People in Line | True | By George Axelssonwireless To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/auto-driver-on-way-here.html | Auto Driver on Way Here | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/exwife-may-runaginst-bilbo.html | Ex-Wife May Run.Against Bilbo | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/four-u-s-golfers-score-in-canada-savage-kingsley-adams-and-lutz.html | FOUR U. S. GOLFERS SCORE IN CANADA; Savage, Kingsley, Adams and Lutz Reach Fourth Round of Canadian Amateur SOMERVILLE ALSO VICTOR Champion Gets Hole-in-One in Gaining 2 Easy Triumphs at London, Ont. Kowal Is Eliminated Bennett Presses Lutz | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/lynch-toils-2-days-as-aide-to-harvey-for-3200-pension-borough.html | LYNCH TOILS 2 DAYS AS AIDE TO HARVEY FOR $3,200 PENSION; Borough President of Queens Hired Ex-Head of Richmond as a Stenographer CALLS CASE 'IMPORTANT' Declares He Would Have Helped Walker if the Former Mayor Had Come to. Him Board Approved Application Harvey Justifies Action Lynch, as Stenographer, Clinches Pension; Ex-Borough Head Worked 2 Days for Harvey | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/munn-heirs-sue-in-vain-court-here-rules-it-lacks-power-over.html | MUNN HEIRS SUE IN VAIN; Court Here Rules It Lacks Power Over Publisher's Estate | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/which-way-out.html | WHICH WAY OUT? | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/mary-e-cason-a-bride-married-in-south-to-lowell-wadmond-new-york.html | MARY E. CASON A BRIDE; Married in South to Lowell Wadmond, New York Lawyer | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/sec-enters-utility-case-gets-authority-to-intervene-in-utilities.html | SEC ENTERS UTILITY CASE; Gets Authority to Intervene in Utilities Power and Light Action | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/robert-d-argue.html | ROBERT D. ARGUE | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/kolb-heads-hygiene-division.html | Kolb Heads Hygiene Division | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/book-notes.html | BOOK NOTES | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/new-rochester-paper-starts.html | New Rochester Paper Starts | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/long-key-captures-grand-circuit-trot-hambletonian-favorite-annexes.html | LONG KEY CAPTURES GRAND CIRCUIT TROT; Hambletonian Favorite Annexes American Stake at Agawam | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/daily-power-output-dip-more-than-seasonal-increase-shown-in-middle.html | Daily Power Output Dip More Than Seasonal; Increase Shown in Middle Atlantic States | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/knewitz-rebuffed-turns-on-simpson-his-bronx-county-committee.html | KNEWITZ REBUFFED TURNS ON SIMPSON; His Bronx County Committee Condemns Manhattan Leader on Redistricting Program DENIES TIE WITH FLYNN Democrat Chosen OverLatter's Opposition Says He Will Take Local Fight to Convention Republican-Labor Link Cited Resolution Opposing Program | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/to-box-in-argentina-a-a-u-plans-to-send-team-for-title-bouts-in.html | TO BOX IN ARGENTINA; A. A. U. Plans to Send Team for Title Bouts in October | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/anita-c-pohndorff-saratoga-hostess-new-yorker-entertains-at-her.html | ANITA C. POHNDORFF SARATOGA HOSTESS; New Yorker Entertains at Her Villa for Luncheon Before Races at the Spa LOUIS BEARD GIVES PARTY Oscar Huffmans, Mr. and Mrs. Walter Goodwin and Charles Bromleys Have Guests | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/steel-earnings.html | STEEL EARNINGS | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/200000-queens-loan-placed.html | $200,000 Queens Loan Placed | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/barbara-stanwyck-sued-on-tax.html | Barbara Stanwyck Sued on Tax | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/vienna-curbs-badge-wearers.html | Vienna Curbs Badge Wearers | True | Wireless to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/chinese-to-stand-west-of-kiukiang-line-is-fixed-20-miles-away-as.html | CHINESE TO STAND WEST OF KIUKIANG; Line Is Fixed 20 Miles Away as Foes Push Their Drive Into Hupeh Province STRATEGY NOW IN DOUBT Japanese May Move Southward to Avoid Floods and Cut Canton-Hankow Road Two Americans Ask Help Americans Believed Safe | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/tonights-free-shows.html | Tonight's Free Shows | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/bondholders-group-bids-in-hotel-elysee-15story-structure-in-east.html | BONDHOLDERS' GROUP BIDS IN HOTEL ELYSEE; 15-Story Structure in East 54th Street Brings $300,000 | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/jurisdiction-of-ftc-in-the-liquor-field-is-challenged-by-raritan.html | Jurisdiction of FTC in the Liquor Field Is Challenged by Raritan Distilleries | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/miss-susan-talbot.html | MISS SUSAN TALBOT | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/westchester-gets-park-data-demand-new-association-calls-for-an.html | WESTCHESTER GETS PARK DATA DEMAND; New Association Calls for an Analysis of Revenue, and Expenses of County Sites REPORTS HELD MISLEADING W. E. Lane Tells Organization Meeting of Group. to 'Avoid the Grandiose Idea' To Draft a Questionnaire Denies Playland Makes Profit Cites Burden of Households | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/judgment-against-sims-45734-petition-filed-naming-the-bridge.html | JUDGMENT AGAINST SIMS; $45,734 Petition Filed, Naming the Bridge Authority | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/police-urged-to-bar-need-of-3d-degree-heck-major-warner-f-b-i-aide.html | POLICE URGED TO BAR 'NEED' OF '3D DEGREE'; Heck, Major Warner, F. B. I. Aide Address State Chiefs | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/bond-offerings-by-municipalities-3413000-maryland-1-12-notes.html | BOND OFFERINGS BY MUNICIPALITIES; $3,413,000 Maryland 1 1/2 % Notes Awarded to Banking Group on Bid of 100.182 SALE BY CAMBRIDGE, MASS Pima County, Ariz., Asks Bids on Aug. 22 on $443,000 of School Issues Cambridge, Mass. Pima County, Ariz. Sac County, Iowa Binghamton, N. Y. Medford, Mass. Durham, N. C. Chattanooga, Tenn. Dedham, Mass. Chicago Park District | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/henry-s-brooks-long-with-american-telephone-and-telegraph-company.html | HENRY S. BROOKS; Long With American Telephone and Telegraph Company | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/grain-mills-lose-a-rail-rate-plea-i-c-c-refuses-to-order-stopover.html | GRAIN MILLS LOSE A RAIL RATE PLEA; I. C. C. Refuses to Order Stopover Right and Cancels It for Privileged Points | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/deaths.html | Deaths | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/john-o-exley-stroke-of-vesper-eight-that-twice-won-olympics.html | JOHN O. EXLEY; Stroke of Vesper Eight That Twice Won Olympics | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/city-auto-toll-cut-19-for-half-year-414-killed-14334-injured.html | CITY AUTO TOLL CUT 19 FOR HALF YEAR; 414 Killed, 14,334 Injured, Compared With 15,317 in Same Period in 1937 LA GUARDIA HAILS RECORD But Warns That Jaywalking and Failure to Heed Lights Are Pressing Problems Mayor Hails Record 55 Children Killed AUTO DEATHS DECREASE | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/movies-will-open-goodwill-drive-your-best-entertainment-to-be.html | MOVIES WILL OPEN GOOD-WILL DRIVE; ' Your Best Entertainment' to Be Slogan of Campaign Starting Sept. 1 $1,000,000 WILL BE SPENT 300 Producers, Distributors and Exhibitors Map Plans at a Meeting Here | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/japan-would-mark-manchukuo-line-recent-clashes-on-theborder.html | JAPAN WOULD MARK MANCHUKUO LINE; Recent Clashes on the Border Minimized by Spokesman of Tokyo Foreign Office ALL QUIET NOW,' HE SAYS Incidents Called Purely Local—Hsinking Says Russia Is Willing to Compromise Representation Is Issue | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/negro-fire-captain-on-promotion-list-only-officer-of-his-race-in.html | NEGRO FIRE CAPTAIN ON PROMOTION LIST; Only Officer of His Race in the Department Becomes a Battalion Chief Today 73 OTHERS TO BE RAISED Three Will Be Deputy ChiefsTomorrow 267 New Men Will Be Added to Force | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/germany-hastens-aryanizing-trade-berlin-police-president-issues.html | GERMANY HASTENS 'ARYANIZING' TRADE; Berlin Police President Issues Instructions for the Taking Over of Jewish Businesses FINAL SPURT IN PROCESS Jewish Enterprise With Value of 6,000,000 Marks Recently 'Sold' for 200,000 Foreign Tourists Are Few Government Takes Slice Identity Cards Planned | True | By Otto D. Tolischuswireless To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/miss-helen-grand-becomes-engaged-millbrook-girl-who-made-her-debut.html | MISS HELEN GRAND BECOMES ENGAGED; Millbrook Girl, Who Made Her Debut in 1934, to Be Wed to Edwin Thorne | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/events-today.html | EVENTS TODAY | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/dr-p-n-coryllos-new-york-surgeon-director-in-his-specialty-at-sea.html | DR. P. N. CORYLLOS, NEW YORK SURGEON; Director in His Specialty at Sea View Hospital, Staten Island, Dies at 57 WON MANY HONORS IN WAR Major in French Army Served in Balkan Conflict and Held High Greek Post Studied in Athens and Paris Professor at Cornell | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/buenos-aires-hails-opera-franca-somigli-and-frederick-jagel-sing-in.html | BUENOS AIRES HAILS OPERA; Franca Somigli and Frederick Jagel Sing in 'Orsolo' | True | Special Cable to THE NW -YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/tobacco-growers-challenge-quotas-georgia-and-floridaactions-seek-to.html | TOBACCO GROWERS CHALLENGE QUOTAS; Georgia and FloridaActions Seek to Hold Up Penalty Taxes | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/pirates-conquer-phillies-by-42-young-with-single-homer-and-infield.html | PIRATES CONQUER PHILLIES BY 4-2; Young, With Single, Homer and Infield Out, Drives In All Runs for Victors. | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/fatal-crash-laid-to-stall.html | Fatal Crash Laid to 'Stall' | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/donald-chase-back-for-legacy.html | Donald Chase Back for Legacy | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/col-rowan-decorated-by-cuba.html | Col. Rowan Decorated by Cuba | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/indians-employ-five-pitchers-to-vanquish-athletics-1211-three.html | Indians Employ Five Pitchers To Vanquish Athletics, 12-11; Three Philadelphia Hurlers Also Hit Hard-- Slapnicka Predicts Cleveland Will Capture Pennant The Box Score | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/coop-school-opens-sept-26.html | Co-op. School Opens Sept. 26 | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/foreign-insurance-of-banks-held-void-justice-hooley-finds-bonding.html | FOREIGN INSURANCE OF BANKS HELD VOID; Justice Hooley Finds Bonding of Employes With Lloyd's of London Unconstitutional HE DEFENDS STATE LAW Rulings Made in Suit That Has Been Called Effort to Force 'Buy-American' Policy State Law Upheld Purpose of Insurance | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/steel-aide-paid-union-organizer-republic-police-head-says-he-gave.html | STEEL AIDE 'PAID' UNION ORGANIZER; Republic Police Head Says He Gave S.W.O.C. Man $300 to Quit, but Latter Denies It SENATORS HEAR UNIONISTS Company Undercover Agent Joined a Local and Became Leader, Witnesses Say | True | By Louis Starkspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/financial-markets-stocks-sharply-lower-in-heavy-trading-rail-bonds.html | FINANCIAL MARKETS; Stocks Sharply Lower in Heavy Trading; Rail Bonds Weaken--Wheat Rallies--Cotton Steady | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/bond-notes.html | BOND NOTES | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/constance-torney-wed-in-hotel-here-ethel-walker-school-alumna-bride.html | CONSTANCE TORNEY WED IN HOTEL HERE; Ethel Walker School Alumna Bride of W. S. McCormick of Salt Lake City ESCORTED BY HER FATHER Mrs. Joseph de F. Junkin 3d Matron of Honor--Couple Will Travel in Europe Gilman-Benson | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/war-mothers-on-outing-62-in-gold-star-groups-hold-reunion-at-far.html | WAR MOTHERS ON OUTING; 62 in Gold Star Groups Hold Reunion at Far Rockaway | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/sixength-triumph-at-saratoga-sends-war-admirals-earnings-to-241475.html | Six-Length Triumph at Saratoga Sends War Admiral's Earnings to $241,475; WAR ADMIRAL, 3-5, WINS WILSON MILE Riddle's Colt Easily Defeats Fighting Fox in Mud at Saratoga Track ESPOSA THIRD AND LAST Green Bottle Placed First in Third Race When Stewards Disqualify Moujik Slow Time in Stake Fighting Fox Away Fast | True | By Bryan Fieldspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/700000-rail-loan-is-asked.html | $700,000 Rail Loan Is Asked | True | Special to THE NEW YORE TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/flower-exhibition-at-southampton-31st-annual-show-is-staged-by-two.html | FLOWER EXHIBITION AT SOUTHAMPTON; 31st Annual Show Is Staged by Two Garden Clubs of the Long Island Resort MRS. MURRAY WINS PRIZE Other Awards Are Taken by Mrs. Vernon H. Brown and Mrs. John Edward Craig | True | Special to THE NEW YORK TIMES. | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/girl-of-3-teaches-dancing-teachers-shows-wide-variety-of-steps-in.html | GIRL OF 3 'TEACHES 'DANCING TEACHERS; Shows Wide Variety of Steps in Depicting How the Art Develops Children HER ONLOOKERS MARVEL Association Acts to Widen Its Scope in Instructions to the Public | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/throngs-in-5th-ave-view-scene-of-leap-drawn-to-hotel-where-warde.html | THRONGS IN 5TH AVE. VIEW SCENE OF LEAP; Drawn to Hotel Where Warde Jumped 17 Floors After 11 Hours on Ledge HIS LAST TALKS REVEALED Discussed Sports and Picnic, Says Policeman Who Tried to Avert Tragedy What They Talked About Wanted Time to Think | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/palestine-stonings-make-roads-unsafe-chief-highway-is-sore.html | PALESTINE STONINGS MAKE ROADS UNSAFE; Chief Highway Is Sore PointArab Leader Killed in Acre | True | Wireless to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/reports-on-meteor-here-studied-at-planetarium.html | Reports on Meteor Here Studied at Planetarium | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/news-of-the-stage-new-golden-boy-troupe-is-assembled-for.html | NEWS OF THE STAGE; New 'Golden Boy' Troupe Is Assembled for London- Additions to Next Week's Summer Theatre Bills Wilder Play at 200 Mark Sing Out the News" to Rehearse | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/stays-on-grounded-ship-captain-refuses-to-leave-post-on-brazilian.html | STAYS ON GROUNDED SHIP; Captain Refuses to Leave Post on Brazilian Vessel | True | Special Cable to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/tennessee-warned-of-senate-ousting-primary-race-so-bad-whoever-wins.html | TENNESSEE WARNED OF SENATE OUSTING; Primary Race So Bad, Whoever Wins Faces Challenge, Sheppard Committee Says Primary Next Thursday WARNS TENNESSEE OF SENATE OUSTING | True | By Charles R. Michaelspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/pepper-sails-for-hague-senator-says-third-term-talk-is-red-herring.html | PEPPER SAILS FOR HAGUE; Senator Says Third Term Talk Is 'Red Herring' of New Deal Foes | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/defends-theatre-project-mrs-flanagan-invites-queries-on-subversive.html | DEFENDS THEATRE PROJECT; Mrs. Flanagan invites Queries on 'Subversive Activities' | True | Special to THE NEW YORK TIMES. | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/republicans-score-earles-program-his-invasion-of-judiciary-is.html | REPUBLICANS SCORE EARLE'S PROGRAM; His 'Invasion' of Judiciary Is Likened to Roosevelt Plan for Supreme Court INQUIRY CURB IS CHARGED Turner, at Harrisburg, Says Bills Before Legislature Aim to Hamstring It | True | By Hugh O'Connorspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/american-missionary-slain-in-trujillo-city-rev-c-r-barnes-found.html | AMERICAN MISSIONARY SLAIN IN TRUJILLO CITY; Rev. C. R. Barnes Found Dead in Library of His Home | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/chrysler-declares-dividend-of-25-cents-payment-on-common-due-on.html | CHRYSLER DECLARES DIVIDEND OF 25 CENTS; Payment on Common Due on Sept. 14 Compares With 50c a Share on June 14 JUNE QUARTER PROFIT UP Net of $3,599,631 Equal to 83 Cents a Share, Against 48 in First Quarter Dealers' Stocks Liquidating Assets at $80,820,929 | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/sound-view-star-is-first-with-78-mrs-mcnaughton-scores-in-long.html | SOUND VIEW STAR IS FIRST WITH 78; Mrs. McNaughton Scores in Long Island Golf Tourney--Net to Mrs. Gurney THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/miss-kate-adams-welfare-worker-leader-in-reform-movements-in.html | MISS KATE ADAMS, WELFARE WORKER; Leader in Reform Movements in Chicago During Many Years Is Dead at 68 | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/man-dies-in-7story-plunge.html | Man Dies in 7-Story Plunge | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/sundras-batting-and-hurling-carry-yankees-to-75-triumph-relief.html | Sundra's Batting and Hurling Carry Yankees to 7-5 Triumph; Relief Pitcher Blanks Browns After Sixth and Snaps Tie With Homer-Gehrig Hits No. 16--Rain Prevents Second Game The Box Score Seventh in Row Over Browns Dickey Drives Single | True | By John Drebingerspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/loyalists-fight-way-into-gandesa-an-insurgent-base-handtohand.html | LOYALISTS FIGHT WAY INTO GANDESA, AN INSURGENT BASE; Hand-to-Hand Struggle for Catalan Town Rages-Air Supremacy Challenged 10 PLANES RAID TARRAGONA Third Attack Sinks a British Freighter at Gandia-War Craft Unable to Aid Bombing Unusually Heavy LOYALISTS CARRY FIGHT INTO GANDESA Rebels Say Drive Has Failed Air Base Abandoned | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/britain-to-launch-manuretania-today-new-34000ton-white-star-liner.html | BRITAIN TO LAUNCH MANURETANIA TODAY; New 34,000-Ton White Star Liner Will Go Into Mersey s 50,000 Persons Watch WILL SEEK TOURIST TRADE Vessel Will Carry 1,250 Passengers--May Cut London to New York Time Old Mauretania Held Record Dolphin May Be Master | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/50acre-estate-sold-pinto-place-in-purdys-n-y-is-acquired-by-joseph.html | 50-ACRE ESTATE SOLD; Pinto Place in Purdys, N. Y., Is Acquired by Joseph Lewis | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/wood-field-and-stream-rain-begins-to-lessen-fiftypounder-taken.html | Wood, Field and Stream; Rain Begins to Lessen Fifty-Pounder Taken. Practicable, Comfortable Boat | True | By Raymond R. Camp | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/parker-in-canadian-tennis.html | Parker in Canadian Tennis | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/sandersonflohr-get-142-to-tie-ghezzigarrity-on-jersey-links-heavy.html | Sanderson-Flohr Get 142 to Tie Ghezzi-Garrity on Jersey Links; Heavy Rain Prevents Play-Off in ProAmateur Prelude to State Open-- Guldahl Tops Field in Tourney Starting Today Pros Split Prize Money Scores in the Tournament Crack Field for Open SHARE HONORS IN PRO-AMATEUR GOLF AT THE BRAIDBURN COUNTRY CLUB | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/ftc-acts-formally-on-willys.html | FTC Acts Formally on Willys | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/baugh-football-holdout-may-quit-pro-game-if-washington-refuses.html | BAUGH FOOTBALL HOLDOUT; May Quit Pro Game if Washington Refuses Salary Demands | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/results-and-standings-in-minor-leagues-international-league-pacific.html | Results and Standings in Minor Leagues; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE EASTERN LEAGUE | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/asks-utility-heads-to-testify-on-tva-committee-invites-willkie-and.html | ASKS UTILITY HEADS TO TESTIFY ON TVA; Committee Invites Willkie and Groesbeck to Appear-- Lawyer Criticizes A. E. Morgan TVA General Counsel on Stand ASKS UTILITY HEADS TO TESTIFY ON TYA Engineer Defends His Report Lilienthal Charge Involved | True | By Russell B. Porterspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/push-philippine-onions.html | Push Philippine Onions | True | Special to THE NEW YORK TIMES. | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/albany-convention-puts-housing-bill-on-adoption-list-baldwin.html | ALBANY CONVENTION PUTS HOUSING BILL ON ADOPTION LIST; Baldwin Measure Accepted After Smith Plea for Realty Exemption Fails MANY CHANGES ARE MADE Move to Eliminate Subsidies Is Blocked-Limit Put on State Aid Moses Proposal Is Approved Approves $300,000,000 Issue PUTS HOUSING BILL ON ADOPTION LIST | True | By W. A. Warnspecial To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/plan-millinery-sales-clinic.html | Plan Millinery Sales Clinic | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/mexico-would-pay-ask-creditors-aid-cardenas-says-indemnity-for.html | MEXICO WOULD PAY; ASK CREDITORS AID; Cardenas Says Indemnity for Expropriated Properties Is a Sincere Aim URGES HELP FOR EXPORTS President Asserts Oil Plants and Lands Taken Will Not Be Returned Says Embargo Must End British Claim Is Denied Sees Blow to "Neighbor" Policy | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/dr-frederick-a-keyes.html | DR. FREDERICK A. KEYES | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/mgregor-ship-moves-on-ice-pack-holding-expedition-is-opened-by.html | M'GREGOR SHIP MOVES ON; Ice Pack Holding Expedition Is Opened by Southeast Wind Commander, MacGregor Arctic Expedition | True | By Clifford J. MacGregor | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/books-of-the-times-the-writer-monday-to-tuesday-lame-and-impotent.html | BOOKS OF THE TIMES; The Writer Monday to Tuesday Lame and Impotent | True | By Ralph Thompson | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/willysoverland-stock-offered.html | Willys-Overland Stock Offered | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/investment-trusts-utility-equities-incorporated-investors-pacific.html | INVESTMENT TRUSTS; Utility Equities Incorporated Investors Pacific Southern Investors | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/galen-to-shows-big-gain-fighters-temperature-and-pulse-approaching.html | GALEN TO SHOWS BIG GAIN; Fighter's Temperature and Pulse Approaching Normal | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/british-golf-dates-set.html | British Golf Dates Set | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/portrait-of-peabody-unveiled-in-saratoga-springs-authority-pays.html | PORTRAIT OF PEABODY UNVEILED IN SARATOGA; Springs Authority Pays Tribute to Pioneer in Spa Development | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/dead-heat-in-stake-race.html | Dead Heat in Stake Race | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/receiver-sought-for-the-lido-club-foreclosure-suit-to-follow-says.html | RECEIVER SOUGHT FOR THE LIDO CLUB; Foreclosure Suit -to Follow, Says Lawyer for Holders of Certificates REORGANIZATION OPPOSED Committee in Behalf of Owners of 56% of the $1,400,000 Mortgage Presses Fight | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/furniture-rise-seen-in-june-orders-sales-declines-from-1937.html | FURNITURE RISE SEEN IN JUNE ORDERS, SALES; Declines From 1937 Narrowed, Seidman Report Shows | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/i-r-t-plant-called-noisy-residents-complain-of-substation-in-19th.html | I. R. T. PLANT CALLED NOISY; Residents Complain of Substation in 19th Street | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/downtown-parcel-conveyed-by-bank-filling-station-to-be-built-at-the.html | DOWNTOWN PARCEL CONVEYED BY BANK; Filling Station to Be Built at the Corner of Warren St. and West Broadway DEAL AT 202 EAST 7TH ST. 17-Unit Tenement Property in New Hands--Flats in West 135th Street Sold | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/six-minutes-of-tomorrow.html | SIX MINUTES OF TOMORROW | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/eroica-symphony-given-van-hoogstraten-conducts-the-beethoven-work.html | EROICA' SYMPHONY GIVEN; Van Hoogstraten Conducts the Beethoven Work at Stadium | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/polish-jews-back-kleinlerer.html | Polish Jews Back Kleinlerer | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/miss-isabel-eaton-bride-in-westport-garden-of-her-hom-is-scene-of.html | MISS ISABEL EATON BRIDE IN WESTPORT; Garden of Her Hom Is Scene of Marriage to Dominique Homan | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/is-life-worth-living.html | IS LIFE WORTH LIVING? | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/bees-capture-two-from-reds-10-51-macfayden-outpitches-weaver-in.html | BEES CAPTURE TWO FROM REDS, 1-0, 5-1; MacFayden Outpitches Weaver in First, Then Fette Wins | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/action-on-terrorist-protested.html | Action on Terrorist Protested | True | Wireless to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/plans-for-buildings-filed-by-architects-2-schools-in-manhattan-to.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; 2 Schools in Manhattan to Be Altered--Flats for Brooklyn | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/aide-of-donnella-falls-to-his-death-judges-secretary-thomas-oconnor.html | AIDE OF DONNELLA FALLS TO HIS DEATH; Judge's Secretary, Thomas O'Connor, Walked in His Sleep | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/traders-fear-dip-in-cuban-currency-exporters-report-payments-have.html | TRADERS FEAR DIP IN CUBAN CURRENCY; Exporters Report Payments Have Slowed as Possibility of Drop Is Seen PESSIMISTIC ON MEXICO Advise Against Taking on New Business in That Market-- Collections Delayed | True | | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/roosevelt-relief-aids-in-galapagos-president-sends-supplies-to-two.html | ROOSEVELT RELIEF AIDS IN GALAPAGOS; President Sends Supplies to Two White Families and Five Indians on Charles AVIATORS EXPLORE ISLAND Mystery of Baroness Wehrborn Is Unsolved-Cruiser Sails for Fishing Off Hood No Word of the Baroness Return Put Ahead a Day | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/10200000-sought-for-city-colleges-higher-education-board-adopts.html | $10,200,000 SOUGHT FOR CITY COLLEGES; Higher Education Board Adopts Six-Year Program of Physical improvement | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/new-date-set-for-polo-northeastern-intracircuit-play-to-get-under.html | NEW DATE SET FOR POLO; Northeastern Intra-Circuit Play to Get Under Way Sunday | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/capitol-fuels-fine-explained.html | Capitol Fuels Fine Explained | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/to-remodel-b-o-train-pullman-gets-streamlining-job-on-capitol.html | TO REMODEL B. & O. TRAIN; Pullman Gets Streamlining Job on Capitol Limited | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/germans-reject-pragues-statute-press-terms-it-an-inadequate-basis.html | GERMANS REJECT PRAGUE'S STATUTE; Press Terms It an Inadequate Basis for Parleys, Evading Sudetens' Main Demands HENLEINISTS STILL COOL Only Complete Rebuilding of State Can Solve Problem, It Is Maintained Press Condemnation Unanimous Sudentens Chide Prague | True | Wireless to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/powder-marks-found-on-13-held-in-ponce-winship-says-suspects-gave-a.html | POWDER MARKS FOUND ON 13 HELD IN PONCE; Winship Says Suspects Gave a Positive Reaction to Tests AS WINSHIP ESCAPED ASSASSINS BULLETS IN PUERTO RICO | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/cuban-senate-votes-british-pact.html | Cuban Senate Votes British Pact | True | Wireless to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/lydia-sturtevant.html | LYDIA STURTEVANT | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/bronx-properties-sold-dwelling-flat-and-vacant-plot-in-new.html | BRONX PROPERTIES SOLD; Dwelling, Flat and Vacant Plot in New Ownerships | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/kreisler-denies-tax-claim.html | Kreisler Denies Tax Claim | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/wallace-sees-debt-position-strongest-since-early-twenties-tells.html | Wallace Sees Debt Position Strongest Since Early Twenties; Tells Iowa Democrats That for Seven Years We Have Been Cleaning the Mess Left By Speculative Extravagances HOLDS DEMOCRATS SAVED THEFARMERS | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/canadian-henley-opens-today.html | Canadian Henley Opens Today | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/5monthold-boy-flies-alone-to-parents-here.html | 5-Month-Old Boy Flies Alone to Parents Here | True | Special to THE NEW YORK TIMES. | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/moses-sees-statues-of-city-godawful-calls-them-worst-in-world-but.html | MOSES SEES STATUES OF CITY 'GOD-AWFUL'; Calls Them Worst in World, but Chides Curran for 'Picking On' Hudson Monument ONE OF OUR BEST, HE SAYS Memorials May Be Ugly but, He Admits, There Are Those Who Love Them | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/stocks-in-london-paris-and-berlin-british-market-buoyant-again-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Buoyant Again and Most Lists Advance-Gilt Edges Steady TONE ON BOURSE BETTER Improved Central European Picture Helps-- Weaker Trend in Germany Tone of Bourse Improves Small Losses in Berlin LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/mrs-laura-curtis-plans-quiet-bridal-daughter-of-late-minnesota.html | MRS. LAURA CURTIS PLANS QUIET BRIDAL; Daughter of Late Minnesota Governor to Be Married to John M. Gross Tomorrow NUPTIALS AT HOME HERE Her Fiance, Former Railroad Official, Is Vice President of Bethlehem Steel | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/midwest-customs-decline.html | Midwest Customs Decline | True | Special to THE NEW YORK TIMES | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/giant-statue-of-st-francis-to-tower-off-san-francisco-bay-monument.html | Giant Statue of St. Francis To Tower Off San Francisco Bay; Monument Will Compare With Figure of Liberty in New York Harbor --$15,000 Campaign Is Launched for the Project | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/delays-sea-trip-in-sailboat.html | Delays Sea Trip in Sailboat | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/windsors-return-to-chateau.html | Windsors Return to Chateau | True | | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/party-curb-urged-on-gov-kraschel-closing-of-maytag-plant-under.html | PARTY CURB URGED ON GOV. KRASCHEL; Closing of Maytag Plant Under Martial Law Put Before Iowa Convention POLITICAL MOVE ALLEGED Democrats Told He Seeks C. I. O. Vote for Re-election at Expense of Business | True | Special to THE NEW YORK TIMES. | C1B 386489 |
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/bars-detroit-river-deal-i-c-c-forbids-tunnel-to-buy-privileges-from.html | BARS DETROIT RIVER DEAL; I. C. C. Forbids Tunnel to Buy Privileges From Ferry | True | Special to THE NEW YORK TIMES. | C1B 386489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-28 | 1938-07-28 | https://www.nytimes.com/1938/07/28/archives/letters-to-the-times-measure-of-cost-wanted-industry-today-regarded.html | Letters to The Times; Measure of Cost Wanted Industry Today Regarded as Suffering From the Lack of One Guessing at Costs Industry Left Groping More About Buses Deterrents to Peace First Flight Enjoyed " Air Greenhorn," Far From Nonchalant, Was Finally Reassured Alliances Problems of the Refugee By Analogy Mountaineering as Sport The Recent Ascent of the Eigerwand Viewed From Several Angles Foolhardiness Deplored Long Island Ragweed | True | W. A. BURROWS.JUSTICE.W. G. WEISBECKER.LESTER LICHTERBRUNO HERBERT.ROBERT GRIMSHAW.JOHN J. SLOCUM.JOSEPH E. JOHNSON.WILLIAM E. TOWNE | C1B 386489 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/many-parties-given-in-bar-harbor-homes-marshall-langhornes.html | MANY PARTIES GIVEN IN BAR HARBOR HOMES; Marshall Langhornes Entertain for Baron Mario Bucovich | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/army-sets-medical-tests.html | Army Sets Medical Tests | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fairs-music-theme-to-shun-stridency-6minute-tone-poem-designed-to.html | FAIR'S MUSIC THEME TO SHUN STRIDENCY; 6-Minute Tone Poem Designed to Be Understandable to the Public, Composer Explains TOUCH OF JAZZ, HOWEVER Symphony Will Cover Variety of Moods in Interpreting a City bf Tomorrow Will Have Spirited Finale Chosen in Anonymous Test | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/coney-island-cycling-put-off.html | Coney. Island Cycling Put Off. | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/foreign-exchange-off-on-new-pact-rumor-but-tripartite-discussions.html | FOREIGN EXCHANGE OFF ON NEW PACT RUMOR; But Tripartite Discussions by Morgenthau Are Denied | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/says-pwa-program-may-use-2-billions-ickes-looks-to-link-with-rfc-to.html | SAYS PWA PROGRAM MAY USE 2 BILLIONS; Ickes Looks to Link With RFC to Aid Financing of Large Recovery Plan Projects HITS 'SHOPPING' FOR FUNDS Secretary Warns Municipalities All Officials Are Alert--Approves 155 Projects Talks Later on Tunnel Here | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/news-of-the-stage-summer-theatres-to-see-nine-new-shows-next.html | NEWS OF THE STAGE; Summer Theatres to See Nine New Shows Next Week-- Metropolitan Players Plan Broadway Offering Other Summer Offerings Metropolitan Group's Plans | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/denies-narcotics-guilt-brooklyn-man-held-in-paris-says-he-was.html | DENIES NARCOTICS GUILT; Brooklyn Man Held in Paris Says He Was Victim of Fraud | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/convention-defers-end-may-go-on-to-labor-day.html | Convention Defers End; May Go On to Labor Day | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/pittsburgh-index-rises-gain-in-production-and-freight-caused.html | PITTSBURGH INDEX RISES; Gain in Production and Freight Caused Advance | True | Special to THE NEW YORK TIMES. | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/grand-jury-hears-mrs-griebl.html | Grand Jury Hears Mrs. Griebl | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fake-dentist-sentenced.html | Fake Dentist Sentenced | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/see-angloreich-air-pact-british-quarters-believe-accord-is-on.html | SEE ANGLO-REICH AIR PACT; British Quarters Believe Accord Is on Agenda of Negotiations | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/city-realty-deals-reported-uptown-properties-traded-in-sections.html | CITY REALTY DEALS REPORTED UPTOWN; Properties Traded in Sections Close to Approaches to the Triborough Bridge 40-SUITE BUILDING SOLD Apartment at 1,970 Lexington Ave. in New Hands--Bronx Properties Traded | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/suites-are-taken-east-of-the-park-brokers-reports-feature-new.html | SUITES ARE TAKEN EAST OF THE PARK; Brokers' Reports Feature New Tenancies in 5th Ave. and Intersecting Streets 655 PARK AVE. UNIT LISTED Desiderio Parreno Signs for Quarters--Lease in 5th Ave. by C. H. Palmer Jr. | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/brooklyn-official-seriously-iii.html | Brooklyn Official Seriously III | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/britain-widens-democracy-in-army-through-sweeping-new-reforms.html | Britain Widens Democracy in Army Through Sweeping New Reforms; Academies Opened to Young Men Without Means, Officerships to the Ranks--Pay and Pensions Raised, Age Limits Reduced NEW ARMY REFORM ORDERED IN BRITAIN | True | Wireless to THE NEW YORK TIME. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/named-womens-dean-at-knox.html | Named Women's Dean at Knox | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/bombers-to-fly-to-bogota.html | Bombers to Fly to Bogota | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/son-to-mrs-allen-n-jones.html | Son to Mrs. Allen N. Jones | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/circulation-rises-in-english-bank-increase-of-pound6201000-reported.html | CIRCULATION RISES IN ENGLISH BANK; Increase of [Pound]6,201,000 Reported for Week With Holdings of Gold Up [Pound]56,000 BANKING RESERVE DOWN Drop of [pound]6,145,000 Is Listed With Ratio at 21%, Against 24.5% Last Week | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/roundtable-talks-with-sec-renewed-segregation-taken-up-again-by.html | ROUND-TABLE TALKS WITH SEC RENEWED; Segregation Taken Up Again by Officials of Exchange | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/hose-parley-set-for-january.html | Hose Parley Set for January | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/news-of-wood-field-and-stream-nine-stripers-in-two-hours-takes-fish.html | News of Wood, Field and Stream; Nine Stripers in Two Hours Takes Fish With Arrow Quebec Trout Plentiful | True | By Raymond R. Camp | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/destroyer-is-launched-kin-of-admiral-rhind-is-her-sponsor-at.html | DESTROYER IS LAUNCHED; Kin of Admiral Rhind Is Her Sponsor at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/tigers-score-124-for-fifth-straight-gill-holds-senators-in.html | TIGERS SCORE, 12-4, FOR FIFTH STRAIGHT; Gill Holds Senators in Check-- DeShong Routed in 4th | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mexico-will-go-easy-on-our-pact-breach-plans-amendment-so-states.html | MEXICO WILL GO EASY ON OUR PACT 'BREACH'; Plans Amendment So States May Mediate Disputes | True | Special Cable to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/budge-in-rye-tennis-tourney.html | Budge in Rye Tennis Tourney | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/trade-tax-being-tested-but-no-decision-on-washington-levy-is.html | TRADE TAX BEING TESTED; But No Decision on Washington Levy, Is Expected Until Fall | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/paintings-marred-in-hospital-hall-five-valuable-portraits-of.html | PAINTINGS MARRED IN HOSPITAL HALL; Five Valuable, Portraits of Doctors Long Dead Slashed and Pierced by Vandal PENCIL PROBABLY USED New York Staff Is Mystified-- Cost of Repairing Damage Is Estimated at $400 | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mrs-john-f-orourke.html | MRS. JOHN F. O'ROURKE | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/ex-ort-copper-price-drops.html | Ex ort Copper Price Drops | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/epigram-wins-goodwood-cup.html | Epigram Wins Goodwood Cup | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/brentwood-sale-to-go-on.html | Brentwood Sale to Go On | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/scouts-monetary-accord-magill-says-treasury-knows-of-no-basis-for.html | SCOUTS MONETARY ACCORD; Magill Says Treasury Knows of No Basis for Foreign Rumors | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/wilkins-to-join-trip-he-will-go-with-ellsworth-on-antarctic.html | WILKINS TO JOIN TRIP; He Will Go With Ellsworth on Antarctic Expedition | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/long-island-downs-camel-four-9-to-5-smith-tallies-seven-goals-and.html | LONG ISLAND DOWNS CAMEL FOUR, 9 TO 5; Smith Tallies Seven Goals and Shines in All-Around Play in Hempstead Cups Test VON STADE'S WHITES WIN Beat Mike Phipps's Poloists by 10-2-- Bostwick Whites Top Balding Reds, 8-7 Counts From All Angles Wood and Reynolds Set Pace | True | By Robert F. Kelleyspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/jesse-salmon-75-exjersey-leader-republican-chief-of-essex-county-14.html | JESSE SALMON, 75, EX-JERSEY LEADER; Republican Chief of Essex County 14 Years Is Dead-- Ousted by Reform Group Took to Politics as a Boy Planned Comeback | True | Special to THE NEW YORE TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/13-seized-in-strike-at-pencil-company-accused-of-ignoring-court-by.html | 13 SEIZED IN STRIKE AT PENCIL COMPANY; Accused of Ignoring Court by 'Intimidating' Workers | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/three-homers-by-yanks-wasted-as-browns-take-series-final-43.html | Three Homers by Yanks Wasted As Browns Take Series Final, 4-3; DiMaggio, Selkirk and Gehrig Connect, but Hildebrand Outpitches Hadley and Lead Over Indians Is Cut to One Game Only Defeat of the Series The Box Score Bottomley Pays Visit Clift Drives Home Two | True | By John Drebingerspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/business-world-furniture-buyers-active-here-fabric-gloves-gain-in.html | Business World; Furniture Buyers Active Here Fabric Gloves Gain in Favor To Push Slacks Sets for Fall Jewelry Styles Analyzed Look for Pick-Up in Rug Orders Rayon Loom Activity Up Tuft Spread Rules Planned Gray Goods Trading Small | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/coney-island-bouts-tonight.html | Coney Island Bouts Tonight | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/wheat-ends-off-after-early-rise-decline-sets-in-soon-after-the.html | WHEAT ENDS OFF AFTER EARLY RISE; Decline Sets In Soon After the Orders for Foreign Account Are Filled CROP DAMAGE IS IGNORED Corn Shows Losses of 1/2-3/4c in Dull Trading--Rye Falls to New Lows Crop Damage Ignored Corn Under Pressure | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/reichs-jews-unite-to-deal-with-nazis-form-national-organization-in.html | REICH'S JEWS UNITE TO DEAL WITH NAZIS; Form National Organization in Effort to Ease Plight and Train Would-Be Emigrants AUSTRIAN JEWS BARRED Appeal for Aid Abroad Issued--Complaints Are Made on Onerous Passport Rules Effort to Avert "Chaos" 300,000 Jews Still in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/miss-mwhorter-first-retains-440-freestyle-crown-in-jersey-a-a-u.html | MISS M'WHORTER FIRST; Retains 440 Free-Style Crown in Jersey A. A. U. Swim | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/germans-cannot-marry-till-army-term-is-served.html | Germans Cannot Marry Till Army Term Is Served | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/william-henry-balls.html | WILLIAM HENRY BALLS | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/commodity-cash-prices-future-contracts-coffee-sugar-cocoa.html | COMMODITY CASH PRICES; FUTURE CONTRACTS COFFEE SUGAR COCOA COTTONSEED OIL BLACK PEPPER TALLOW WOOL TOPS RUBBER HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/pierce-seeks-snells-seat.html | Pierce Seeks Snell's Seat | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/tydings-favored-in-maryland-race-senator-appears-to-be-leading-new.html | TYDINGS FAVORED IN MARYLAND RACE; Senator Appears to Be Leading New Deal Representative in Democratic Contest RIVAL LOOKS TO PRESIDENT Hopes for Roosevelt to Swing Voters by 2 Speeches Before Primary on Sept. 12 Running as "Square Dealer" Opponent Endorsed by Unions | True | By Charles R. Michaelspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/handicap-named-for-grayson.html | Handicap Named for Grayson | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mcgowan-hurt-quits-orioles.html | McGowan, Hurt, Quits Orioles | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/golfing-dinner-held-at-club-in-newport-mrs-e-nicholson-white-opens.html | GOLFING DINNER HELD AT CLUB IN NEWPORT; Mrs. E. Nicholson White Opens Her Home for Concert | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/lehman-to-greet-youth-named-on-reception-group-for-second-world.html | LEHMAN TO GREET YOUTH; Named on Reception Group for Second World Congress | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/sheep.html | SHEEP | True | ROBERT FRANCIS. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/upstate-constable-irks-brooklyn-court-by-arresting-woman-at-1-a-m.html | Up-State Constable Irks Brooklyn Court By Arresting Woman at 1 A. M. for $4.50 Bill | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/hearn-shows-worlds-fair-dress.html | Hearn Shows World's Fair Dress | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/gets-new-post-with-sec.html | Gets New Post With SEC | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/jailed-in-levine-case-2-get-3-to-7-years-for-trying-to-extort-30000.html | JAILED IN LEVINE CASE; 2 Get 3 to 7 Years for Trying to Extort $30,000 in Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/charles-rockhills-hosts-in-berkshires-they-entertain-with-dinner-in.html | CHARLES ROCKHILLS HOSTS IN BERKSHIRES; They Entertain With Dinner in Honor of Burrows McNeirs | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/queen-marie-urged-sons-reconciliation-her-dying-wish-is-disclosed.html | QUEEN MARIE URGED SONS RECONCILIATION; Her Dying Wish Is Disclosed as Will Is Published | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/hears-newark-riot-case.html | Hears Newark Riot Case | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mrs-j-s-cram-sued-over-pacifism-gift-asked-to-pay-on-5000-check-she.html | MRS. J. S. CRAM SUED OVER PACIFISM GIFT; Asked to Pay on $5,000 Check She Ordered Bank to Hold Up | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/to-run-for-westchester-head.html | To Run for Westchester Head | True | Special to THE NEW YORK TIMES. | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/otts-homer-helps-giants-win-2-to-i-mel-hits-no-22-in-2d-inningseeds.html | OTT'S HOMER HELPS GIANTS WIN, 2 TO I; Mel Hits No. 22 in 2d Inning--Seeds Sends Second Run Across With Trick Double HUBBELL IN GREAT FORM Pepper Martin Makes Cards' Lone Tally After Driving Triple in Final Frame Martin Romps Home Double Plays Stop Cards Finishes What He Starts | True | By James P. Dawson | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mary-marcellus-a-bride-married-to-dr-w-glenn-speicher-in-sea-girt-n.html | MARY MARCELLUS A BRIDE; Married to Dr. W. Glenn Speicher in Sea Girt, N. J. | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fdic-to-pay-depositors-federal-agency-will-meet-claims-on-bank-in.html | FDIC TO PAY DEPOSITORS; Federal Agency Will Meet Claims on Bank in Winooski, Vt. | True | Special to THE NEW YORE TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mrs-robert-h-clark-has-son.html | Mrs. Robert H. Clark Has Son | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mrs-hollerans-82-takes-prize-in-westchesterfairfield-golf-greenwich.html | Mrs. Holleran's 82 Takes Prize In Westchester-Fairfield Golf; Greenwich Star Beats 60 Rivals in Tourney on RyeCourse--Mrs. Robbins 1 Stroke Back--Low Net to Mrs. Moore Mrs. Holman Returns 86 Victor Cards Two 6s Scores in the Tournament | True | By Maureen Orcuttspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/troth-is-announced-of-mrs-c-b-reyburn-she-will-be-married-to-cyrus.html | TROTH IS ANNOUNCED OF MRS. C. B. REYBURN; She Will Be Married to Cyrus Brewer of Cambridge | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/isabelle-franklin-honored-at-dance-makes-her-bow-to-society-at-fete.html | ISABELLE FRANKLIN HONORED AT DANCE; Makes Her Bow to Society at Fete Given by Parents in Noroton, Conn., Club | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/engineering-awards-up-8-in-the-week-48716000-total-is-3-over-same.html | ENGINEERING AWARDS UP 8% IN THE WEEK; $48,716,000 Total Is 3% Over Same Period in 1937 | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/bar-backs-appeal-for-steps-to-curb-alphabet-boards-judicial.html | BAR BACKS APPEAL FOR STEPS TO CURB ALPHABET BOARDS; Judicial Functions Are Usurped, Says a Report Adopted by the National Convention FRANK'S PROTEST IGNORED Resolutions Aimed at Nazi Persecutions and at Black's Appointment Rejected Garfield Presents Report ALPHABET BOARDS CRITICIZED BY BAR Recommendations of Committee Many Defects Are Listed Sees Attempt to Extend Powers No Comment on Black Resolution University Confers Honors | True | By Jefferson G. Bellspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/3015000railloan-approved-by-i-c-c-boston-albany-obtains-authority.html | $3,015,000RAILLOAN APPROVED BY I. C. C.; Boston & Albany Obtains Authority to Issue 4 1/2 % FirstMortgage Bonds | True | Special to THE NEW YORK TIMES. | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/books-of-the-times-the-stories-of-sally-benson-the-ghost-walked.html | BOOKS OF THE TIMES; The Stories of Sally Benson The Ghost Walked Like a Cat A Biography of O. O. McIntyre An Odd View of Manhattan | True | By Charles Poore | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/worsted-sales-moderate-fancy-styles-are-in-demand-but-volume-is.html | WORSTED SALES MODERATE; Fancy Styles Are in Demand, but Volume Is Moderate | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/to-modify-yeast-claims-standard-brands-agrees-to-limit-statements.html | TO MODIFY YEAST CLAIMS; Standard Brands Agrees to Limit Statements, FTC Announces | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/agawam-trot-won-by-nible-hanover-captures-the-american-stake-for.html | AGAWAM TROT WON BY NIBLE HANOVER; Captures the American Stake for 2-Year-Olds as Harry Whitney Holds Reins | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fun-leads-sixmeter-series-cunningham-yacht-wins-three-in-row-fun.html | Fun Leads Six-Meter Series; CUNNINGHAM YACHT WINS THREE IN ROW Fun Conquers Rebel in Close Race as Round Robin Opens to Select U. S. Team TWO CRAFT SCORE TWICE But Djinn and Goose Lose to Leader--Series Continues at Oyster Bay Today Close Race Against Rebel Djinn Defeats Totem THE SUMMARIES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/odlum-opposes-plan-for-utility-says-utilities-power-and-light.html | ODLUM OPPOSES PLAN FOR UTILITY; Says Utilities Power and Light Proposals Run Counter to Rules of Fairness APPEARS AT SEC HEARING Head of Atlas Corporation Favors Use of Idle Cash to Buy Debentures | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/june-sec-register-lists-270000000-largest-total-of-securities-in.html | JUNE SEC REGISTER LISTS $270,000,000; Largest Total of Securities in Effective Statements Since August, 1937 U. S. STEEL LOAN INCLUDED $105,044,458 for Plant and Equipment and $16,423,386 for New Capital | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/reds-top-bees-42-on-double-by-frey-blow-scores-three-in-fourthdavis.html | REDS TOP BEES, 4-2 ON DOUBLE BY FREY; Blow Scores Three in Fourth-- Davis Outpitches Reis in Duel at Boston | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/2-meetings-in-3-minutes-held-by-school-board.html | 2 Meetings in 3 Minutes Held by School Board | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/parley-is-called-on-surety-frauds-botein-invites-dewey-foley-and.html | PARLEY IS CALLED ON SURETY FRAUDS; Botein Invites Dewey, Foley and Geoghan to Discuss Evidence Next Monday DUMMY PAYROLLS USED Conniving With Auditors of Insurance Fund to Swindle State Is Also Charged | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/body-believed-missing-sailor.html | Body Believed Missing Sailor | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/divorces-e-m-statler-wife-in-los-angeles-receives-property.html | DIVORCES E. M. STATLER; Wife in Los Angeles Receives Property Settlement | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT LAKE GEORGE THE WHITE MOUNTAINS HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/couple-seized-in-holdup-man-and-woman-accused-of-robbing-tavern-in.html | COUPLE SEIZED IN HOLD-UP; Man and Woman Accused of Robbing Tavern in Bronx | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/hepburn-quits-air-takes-yukon-train-unreported-all-night-ontario.html | HEPBURN QUITS AIR, TAKES YUKON TRAIN; Unreported All Night, Ontario Premier Was Safe | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/2monthold-baby-is-abandoned.html | 2-Month-Old Baby Is Abandoned | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/weeks-clearings-show-146-drop-total-of-4651240000-in-22-centers-is.html | WEEK'S CLEARINGS SHOW 14.6% DROP; Total of $4,651,240,000 in 22 Centers Is $795,078,000 Under Last Year DECLINE IN CITY IS 14.1% Fall in Week Almost 3 Times That of 1937--New Orleans Alone Reports Increase | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/herbert-wilcox-engineer-was-56-manager-of-westinghouses-new.html | HERBERT WILCOX, ENGINEER, WAS 56; Manager of Westinghouse's New Products Division Dies of a Heart Attack Here | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/pirates-overcome-phils-92-with-7-runs-in-seventh-inning.html | Pirates Overcome Phils, 9-2, With 7 Runs in Seventh Inning Hollingsworth Blows Up After Yielding One Hit in Six Frames--Klinger Lost to Pittsburgh With Sore Arm The Box Score CUBS WILL WIN, SAYS DEAN | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/swimmers-outdebate-the-baseball-players-in-estimate-board-hearing.html | Swimmers Out-Debate the Baseball Players In Estimate Board Hearing on Pool Project | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/troop-orders-stir-tennessee-voters-governor-holds-guard-units-near.html | TROOP ORDERS STIR TENNESSEE VOTERS; Governor Holds Guard Units Near Memphis, Where He Faces Being Snowed Under Guard Orders Cause Stir TROOP ORDERS STIR TENNESSEE VOTERS Court Tests Seem Certain Browning "Out" in Memphis | True | By Turner Catledgespecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/dr-charles-h-herty.html | DR. CHARLES H. HERTY | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/stone-webster-earned-576525-twelvemonth-net-declines-from-1232020.html | STONE & WEBSTER EARNED $576,525; Twelve-Month Net Declines From $1,232,020 in Year Ended June 30, 1937 QUARTERLY PROFIT $76,688 This Is Compared With a Net of $233,424 in June Quarter of Last Year OTHER UTILITY EARNINGS | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/george-h-watrous-in-builders-supply-business-at-new-haven-for-50.html | GEORGE H. WATROUS; In Builders Supply Business at New Haven for 50 Years | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/police-department.html | Police Department | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fontana-stops-mazza-referee-halts-fort-hamilton-bout-in-fourth.html | FONTANA STOPS MAZZA; Referee Halts Fort Hamilton Bout in Fourth Round | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/pullman-rates-rise-on-monday.html | Pullman Rates Rise on Monday | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/youth-center-planned-isaacs-and-morris-discuss-1250000-east-side.html | YOUTH CENTER PLANNED; Isaacs and Morris Discuss $1,250,000 East Side Project | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/the-hague-renews-protest-to-mexico-sends-second-note-on-seizure-of.html | THE HAGUE RENEWS PROTEST TO MEXICO; Sends Second Note on Seizure of Oil Properties | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/wholesale-prices-down-general-level-declines-in-week-bureau-reports.html | WHOLESALE PRICES DOWN; General Level Declines in Week, Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/shirt-operations-rose-15-for-june-gain-due-chiefly-to-continued.html | SHIRT OPERATIONS ROSE 15% FOR JUNE; Gain Due Chiefly to Continued Call for Sports. Type, Survey by Producers- Shows SHIPMENTS AT 94% OF '37 Unfilled Orders Increased Substantially From the Month Before | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/charles-p-bowen-56-optical-firm-head-president-of-colonial-company.html | CHARLES P. BOWEN, 56, OPTICAL FIRM HEAD; President of Colonial Company Succumbs on Auto Trip | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/devises-light-arthritis-cast.html | Devises Light Arthritis Cast | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/packers-are-slow-in-offering-hides-traders-say-the-lower-trend-in.html | PACKERS ARE SLOW IN OFFERING HIDES; Traders Say the Lower Trend in Futures Here Ignores Strong Spot Position CHICAGO PRICES RISE Shoe and Glove Producers Buy Leathers More Freely, With Quotations Firm | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/firemen-warned-anew-on-racing-mcelligott-promoting-74-to-higher.html | FIREMEN WARNED ANEW ON RACING; McElligott, Promoting 74 to Higher Ranks, Demands Curb on Hazards in Traffic HAILS 3-PLATOON SYSTEM He Sees 'Debt of Gratitude' to New York Citizens-51 New Officers Greeted | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/events-today.html | EVENTS TODAY | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/tobacco-at-auctions-sells-above-37-price-4-to-52-cents-a-pound-paid.html | TOBACCO AT AUCTIONS SELLS ABOVE '37 PRICE; 4 to 52 Cents a Pound Paid at Opening of Season in Georgia | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/witnesses-charge-republic-beatings-theytell-senators-of-blows-for.html | WITNESSES CHARGE REPUBLIC BEATINGS; TheyTell Senators of Blows for Distributing Union Literature and Police Shadowing MEN NAMED AT HEARING They Deny Assaults or Say They Were Attacked--Assert S.W.O.C. Agents Were Reds | True | By Louis Starkspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fete-honors-joseph-lee.html | Fete Honors Joseph Lee | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fire-record.html | Fire Record | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/new-treasury-bills-offered.html | New Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/raw-material-gain-reported-by-reich-increase-in-production-put-at.html | RAW MATERIAL GAIN REPORTED BY REICH; Increase in Production Put at 11% Over the Same Period of Last Year Imports Continue to Drop Exports to Russia Off | True | By Otto D. Tolischuswireless To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/players-above-50-to-enter-tourney-park-department-plans-new.html | PLAYERS ABOVE 50 TO ENTER TOURNEY; Park Department Plans New Addition to Chess and Checker Competitions BOTH SEXES ARE ELIGIBLE Elimination Contests Next Month to Result in All-Age Championship Games | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/new-mauretania-slides-into-water-100000-see-the-34000ton-liner.html | NEW MAURETANIA SLIDES INTO WATER; 100,000 See the 34,000-Ton Liner Named by Wife of Cunard White Star Head SOME WATCHERS IN TEARS Vessel, Although Unfinished, Dominates the Liverpool Skyline as She Rides Tide An Intermediate Vessel Some Watchers in Tears | True | By Robert P. Postwireless To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/large-warehouse-to-rise-in-queens-plans-are-filed-for-6story.html | LARGE WAREHOUSE TO RISE IN QUEENS; Plans Are Filed for 6-Story Cold-Storage Plant on 94th Ave., Jamaica TO COST ABOUT $300,000 Other Projects Include 37 Houses in Borough--Alterations in Manhattan, Bronx | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/clyde-a-woolson.html | CLYDE A. WOOLSON | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/edward-lee-perry.html | EDWARD LEE PERRY | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/life-insurance-picket-seized.html | Life Insurance Picket Seized | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/deals-in-new-jersey-23suite-house-in-west-new-york-is-sold-by-bank.html | DEALS IN NEW JERSEY; 23-Suite House in West New York Is Sold by Bank | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/integralist-chief-indicted-in-brazil-exgovernor-of-rio-grande-do.html | INTEGRALIST CHIEF INDICTED IN BRAZIL; Ex-Governor of Rio Grande do Sul Also Accused of Part in May 11 Uprising BOTH HAVE FLED COUNTRY Police Claim to Have Known in Advance of- Plot but Say Army Ignored Warning | True | Special Cable to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank- Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/farm-implement-exports-up.html | Farm Implement Exports Up | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/queens-apartment-financed.html | Queens Apartment Financed | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/book-notes.html | BOOK NOTES | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/victory-for-housing.html | VICTORY FOR HOUSING | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS Trust Companies OUT-OF-TOWN BANKS PHILADELPHIA CHICAGO NEWARK BOSTON N. Y. CITY BONDS N. Y. STATE BONDS PUBLIC UTILITIES INDUSTRIALS REAL ESTATE FOREIGN INSURANCE INVESTING LAND BANK GUARANTEED STOCKS RAILROAD EQUIPMENT BONDS | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/store-inventories-off-116-from-37-june-decline-here-was-more-than.html | STORE INVENTORIES OFF 11.6% FROM '37; June Decline Here Was More Than Seasonal, According to Reserve Bank SALES DIP WAS REDUCED increase in Adjusted Index Indicated for Last 4 Weeks, With Volume Off 7% | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/william-j-callahan-mayor-of-keene-n-h-also-was-a-legislatordies-at.html | WILLIAM J. CALLAHAN; Mayor of Keene, N. H., Also Was a Legislator--Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/french-to-vote-oct-23-senatorial-elections-will-decide-fate-of-the.html | FRENCH TO VOTE OCT. 23; Senatorial Elections Will Decide Fate of the Government | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/galapagos-island-exile-success-as-a-politician.html | Galapagos Island Exile Success as a Politician | True | Special Cable to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/alabama-furnaces-to-restart-at-once-t-c-i-and-republic-indicate.html | ALABAMA FURNACES TO RESTART AT ONCE; T. C. I. and Republic Indicate Upturn in Iron and Steel | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/long-island-parcels-pass-to-new-owners-dwellings-industrial.html | LONG ISLAND PARCELS PASS TO NEW OWNERS; Dwellings, Industrial Buildings and Vacant Plot Sold | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/135-in-crew-signed-off-dollar-line-prepares-to-send-men-to-west.html | 135 IN CREW SIGNED OFF; Dollar Line Prepares to Send Men to West Coast | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/contractor-guilty-in-racket-inquiry-reiss-president-of-electrical.html | CONTRACTOR GUILTY IN RACKET INQUIRY; Reiss, President of Electrical Group, Convicted of SecondDegree Perjury | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/viscose-rayon-prices-advanced-2-to-3-cents.html | Viscose Rayon Prices Advanced 2 to 3 Cents | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/308595-at-eastern-games.html | 308,595 at Eastern Games | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/investment-trust-bullock-fund.html | INVESTMENT TRUST; Bullock Fund | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fire-department.html | Fire Department | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/merger-of-courts-opposed-by-judges-general-sessions-jurists-ask.html | MERGER OF COURTS OPPOSED BY JUDGES; General Sessions Jurists Ask Defeat of La Guardia Plan | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/food-news-of-the-week-analysis-of-food-dollar-made-for-the-benefit.html | Food News of the Week; Analysis of Food Dollar Made for the Benefit of the Housewife--Fruits and Vegetables Plentiful Fresh-Killed Turkeys Here Fruits and Vegetables Plentiful Meat Prices Little Changed | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/impounds-lido-club-fees-court-acts-pending-ruling-on-receivership.html | IMPOUNDS LIDO CLUB FEES; Court Acts Pending Ruling on Receivership Petition | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/junior-polo-rivals-to-see-action-today-four-teams-in-title-tourney.html | JUNIOR POLO RIVALS TO SEE ACTION TODAY; Four Teams in Title Tourney Will Play at Bedminster | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/william-childs-left-estate-to-relatives-will-of-founder-of.html | WILLIAM CHILDS LEFT ESTATE TO RELATIVES; Will of Founder of Restaurant Chain Filed in Jersey | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/recognition-for-hostak-n-b-a-gives-approval-ignoring-new-york.html | RECOGNITION FOR HOSTAK; N. B. A. Gives Approval, Ignoring New York Decree | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/advertising-news-and-notes-suspender-campaign-planned-true-story.html | Advertising News and Notes; Suspender Campaign Planned True Story Drive Planned Promote State Hotels Cosmetic Drive Is Planned Accounts Personnel Notes Joins Ruthrauff & Ryan | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/camp-dix-c-m-t-c-reviewed-by-d-a-r-officers-of-chapters-in-jersey.html | CAMP DIX C. M. T. C. REVIEWED BY D. A. R.; Officers of Chapters in Jersey Present Medals to Five Students in Regiment | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/soldierdiplomat.html | SOLDIER-DIPLOMAT | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/five-us-trackmen-prevail-in-sweden-borck-fenske-malott-cruter-and.html | FIVE U.S. TRACKMEN PREVAIL IN SWEDEN; Borck, Fenske, Malott, Cruter and Johnson Win as International Meet Starts | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/office-device-unit-clears-4019303-net-of-international-business.html | OFFICE DEVICE UNIT CLEARS $4,019,303; Net of International Business Machines Above $3,940,059 in Half of 1937 EQUAL TO $4.93 ON SHARE Results of Operations Given by Other Concerns, With Comparative Data FILM CONCERNS EARN LESS Twentieth Century-Fox and Paramount Report DISTILLING PROFITS LISTED $2,766,353 Reported Earned by National Distillers Products CONTINENTAL OIL EARNINGS Net Income of $1,281,511 Equal to 27 Cents a Share PARKE, DAVIS PROFIT DOWN 6-Month Net $3,903,841, Against $4,419,370 a Year Ago $325,177 LOSS FOR CHILDS Deficit Contrasts With $199,265 Profit in 1937 Half Year OTHER CORPORATE REPORTS | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/to-expand-phone-system-international-plans-to-widen-operations-in.html | TO EXPAND PHONE SYSTEM; International Plans to Widen Operations in Argentina | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/konoyes-son-back-in-japan.html | Konoye's Son Back in Japan | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/japanese-freighter-is-picketed.html | Japanese Freighter Is Picketed | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/east-hampton-group-guests-at-a-dinner-stayvesant-wainwright-is-host.html | EAST HAMPTON GROUP GUESTS AT A DINNER; Stayvesant Wainwright Is Host for 40 at Father's Home | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/29-corrigans-of-city-to-help-welcome-flier.html | 29 Corrigans of City To Help Welcome Flier | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/price-of-steel-rails-cut-reduction-ot-3-a-ton-made-on-light.html | PRICE OF STEEL RAILS CUT; Reduction at $3 a Ton Made on Light Sections Only | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/man-shot-in-row-over-union-voting-several-are-hurt-in-brawl-as.html | MAN SHOT IN ROW OVER UNION VOTING; Several Are Hurt in Brawl as 'Rank-and-File' Sailors Visit Communist Quarters SECOND FIGHT OF THE DAY Factional Group Earlier Had Chased Candidate From Organization Offices Injured Man Taken to Hospital A Double-Barrelled Shot Gun Demonstration in Afternoon | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/named-to-coast-guard-school.html | Named to Coast Guard School | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/plan-new-night-of-stars.html | Plan New 'Night of Stars' | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/letters-to-the-times-punishing-aggressors-outlawing-of-war-declared.html | Letters to The Times; Punishing Aggressors Outlawing of War Declared No Part of the Kellogg-Briand Pact Expression of Principle Aid Not Obligatory Forest Preservation Lumbermen Blamed for Destroying Trees in the Northwest Against Fewer Exemptions Extending Income Tax Bracket to a Lower Level Deplored Effects of the Occupancy Tax Politics in Texas Beetles Defy Spray Group Hospitalization The Attitude of the American Medical Association Discussed Maintaining Wage Levels | True | ALLEN TAYLOR.LEONA TRAIN RIENOW.FRED A. SMITH,FRANK A. DORAN.RALPH G. BRAY.FRED E. BAERB.H. RAPOPORT | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/somerville-victor-with-3-from-u-s-savage-kingsley-and-adams-keep.html | SOMERVILLE VICTOR WITH 3 FROM U. S.; Savage, Kingsley and Adams Keep Pace With Champion in Canadian Golf | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/dramatists-urged-to-aid-ticket-code-jed-harris-and-john-golden-say.html | DRAMATISTS URGED TO AID TICKET CODE; Jed Harris and John Golden Say Ban on Scalpers Is Too Weak | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/japanese-lead-canadian-team-20-in-davis-cup-tennis-at-montreal.html | Japanese Lead Canadian Team, 2-0, In Davis Cup Tennis at Montreal; Yamagishi Routs Murray, Dominion's No. 1 Man, 6-1, 6-3, 6-3--Nakano Tops Wilson in Opening Match, 6-2, 6-3, 6-2 Wins Three in a Row Australians Play Today | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mass-trials.html | MASS TRIALS | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/books-published-today.html | Books Published Today | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/huge-housing-plan-gets-city-consent-estimate-board-approves-the.html | HUGE HOUSING PLAN GETS CITY CONSENT; Estimate Board Approves the Street Layout for Metropolitan Life Project in Bronx QUEENSBRIDGE PLANS FILED They Are for First 4 of 85 Units in City Housing Project | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/jersey-concern-gets-nlrb-order.html | Jersey Concern Gets NLRB Order | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/railway-statements-canadian-national-railways.html | RAILWAY STATEMENTS; Canadian National Railways | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/normandies-dash-in-vain-crew-member-dies-after-ship-returns-to.html | NORMANDIE'S DASH IN VAIN; Crew Member Dies After Ship Returns to Hospitalize Him | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/tar-oil-permits-required.html | Tar Oil Permits Required | True | Special to THE NEW YORK TIMES. | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/seamen-and-lines-reach-agreement-compact-on-wages-and-working.html | SEAMEN AND LINES REACH AGREEMENT; Compact on Wages and Working Conditions Agreed to After Parley Since April PAY SCALE IS UNCHANGED Preference Rights in Hiring Won by Union's Delegates-- Membership Poll Next Heads of Negotiators Assistants at Conference | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/bets-hat-on-rain-today.html | Bets Hat on Rain Today | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/minor-league-baseball-international-league-eastern-league-american.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/bert-e-collyer-61-turf-handicapperr-veteran-chicago-sport-writer.html | BERT E. COLLYER, 61, TURF HANDICAPPERR; Veteran Chicago Sport Writer and Publisher of Collyer's Eye Is Dead There | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/lumber-rate-off-less-than-seasonally-index-at-new-high-shipments-up.html | Lumber Rate Off Less Than Seasonally; Index at New High; Shipments Up, Orders Dip | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/isaacs-denounces-lynchs-3200-pension-as-he-fights-for-a-widow.html | Isaacs Denounces Lynch's $3,200 Pension As He Fights for a Widow Slated to Get $17 | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/boy-killed-by-an-auto.html | Boy Killed by an Auto | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/jack-judge-dead-wrote-tipperary-famed-for-the-ballad-to-which.html | JACK JUDGE DEAD; WROTE 'TIPPERARY'; Famed for the Ballad to Which Doughboys and Tommies Marched Off to War MILLIONS OF COPIES SOLD Former Fish Peddler Went on Stage--He Composed Song in One Day on a Bet Ballad Fancied by Millions | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/rail-wage-parley-still-deadlocked-management-and-trainmen-end.html | RAIL WAGE PARLEY STILL DEADLOCKED; Management and Trainmen End Two Weeks of Debate With Views Unchanged LABOR SPLIT EMPHASIZED Ignoring Harrison Group, Whitney Asks Unions to Deny Reports of a Compromise | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/student-congress-opens-international-service-begins-a-weeks-session.html | STUDENT CONGRESS OPENS; International Service Begins a Week's Session at Montreux | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/bonds-go-higher-in-slow-trading-irregular-opening-is-followed-by.html | BONDS GO HIGHER IN SLOW TRADING; Irregular Opening Is Followed by Moderate Recovery in Most Values | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/rain-stops-indians-tribe-plays-three-scoreless-innings-against.html | RAIN STOPS INDIANS; Tribe Plays Three Scoreless Innings Against Athletics | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/more-wpa-orders-placed-clothing-contracts-let-yesterday-toal.html | MORE WPA ORDERS PLACED; Clothing Contracts Let Yesterday To'al $1,358,518.42 | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/waterdrive-process-for-oil.html | Water-Drive Process for Oil | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/plans-reorganization-warehouse-concern-asks-i-c-c-to-approve-bond-i.html | PLANS REORGANIZATION; Warehouse Concern Asks I. C. C. to Approve Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/antistrike-contract-is-ruled-out-by-nlrb-appeal-to-supreme-court.html | ANTI-STRIKE CONTRACT IS RULED OUT BY NLRB; Appeal to Supreme Court Says Strikers Remain Employes | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/sec-hearings-scheduled-several-utility-companies-get-notices-on.html | SEC HEARINGS SCHEDULED; Several Utility Companies Get Notices on Applications | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/galento-well-on-mend-fighter-will-leave-hospital-in-week-or-ten.html | GALENTO WELL ON MEND; Fighter Will Leave Hospital in Week or Ten Days | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/reorganization-plan-for-rko-approved-special-master-reports-and.html | REORGANIZATION PLAN FOR RKO APPROVED; Special Master Reports and Court Sets Hearing Date | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/sports-of-the-times-baseballs-happy-warrior-up-from-woonsocket.html | Sports of the Times; Baseball's Happy Warrior Up From Woonsocket Something to Boot Knocked for a Lucky Loop The Cubs and Bigger Bears | True | By John Kieran | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/father-divine-group-buys-krum-elbow-estate-facing-roosevelts-on-the.html | Father Divine Group Buys 'Krum Elbow,' Estate Facing Roosevelt's on the Hudson | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/beach-residents-warned-park-officials-say-fund-pleas-by-lifeguards.html | BEACH RESIDENTS WARNED; Park Officials Say Fund Pleas by Lifeguards Are Banned | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/niemoellers-crime.html | NIEMOELLER'S "CRIME" | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/air-agreements-made-with-canada-each-country-accepts-others.html | AIR AGREEMENTS MADE WITH CANADA; Each Country Accepts Other's Regulations for Operation of Civil Craft RIGHT OF ENTRY AFFIRMED New Arrangements Provide for Scheduled Transport Through Special Understandings | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/roads-to-pay-interest-three-notify-stock-exchange-of-their-aug-1.html | ROADS TO PAY INTEREST; Three Notify Stock Exchange of Their Aug. 1 Plans | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/two-singing-thugs-captured-in-chase-intended-victim-puts-up-a-fight.html | TWO SINGING THUGS CAPTURED IN CHASE; Intended Victim Puts Up a Fight, Spoiling Chance for Hillbilly Vocalizing | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/harlan-defense-hits-wagner-act-attorney-says-it-contains-not-a-line.html | HARLAN DEFENSE HITS WAGNER ACT; Attorney Says It Contains 'Not a Line That Gives Any Right Whatever to Employers' COVERS UNION LIKE CLOAK' United Mine Workers Called 'Red' and Harlan Pictured as County of Free Men Two Things Board Can Do" Country Lawyer Is "Puzzled" | True | By F. Raymond Daniellspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Nat V. Rothenberg | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fur-trade-to-back-fair.html | Fur Trade to Back Fair | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/enters-congress-race-in-jersey.html | Enters Congress Race in Jersey | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/30-craft-ready-to-start-today-in-baysides-block-island-race.html | 30 Craft Ready to Start Today In Bayside's Block Island Race; Auxiliaries Permitted to Use Motors Part Way on 225-Mile Trip-Blitzen Has Smallest Time Allowance | True | By James Robbins | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/caravan-performances-tonight.html | Caravan Performances Tonight | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/bank-of-canada-reports-government-deposits-increase-2519000-in-week.html | BANK OF CANADA REPORTS; Government Deposits Increase $2,519,000 in Week | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/british-air-mission-arrives-in-quebec-bombers-to-be-built-in-canada.html | BRITISH AIR MISSION ARRIVES IN QUEBEC; Bombers to Be Built in Canada May Be Flown to England | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/labor-party-acts-on-coalition-slate-executive-committee-backs.html | LABOR PARTY ACTS ON COALITION SLATE; Executive Committee Backs Republican Alliance as It Affects Brooklyn MacDonald Is Named Several Three-Cornered Races Other Candidates Listed | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/blueribbon-jury-ordered-for-hines-dewey-in-clash-pecora-grants.html | BLUE-RIBBON JURY ORDERED FOR HINES; DEWEY IN CLASH; Pecora Grants Special Panel--Sets Tuesday for Naming of 'Influenced' Judges STRYKER ANGERS OFFICIAL Prosecutor Accuses Him of a 'Slimy Insinuation' in Debate--Lawyer Replies Sharply Request Denied by Court Sees Needed Evidence Granted BLUE-RIBBON JURY ORDERED FOR HINES Heated Reply by Dewey Derides "Mantle of Virtue" | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/early-shaw-letters-show-his-desperation-my-bolt-as-a-playwright-is.html | EARLY SHAW LETTERS SHOW HIS DESPERATION; ' My Bolt as a Playwright Is Shot,' He Wrote in 1909 | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fairman-is-promoted-becomes-full-graduate-manager-of-princeton.html | FAIRMAN IS PROMOTED; Becomes Full Graduate Manager of Princeton Athletics | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/poland-would-pacify-agrarian-elements-senate-passes-grain.html | POLAND WOULD PACIFY AGRARIAN ELEMENTS; Senate Passes Grain Premiums--Pardon for Witos Likely | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/james-r-jackson.html | JAMES R. JACKSON | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/dies-climbing-scottish-peak.html | Dies Climbing Scottish Peak | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/staten-island-zoo-gets-8-new-snake-specimens.html | Staten Island Zoo Gets 8 New Snake Specimens | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/gen-enrico-asinari-marquis-of-san-marzano-honored-for-his-work-at.html | GEN. ENRICO ASINARI; Marquis of San Marzano Honored for His Work at Fiume | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/berman-outpoints-guerra.html | Berman Outpoints Guerra | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fur-terms-defined.html | Fur Terms Defined | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/plans-sobriety-tests-germany-warns-all-motorists-involved-in.html | PLANS SOBRIETY TESTS; Germany Warns All Motorists Involved in Accidents | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/perrys-fight-on-gold-policy-again-carried-to-supremen-court-after.html | Perry's Fight on Gold Policy Again Carried To Supremen Court After Defeat 3 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/to-head-upsala-college.html | To Head Upsala College | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fatal-auto-crash-stirs-lake-george-district-attorney-and-state.html | FATAL AUTO CRASH STIRS LAKE GEORGE; District Attorney and State Police Deny Inquiry in Death of Two Girls Has Been Lax WITNESSES IN HOSPITAL Francis Martin Jr., 18, Son of Appellate Division Justice, at Wheel of One Car Coroner's Inquest Waits Crushed Two in Rumble Seat | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/19000-at-stadium-listen-to-heifetz-violinist-draws-the-largest.html | 19,000 AT STADIUM LISTEN TO HEIFETZ; Violinist Draws the Largest Crowd of Any That Have Heard Him There PLAYS BRAHMS CONCERTO Soloist Offers Bach Air for G String as Encore After Prolonged Applause | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/power-plan-fight-brought-into-open-republican-shift-stand-to-let.html | POWER PLAN FIGHT BROUGHT INTO OPEN; Republican Shift Stand to Let Poletti Measures Be Reported Next Week BENNETT INJECTS CHANGE Heightens Political Issue by Project Whereby State Might Annul Old Private Grants E. D. Leet Opens Action Poletti Agrees to Moves | True | By W. A. Warnspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/buying-in-odd-lots-keeps-above-sales-week-ended-july-23-showed.html | BUYING IN ODD LOTS KEEPS ABOVE SALES; Week Ended July 23 Showed $849,954 Excess in Value | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/levinson-gains-at-golf-champion-defeats-oconnell-in-new-england.html | LEVINSON GAINS AT GOLF; Champion Defeats O'Connell in New England Amateur | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/royal-visit-aids-autoists-france-cancels-tickets.html | Royal Visit Aids Autoists; France Cancels 'Tickets' | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/expenses-absorb-15-of-trust-income-figure-set-by-sec-in-report-of.html | EXPENSES ABSORB 1/5 OF TRUST INCOME; Figure Set by SEC in Report of Investment Units in the 1927-to-1936 Period TOTAL COSTS WERE HIGHER Assets at All Times Were Mostly in Common Stocks-- Rise in Installment Plans Sharp Rise in Assets Rapid Rise in 3 Years EXPENSES ABSORB 1/5 OF TRUST INCOME Large Companies Listed Shrinkage in Assets Noted Sponsors of Units | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/dodger-eleven-signs-ends.html | Dodger Eleven Signs Ends | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/roosevelt-in-pacific-lands-45pound-tuna-then-seeks-smaller-fish-for.html | ROOSEVELT IN PACIFIC LANDS 45-POUND TUNA; Then Seeks Smaller Fish for the Smithsonian Institution | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/saratoga-feature-is-captured-by-black-wave-dead-heat-for-place.html | Saratoga Feature Is Captured by Black Wave; Dead Heat for Place; BLACK WAVE TAKES $4,025 TEST STAKES Anaflame and Creole Maid in Deadlock for Second, Three Lengths Back, at Spa ACTION, FIRST, IS SET BACK Busy K. Stimulated in Empire Score, Saliva Test Shows--Trainer Ogle Suspended Bransome Fails to Last Leader Bears Out at End Report on Stimulation | True | By Bryan Fieldspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/both-parties-back-transit-unity-plan-as-passage-nears-convention-at.html | BOTH PARTIES BACK TRANSIT UNITY PLAN AS PASSAGE NEARS; Convention at Albany Advances $315,000,000 Program to the Third Reading FARE ISSUE IS SET ASIDE Rate Is the City's Problem and Should Not Complicate Matters Now, Fertig Pleads Many Delegates Go to Races Eager to Clear Up "Mess" BOTH PARTIES BACK TRANSIT UNITY PLAN Amendment Covers Two Bills Provisions for Transit Debt Says City Would Break Even Speed-Up of Negotiations Is Seen | True | By Warren Moscowspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mathias-cremer.html | MATHIAS CREMER | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://nytimes.com/1938/07/29/archives/daughter-to-mrs-f-t-conner.html | Daughter to Mrs. F. T. Conner | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/justice-cardozo-made-employes-first-beneficiaries-of-his-estate.html | Justice Cardozo Made Employes First Beneficiaries of His Estate; Residue Is Left to Columbia for a Chair in Jurisprudence -- Housekeeper to Get $75,000--Charities Also Aided $25,000 for Charity Foundation Bequests for Friends Residue to Columbia | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/great-purge-is-on-in-soviet-far-east-cleansing-of-trotskyist-spies.html | GREAT PURGE' IS ON IN SOVIET FAR EAST; Cleansing of 'Trotskyist' Spies Ordered by Stalin as Move to Frustrate Japan Warns "Japanese Rabble" Stalin Likened to Lenin Says Manchukuo Wants Peace GREAT PURGE' IS ON IN SOVIET FAR EAST | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/warns-deputies-on-gun-carrying.html | Warns Deputies on Gun Carrying | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/lardners-son-wounded-condition-of-reporter-fighting-with-loyalists.html | LARDNER'S SON WOUNDED; Condition of Reporter Fighting With Loyalists 'Not Serious' | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/sudetens-foresee-failure-in-parleys-emphasize-wide-gulf-between.html | SUDETENS FORESEE FAILURE IN PARLEYS; Emphasize Wide Gulf Between Them and Czechs Is Most Unlikely to Be Bridged' PRAGUE PRESS IS ANGERED Resents a Government Curb on News of Bills--Poland Protests Again on Reds Draft Handed to Sudetens Poland Files New Protest Hitler Welcomes Sudetens | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/finance-company-clears-5148195-commercial-credits-halfyear-net.html | FINANCE COMPANY CLEARS $5,148,195; Commercial Credit's Half-Year Net Declines From 1937 | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/arkansas-women-enter-campaign-strong-group-takes-field-for-mrs.html | ARKANSAS WOMEN ENTER CAMPAIGN; Strong Group Takes Field for Mrs. Caraway--Another for McClellan for Senate NEW DEAL IS BROUGHT IN Incumbent Has Presidential 'Blessing--Gov. Bailey Fighting Hard for Renomination Sources of Caraway Strength Voice of Arkansas" as Rival Governorship Race Close | True | By James A. Hagertyspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mens-wear-sales-off-june-volume-of-chains-was-15-lower-than-year.html | MEN'S WEAR SALES OFF; June Volume of Chains Was 15% Lower Than Year Ago | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/are-our-statues-so-bad.html | ARE OUR STATUES SO BAD? | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/asks-wool-futures-data-cea-orders-exchange-here-to-report-daily.html | ASKS WOOL FUTURES DATA; CEA Orders Exchange Here to Report Daily Trades | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/housing-site-rejected-jersey-authority-revokes-approval-of-newark.html | HOUSING SITE REJECTED; Jersey Authority Revokes Approval of Newark Acreage | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/school-year-cost-189955247-or-109-a-pupil-record-for-city-plant-of.html | School Year Cost $189,955,247, Or $109 a Pupil, Record for City; Plant of City System Is Estimated at a Half--Billion Investment Has Risen 250 Per Cent From $144,088,184 Total in 1913 | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/predicts-new-curb-on-political-funds-walsh-says-congress-will-pass.html | PREDICTS NEW CURB ON POLITICAL FUNDS; Walsh Says Congress Will Pass Law to Bar Use of Relief Money in Campaigns INQUIRY ON FSA IS ASKED Senators Urge Investigation on Charges It Aided Berry in South Dakota McAdoo Asks Fund Inquiry | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/blind-man-pens-goodbye-prints-message-before-taking-his-life-by.html | BLIND MAN PENS GOOD-BYE; Prints Message Before Taking His Life by Hanging | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/u-s-marines-accuse-japanese-of-bad-faith-and-reestablish-shanghai.html | U. S. Marines Accuse Japanese of Bad Faith And Re-establish Shanghai Traffic Patrols | True | By Hallett Abendwireless To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/tunnel-route-for-buses-lines-allowed-to-use-lincoln-tube-instead-of.html | TUNNEL ROUTE FOR BUSES; Lines Allowed to Use Lincoln Tube Instead of Ferries | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/traffic-toll-cut-3670-in-6-months-safety-council-reports-a-drop-of.html | TRAFFIC TOLL CUT 3,670 IN 6 MONTHS; Safety Council Reports a Drop of 22 Per Cent From the Figures of 1937 CREDIT GIVEN CAMPAIGN Safer Cars and Highways Are Leading Factors, Says Report Issued in Chicago | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/named-to-state-education-post.html | Named to State Education Post | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/stock-offering-registered.html | Stock Offering Registered | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/bill-discounts-rise-at-bank-of-france-item-up-446000000-francs-in.html | BILL DISCOUNTS RISE AT BANK OF FRANCE; Item Up 446,000,000 Francs in Week--Circulation Off | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/topics-in-wall-street-federal-reserve-statement-oil-import-tax.html | TOPICS IN WALL STREET; Federal Reserve Statement Oil Import Tax Railroad Bond Interest Segregation Steel Prices Private Utilities vs. TVA | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/new-bar-for-governor-clinton.html | New Bar for Governor Clinton | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/house-democrats-pass-earle-bills-inquiry-and-grand-jury-legislation.html | HOUSE DEMOCRATS PASS EARLE BILLS; Inquiry and Grand Jury Legislation Sent to Senate by Party's 3-to-1 Majority 8 VOTE WITH REPUBLICANS But Only One Joins Them in Voicing Protest on Question of Constitutionality Sharp Inter-Party Exchanges | True | By Hugh O'Connorspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/emmett-hay-naylor-dies-while-swimming-lawyer-stricken-at-his-summer.html | EMMETT HAY NAYLOR DIES WHILE SWIMMING; Lawyer Stricken at His Summer Home at Cummington, Mass. | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/electric-workers-guilty-three-convicted-of-operating-without.html | ELECTRIC WORKERS GUILTY; Three Convicted of Operating Without Certificates | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/new-report-says-chandler-was-poisoned-state-health-commissioner.html | New Report Says Chandler Was Poisoned; State Health Commissioner Affirms It | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fifth-ave-concern-adds-to-quarters-stouffers-takes-floor-and-half.html | FIFTH AVE. CONCERN ADDS TO QUARTERS; Stouffers Takes Floor and Half More in Cullman Building on 21-Year Lease RENTALS IN ALL SECTIONS Doctors, Furriers, Milliners and Furniture Dealers in List of New Tenants | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/elizabeth-w-betz-becomes-engaged-daughter-of-kingston-couple-will.html | ELIZABETH W. BETZ BECOMES ENGAGED; Daughter of Kingston Couple Will Be Wed to Hollister Sturges Jr., an Editor NUPTIALS SET FOR SEPT. 3 She Is Alumna of Connecticut College--Fiance Attended New Hampshire University | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/tva-head-upholds-680000-land-deal-as-part-of-program-h-a-morgan.html | TVA HEAD UPHOLDS $680,000 LAND DEAL AS PART OF PROGRAM; H. A. Morgan Admits He Did Not Know Company Made Profit of $500,000 ASSAILS HIS PREDECESSOR Tells Congress Committee Some of Testimony Was False--Willkie to Appear Phosphate Production Defended Willkie Agrees to Testify TVA HEAD UPHOLDS DEAL FOR $680,000 Statements Put in Record Defends Division of Duties Denies Fertilizing Conference | True | By Russell B. Porterspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/city-aide-pleads-guilty-took-3000-from-fund-in-treasurers-office-to.html | CITY AIDE PLEADS GUILTY; Took $3,000 From Fund in Treasurer's Office to Bet | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/crop-control-assailed-corn-belt-publications-warn-farmers-must.html | CROP CONTROL ASSAILED; Corn Belt Publications Warn Farmers Must Share Penalties | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/produce-seat-up-to-900-membership-in-exchange-goes-300-above-prior.html | PRODUCE SEAT UP TO $900; Membership in Exchange Goes $300 Above Prior Sale | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/pickpocket-suspect-sentenced.html | Pickpocket Suspect Sentenced | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/james-thornton-composer-actor-writer-of-the-first-moon-song-at-turn.html | JAMES THORNTON, COMPOSER, ACTOR; Writer of the First 'Moon Song' at Turn of Century Dies in Astoria at 76 ON STAGE FOR 50 YEARS Performed as Comedian for 3 Generations of Hammersteins--Began as Singing Waiter Partner of Charles Lawlor Wife Also in Vaudeville Also Noted for His Wit | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/canadas-imports-off-in-june.html | Canada's Imports Off in June | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/hankow-hears-foe-is-100-miles-away-japanese-mysteriously-make-big.html | HANKOW HEARS FOE IS 100 MILES AWAY; Japanese Mysteriously Make Big Advance North of the Yangtze River OTHER INVADERS PUSH ON Peiping and Tientsin Heavily Guarded Because of Fears of Guerrilla Attacks Chinese Bomb Warships Japanese Press Enemy All Japanese Forces Active North China Fears Attacks VIEWS OF PLANE DISASTER THAT KILLED 53 IN COLOMBIA | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/teachers-college-has-its-steak-fete-men-of-summer-session-fail-for.html | TEACHERS COLLEGE HAS ITS STEAK FETE; Men of Summer Session Fail for First Time in 22 Years to Do Own Cooking | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/hotel-man-is-honored-on-assuming-new-post.html | Hotel Man Is Honored On Assuming New Post | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mackenzies-book-on-edward-scored-london-times-review-assails-the.html | MACKENZIE'S BOOK ON EDWARD SCORED; London Times Review Assails 'The Windsor Tapestry,' a Defense of the Ex-King ATTITUDE IS CONDEMNED Writer Accused of Relying on 'Rumors and Suspicions' and Imputing 'Worst Motives' | True | Special Cable to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/member-bank-balances-drop-14000000-money-in-circulation-off.html | Member Bank Balances Drop $14,000,000; Money in Circulation Off $17,000,000 | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/fur-union-faction-appeals-to-lewis-conduct-of-poll-by-communist.html | FUR UNION FACTION APPEALS TO LEWIS; Conduct of Poll by Communist Leaders Held to Demand Action by C.I.O. Chief | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/multifamily-homes-traded-in-brooklyn-6suite-building-at-156-12th-st.html | MULTI-FAMILY HOMES TRADED IN BROOKLYN; 6-Suite Building at 156 12th St. Among Parcels Sold | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/5-french-fliers-killed-bomber-crashes-into-hillsideamerican-dies-in.html | 5 FRENCH FLIERS KILLED; Bomber Crashes Into Hillside--American Dies in Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/jastram-tops-hawley-at-net.html | Jastram Tops Hawley at Net | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/loans-to-brokers-decline-17000000-member-banks-in-this-area-also.html | LOANS TO BROKERS DECLINE $17,000,000; Member Banks in This Area Also Show Reduction in Investments in Week FAIL TO GET NEW BILLS Adjusted Demand Deposits Shrink $65,000,000, but Time Deposits Rise Real Estate Loans Rise Time Deposits Higher | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/mcoy-to-be-honored-with-review-today-parade-at-governors-island-to.html | M'COY TO BE HONORED WITH REVIEW TODAY; Parade at Governors Island to Mark Departure on Leave | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/federal-academy-of-dance-is-urged-school-like-russian-imperial.html | FEDERAL ACADEMY OF DANCE IS URGED; School Like Russian Imperial Ballet Schools Proposed | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/weekend-parties-begin-at-saratoga-mrs-payne-whitney-is-among-those.html | WEEK-END PARTIES BEGIN AT SARATOGA; Mrs. Payne Whitney Is Among Those Who Are Expecting Many House Guests S. D. RIDDLES GIVE DINNER Mr. and Mrs. Luther A. Wait and Mrs. W. Gaylord Tucker Also Entertain Others Who Are Expected Jay Rutherfurd Entertains | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/to-pay-bond-coupons-in-preferred-stock-baldwin-locomotive-works.html | TO PAY BOND COUPONS IN PREFERRED STOCK; Baldwin Locomotive Works Acts on Interest Due on Sept. 1 | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/notorious-bandit-of-brazil-is-slain-oneeyed-lampeao-known-as-one-of.html | NOTORIOUS BANDIT OF BRAZIL IS SLAIN; One-Eyed Lampeao Known as One of the Most Ruthless Killers of Western World DIES IN PITCHED BATTLE Public Enemy Had Plundered Northeastern Hinterland for Twenty Years | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/silvio-of-n-y-a-c-wins-rowing-title-annexes-quartermile-sprint-in-c.html | SILVIO OF N. Y. A. C. WINS ROWING TITLE; Annexes Quarter-Mile Sprint in Canadian Henley--West Side Junior Four First | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/saratoga-chart-saratoga-entries-arlington-park-entries-rockingham.html | SARATOGA CHART; Saratoga Entries Arlington Park Entries Rockingham Park Results Arlington Park Results | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/printers-council-hits-labor-party-buffalo-session-condemns-it-in.html | PRINTERS' COUNCIL HITS LABOR PARTY; Buffalo Session Condemns It in Resolution Calling for State-Wide Action | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/red-sox-conquer-white-sox-138-85-down-chicago-with-five-runs-in.html | RED SOX CONQUER WHITE SOX, 13-8, 8-5; Down Chicago With Five Runs in 10th of Opener After Making Five in Eighth GAIN IN 2D-PLACE RACE Foxx Drives 28th Homer and Chapman, Cronin, Berger and Dykes Also Connect | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/hague-says-party-will-back-milton-jersey-democratic-leader-comes.html | HAGUE SAYS PARTY WILL BACK MILTON; Jersey Democratic Leader Comes Out for Senator to Succeed Himself BARBOUR TO BE OPPONENT Mayor's Prestige Seen at Stake in Fight With Unopposed Republican Contender Hague Expected to Fight FUND DIVERTED TO RELIEF | True | Special to THE NEW YORK TIMES. | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/freak-storm-halts-subway-line-lightning-sets-trolley-car-afire-two.html | Freak Storm Halts Subway Line; Lightning Sets Trolley Car Afire; Two Brooklyn Churches Struck, Trees and Poles Blown Down-- Cloudburst Floods Streets-- 88.6[degrees] Heat Near Year's High WIDE DAMAGE DONE BY FREAK STORM | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/a-d-dukehonored-at-southampton-mother-and-stepfather-mr-and-mrs-t-m.html | A. D. DUKE-HONORED AT SOUTHAMPTON; Mother and Stepfather, Mr. and Mrs. T. M. Robertson, Entertain for Him LUNCHEON GIVEN AT CLUB Mrs. Robert-M. Littlejohn and Mrs. Henry Austin Clark Are Among Hostesses Mrs. George Kent Hostess Two Concerts Planned | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/tax-appeal-office-on-incomes-ready-morgenthaus-aide-in-preview.html | TAX APPEAL OFFICE ON INCOMES READY; Morgenthau's Aide, in Preview, Explains the Procedure for Reviewing Assessments Regional Staffs Formed One Experience Cited TAX APPEAL OFFICE ON INCOMES READY Will Have 120 Employes INCOMES IN U. S. DOWN 8% Total for First Half of 1938 Is Put at $30,630,000,000 | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/40-killed-250-hurt-in-riots-in-rangoon-clashes-between-buddhist.html | 40 KILLED, 250 HURT IN RIOTS IN RANGOON; Clashes Between Buddhist Monks and Indian Moslems Intensified | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/city-groups-clash-on-zoning-changs-estimate-board-in-conflict-with.html | CITY GROUPS CLASH ON ZONING CHANGES; Estimate Board in Conflict With Plan Group on North Beach and Brooklyn Areas MEMBERS ALSO DIVIDED Chanler Holds Protests Were Filed Too Late--Fight in Court Is Expected Vote Against Plan Relief Inquiry Fund Referred | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/actors-routed-in-hotel-fire.html | Actors Routed in Hotel Fire | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/plane-going-to-alaska-route.html | Plane Going to Alaska Route | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/legal-advertisements.html | LEGAL ADVERTISEMENTS | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/miss-emma-d-huebner-exhead-of-the-hunter-college-alumnae-group-dies.html | MISS EMMA D. HUEBNER; Ex-Head of the Hunter College Alumnae Group Dies Here | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/the-new-tax-division.html | THE NEW TAX DIVISION | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/kinders-70tops-jersey-golf-field-johnny-sets-pace-in-state-open.html | KINDER'S 70-TOPS JERSEY GOLF FIELD; Johnny Sets Pace in State Open With Sub-Par Score at Braidburn Club TURNER, LA POLA GET 71S Guldahl, National Champion, Returns 76 on Home Links--Rain Holds Up Play A Shot Off the Pace Kinder Sinks Long Putts | True | By William D. Richardsonspecial To the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/125000-in-marijuana-will-be-burned-today.html | $125,000 in Marijuana Will Be Burned Today | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/ebro-drive-meets-stiffer-resistance-loyalists-continue-to-gain-but.html | EBRO DRIVE MEETS STIFFER RESISTANCE; Loyalists Continue to Gain, but More Slowly--Admit Losing Hold in Gandesa Rebels Rush Reserves Falset Is Nearest Base EBRO DRIVE MEETS STIFFER RESISTANCE Battle Grows in Intensity Amposta Crossing Balked Admit Losing Gandesa Ships Hit in Gandesa Raid | True | Wireless to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/riggs-cooke-kovacs-and-allison-advance-to-seabright-tennis.html | Riggs, Cooke, Kovacs and Allison Advance to Seabright Tennis Semi-Finals; ALLISON CONQUERS WOOD 6-4 4-6, 6-2 Former U. S. Champion Downs His Old Rival in Tense, Quarter-Final Battle KOVACS SURPRISES GRANT Subdues Atlantan by 6-3, 6-2--Cooke Beats'Parker as Riggs Halts Harman Grant Yields Quickly Riggs in Strong Rally Wood Starts Off Well | True | By Allison Danzigspecial to the New York Times. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/sees-twin-bill-record-harridge-findsamerican-league-39-games-behind.html | SEES TWIN BILL RECORD; Harridge FindsAmerican League 39 Games Behind Schedule | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/sue-to-halt-vote-on-steel-merger-bijur-heirs-hold-deal-with.html | SUE TO HALT VOTE ON STEEL MERGER; Bijur Heirs Hold Deal With Allegheny Unfair to Ludlum | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/cheese-group-names-pricefixing-board-institute-acts-after-warning.html | CHEESE GROUP NAMES PRICE-FIXING BOARD; Institute Acts After Warning on Monopoly Probe | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/giffin-convicted-on-lesser-charge-reprimand-and-reduction-on.html | GIFFIN CONVICTED ON LESSER CHARGE; Reprimand and Reduction on Promotion List Are Penalties Exacted by Court-Martial CLEARED ON GRAVE ISSUE Colonel Keeps Right to Retire on Pension--Restricted to Governors Island for Time Found Guilty on Two Charges Sabers Placed on Table | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 386531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/sports-today-baseball-boxing-golf-polo-softball-tennis-wrestling.html | Sports Today; BASEBALL BOXING GOLF POLO SOFTBALL TENNIS WRESTLING YACHTING | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/ickes-keeps-silent-on-thirdterm-idea-didnt-ask-papa-he-says-of.html | ICKES KEEPS SILENT ON THIRD-TERM IDEA; 'Didn't Ask Papa,' He Says of Speech on Radio | True | | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/labor-board-voids-a-f-l-contract-closed-shop-is-nullified-on-ground.html | LABOR BOARD VOIDS A. F. L. CONTRACT; Closed Shop Is Nullified on Ground Indiana Company Favored Its Union VOTE IS HELD IGNORED Ruling Says C. I. O. Won in Test But Concern Refused to Treat With It | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/news-of-the-screen-astaire-and-rogers-to-do-life-of-vernon.html | NEWS OF THE SCREEN; Astaire and Rogers to Do Life of Vernon Castles--'Booloo' Starts Run at Criterion Today New Role for John Garfield Of Local Origin Belle Baker at Loew's State New 23d St. Movie Completed | True | Special to THE NEW YORK TIMES. | C1B 386531 |
| 1938-07-29 | 1938-07-29 | https://www.nytimes.com/1938/07/29/archives/majorleague-leaders.html | Major-League Leaders | True | | C1B 386531 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/disaster-awards-upheld-by-court-judge-denies-revision-of-morro.html | DISASTER AWARDS UPHELD BY COURT; Judge Denies Revision of Morro Castle Findings | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/weeks-financing-totals-6828000-declines-far-under-last-year-and-is.html | WEEK'S FINANCING TOTALS $6,828,000; Declines Far Under Last Year and Is Limited to Bonds in Tax-Exempt Field | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/peace-marks-end-of-n-m-u-scuffle-union-committee-accuses-ryan-of.html | PEACE MARKS END OF N. M. U. 'SCUFFLE'; Union Committee Accuses Ryan of Inspiring 'Insurrection' | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/polo-final-gained-by-bostwick-field-team-rides-through-rain-to.html | POLO FINAL GAINED BY BOSTWICK FIELD; Team Rides Through Rain to Conquer Burnt Mills, 9-8, in Junior Title Play BOBBY GERRY WINS GAME Scores Deciding Goal After the Final Bell Rings-Aknusti Match Off to Today Combs on Losing Side A Three-Goal Lead | True | By Robert F. Kelleyspecial To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/sues-for-own-rights-on-reservoir-stream-heller-asks-court-to-define.html | SUES FOR OWN RIGHTS ON RESERVOIR STREAM; Heller Asks Court to Define Bridgeport Area Privileges | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/book-s-of-the-times-that-rugged-individualist-simon-lake-lake-and.html | BOOK S OF THE TIMES; That Rugged Individualist, Simon Lake Lake and the Modern Submarine It Was an Undersea Crate This Side the Windows of Atlantis | True | By Charles Poore | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/ingersolls-leave-for-west.html | Ingersolls Leave for West | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/miss-hardwick-engaged-she-will-be-wed-in-brookline-on-sept-13-to-e.html | MISS HARDWICK ENGAGED; She Will Be Wed in Brookline on Sept. 13 to E. B. Simmons | True | Special to THE NEW YORK TIMES. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/topics-in-wall-street-the-fall-of-sterling-whither-away-cotton-loan.html | TOPICS IN WALL STREET; The Fall of Sterling Whither Away Cotton Loan Capital Market Tennessee Public Service Local Tractions | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/pecora-files-order-for-the-hines-jury-names-of-300-talesmen-will-be.html | PECORA FILES ORDER FOR THE HINES JURY; Names of 300 Talesmen Will Be Drawn From Drum Monday | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/skirts-are-short-in-paris-showing-natural-feminine-lines-are.html | SKIRTS ARE SHORT IN PARIS SHOWING; Natural Feminine Lines Are Featured for Winter-Some Military Trends Seen MANY COLORS ARE USED Effect of Hoopskirt Provided by Starched Petticoats for Young Girls' Frocks Variety in Coat Silhouettes Colors for Young Girls | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mmillin-leads-in-poll-kipke-exmichigan-second-in-vote-for-allstar.html | M'MILLIN LEADS IN POLL; Kipke, Ex-Michigan, Second in Vote for All-Star Coach | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/negro-test-urged-of-new-deal-ideas-spencer-deeds-krum-elbow-for.html | NEGRO TEST URGED OF NEW DEAL IDEAS; Spencer Deeds 'Krum Elbow' for Father Divine as 'God' to Match 'Messiah' at Capital PITS WORK AGAINST DOLE Dutchess Squire Complains That Men on Relief Shun His Offer of Jobs Finds a Contrast to New Deal Suggestion of White Follower Dispute Over Estate's Name Harmony" Had "Thousands" Townsfolk Are Worried Father Divine Plans Expansion NEW "HEAVEN" ACROSS THE HUDSON FROM PRESIDENTS HOME | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mrs-louis-gurfein.html | MRS. LOUIS GURFEIN | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mail-order-prices-off-chicago-company-puts-average-decrease-10.html | MAIL ORDER PRICES OFF; Chicago Company Puts Average Decrease 10% Under 1937 | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/steel-payrolls-in-june-held-near-may-levels.html | Steel Payrolls in June Held Near May Levels | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/world-gold-output-up-in-june.html | World Gold Output Up in June | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/transits-day-at-albany.html | TRANSIT'S DAY AT ALBANY | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/miss-norrie-left-2091772-estate-appraisal-shows-staatsburg.html | MISS NORRIE LEFT $2,091,772 ESTATE; Appraisal Shows Staatsburg Playground Will Receive $25,000 Fund English Estate $1,911,542 | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/miss-irwin-scores-on-match-of-cards-she-and-mrs-hockenjos-tie-at-77.html | MISS IRWIN SCORES ON MATCH OF CARDS; She and Mrs. Hockenjos Tie at 77 in Jersey Golf THE SCORES | True | By Maureen Orouttspecial To the New York Times. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/pacific-clippers-have-good-record-three-flying-boats-in-service.html | PACIFIC CLIPPERS HAVE GOOD RECORD; Three Flying Boats in Service Have Gone 2,000,000 Miles Without an Accident OPERATIONS BEGAN IN 1935 Craft of Hawaii Clipper Type Run on 4 Engines but Can Stay in Air on 2 of Them Methods of Navigation Samoan Clipper Exploded in Air Craft Built in 1935 | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/trade-treaty-delay-debated-in-commons-stanley-assures-laborite-u-s.html | TRADE TREATY DELAY DEBATED IN COMMONS; Stanley Assures Laborite U. S. Negotiations Are Being Pushed | True | Special Cable to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/librarian-quits-white-house-job-william-t-marshall-supplied-reading.html | LIBRARIAN QUITS WHITE HOUSE JOB; William T. Marshall Supplied Reading for 8 Presidents in 39 Years There | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/book-notes.html | BOOK NOTES | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/honeymoon-bridge-stirs-niagara-row-rail-line-owner-of-old-span.html | HONEYMOON BRIDGE STIRS NIAGARA ROW; Rail Line, Owner of Old Span, Plans New One, but So Does Ontario-New York Body FORMER HOLDS A CHARTER However, Canadian on International Bridge Commission Says It Will Build Arch Arch 950 Feet Long Planned Canadian Law an Obstacle | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/europe-britains-frontier-is-now-at-the-danube-czechoslovakia-is-the.html | Europe; Britain's Frontier Is Now at the Danube Czechoslovakia Is the Key London Pulls the Strings | True | By Anne O'Hare McCormick | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/screen-news-here-and-in-hollywood-adams-evening-selected-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Adam's Evening' Selected by Universal for Return to the Screen of Charles Ruggles GATEWAY FOR THE RIVOLI Will Feature the Reopening of the Broadway House Next Saturday-Other Items Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/harvester-plant-to-resume.html | Harvester Plant to Resume | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/sec-plans-new-center-office-in-cleveland-or-detroit-considered-by.html | SEC PLANS NEW CENTER; Office in Cleveland or Detroit Considered by Agency | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/sports-today-auto-racing-baseball-cricket-golf-polo-tennis-yachting.html | Sports Today; AUTO RACING BASEBALL CRICKET GOLF POLO TENNIS YACHTING | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/sales-in-new-jersey-business-landmark-in-jersey-city-bought-and.html | SALES IN NEW JERSEY; Business Landmark in Jersey City Bought and Resold | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/ice-grinds-arctic-ship-commander-macgregor-reports-expedition-still.html | ICE GRINDS ARCTIC SHIP; Commander MacGregor Reports Expedition Still Held Fast Commander, MacGregor Arctic Expedition | True | By Clifford J. MacGregor | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/russians-and-japanese-in-fight-on-border-invasion-repulsed-with.html | Russians and Japanese in Fight on Border; Invasion Repulsed With Losses, Soviet Says | True | By Walter Durantywireless To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/trade-loan-losses-for-reserve-bank-monthly-review-indicates-that-in.html | TRADE LOAN LOSSES FOR RESERVE BANK; Monthly Review Indicates That Income, Even at 6% Rate, Is Not Enough to Cover PLEAS FOR AID UP IN 1938 504 of 1,348 Applications Made Since 1934 Approved-Total Advanced Is $24,500,000 Inquiries, Applications Listed Rise in Excess Reserves | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/why-not-make-it-short.html | WHY NOT MAKE IT SHORT | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/greyhound-victor-in-straight-heats-defeats-rosalind-in-feature-at.html | GREYHOUND VICTOR IN STRAIGHT HEATS; Defeats Rosalind in Feature at Agawam--Covers Last Quarter in 0:27 1/4 | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/dr-h-e-van-norman-dairy-expert-taught-at-penn-state-purdue-and.html | DR. H. E. VAN NORMAN; Dairy Expert Taught at Penn State, Purdue and California | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/returns-job-insurance-cash.html | Returns Job Insurance Cash | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/airlines-hint-at-shift-from-newark-to-city-dissatisfaction.html | AIRLINES HINT AT SHIFT FROM NEWARK TO CITY; Dissatisfaction Expressed Over Conditions at Jersey Site | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/saddle-prize-won-by-golden-arrow-victory-at-long-branch-show-gives.html | SADDLE PRIZE WON BY GOLDEN ARROW; Victory at Long Branch Show Gives Raymar Farm 2d Leg on Challenge Trophy TRILLORA ENTRIES SCORE Modern Rouge Triumphs Twice as Midday Sun Adds Blue--The Hour Sets Pace Defeats Radiant Rhythm Makes Fine Showing | True | By Fred van Nessspecial To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/large-dance-given-at-east-hampton-mr-and-mrs-olney-mairs-honor.html | LARGE DANCE GIVEN AT EAST HAMPTON; Mr. and Mrs. Olney Mairs Honor Patricia Peale at Party | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/miss-northgraves-engaged-to-marry-boston-girl-to-be-wed-in-fall-to.html | MISS NORTHGRAVES ENGAGED TO MARRY; Boston Girl to Be Wed in Fall to Charles E. Littlefield Sturges-Hare | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/dr-j-henry-hinchcliffe.html | DR. J. HENRY HINCHCLIFFE | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/ecuador-cuba-get-space-worlds-fair-material-for-peru-is-nearly-all.html | ECUADOR, CUBA GET SPACE; World's Fair Material for Peru Is Nearly All Here | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/on-finance-concerns-board.html | On Finance Concern's Board | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/japanese-see-british-challenge.html | Japanese See British Challenge | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/driver-put-on-probation-bankers-son-ordered-to-abstain-from-liquor.html | DRIVER PUT ON PROBATION; Banker's Son Ordered to Abstain From Liquor for a Year | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/h-c-crowell-dead-traffic-expert-55-assistant-to-chief-engineer-of.html | H. C. CROWELL DEAD; TRAFFIC EXPERT, 55; Assistant to Chief Engineer of Pennsylvania Railroad in the New York Zone A LEADER IN CIVIC AFFAIRS Active in World Fair Plans, He Also Was Vice President of Broadway Association Aided Many Civic Enterprises Favored Auto Insurance Law Praised by La Guardia | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Louis Hollander | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/bars-mrs-harrimans-lottery.html | Bars Mrs. Harriman's Lottery | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/investigating-themselves.html | INVESTIGATING THEMSELVES | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/to-argue-jersey-sales-law.html | To Argue Jersey Sales Law | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/autoist-robbed-of-1000-brooklyn-bookmaker-abducted-in-own-car-by.html | AUTOIST ROBBED OF $1,000; Brooklyn Bookmaker Abducted in Own Car by Thugs | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/rockefeller-fund-shifts-bond-holdings-investments-had-book-value-of.html | ROCKEFELLER FUND SHIFTS BOND HOLDINGS; Investments Had Book Value of $172,073,541 on Dec. 31 | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/seek-federal-mediation-in-rail-pay-issue-roads-say-talks-with-labor.html | Seek Federal Mediation in Rail Pay Issue; Roads Say Talks With Labor 'Get Nowhere' | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/letters-to-the-times-reducing-the-use-of-opium-action-of-the.html | Letters to The Times; Reducing the Use of Opium Action of the British North Borneo Company Held Beneficial Protest From a Taxpayer Increasing Numbers of Political Jobs Are Found Alarming Quarantining Aggressors Billboard Regulation Scarsdale Resident Explains How It Has Been managed There The Unwritten Constitution Youth Asks a Question MAN BEWITCHED | True | (Mrs.) HOWELL MOORHEAD.FREDERICK B. WRIGHT.N. I. STONE.G. HARRIS DANZBERGER.LOUISE RICE.JOHN STUPIEWICZ.FRANCES BURKE HALEY. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/says-plane-is-seaworthy-martin-builder-of-clipper-asserts-it-could.html | SAYS PLANE IS SEAWORTHY; Martin, Builder of Clipper, Asserts It Could Ride on Pacific | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/wpa-orders-announced-contracts-placed-here-yesterday-totaled.html | WPA ORDERS ANNOUNCED; Contracts Placed Here Yesterday Totaled $1,044,709 To End Carbon Claim New Chicago Store for I. Miller | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/the-new-alliance.html | THE NEW ALLIANCE | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/store-sales-drop-12-in-the-nation-figure-for-four-weeks-is-9-under.html | STORE SALES DROP 12% IN THE NATION; Figure for Four Weeks Is 9% Under 1937, Reserve Board Reports TOTAL HERE DOWN 11.7% Off Only 6.4% in Four Weeks--Apparel Volume Declines 16.4% in This Area Decline is 11.7 Per-Cent Here Resigns Bamberger Post | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/malott-breaks-recordd-captures-500-at-gothenburg-in-1015-new-world.html | MALOTT BREAKS RECORDD; Captures 500 at Gothenburg in 1:01.5, New World Mark | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/grace-mayham-affianced-westfield-n-j-girl-to-be-wed-to-william-a.html | GRACE MAYHAM AFFIANCED; Westfield, N. J., Girl to Be Wed to William A. Stuiber Jr. | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/knox-outpoints-nicholson.html | Knox Outpoints Nicholson | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/topics-of-sermons-in-city-churches-tomorrow-baptist-christian.html | Topics of Sermons in City Churches Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Pentacostal Presbyterian Reformed Protestant Episocpal Salvation Army Miscellaneous | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/sec-postpones-counter-curbs-move-by-dealers-is-awaited-by.html | SEC POSTPONES COUNTER CURBS; Move by Dealers Is Awaited by Commission on the AntiManipulative Rule SOME OPPOSITION ARISES Federal Agency Hopes to Consider Suggestions of the Trade by Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/police-inspector-ends-life-by-shot-rosenfeld-who-had-rapid-rise-in.html | POLICE INSPECTOR ENDS LIFE BY SHOT; Rosenfeld, Who Had Rapid Rise in Department, Kills Himself at Age of 46 ILL, HAD BEEN ON LEAVE Valentine Lauds Him as 'Able, Honest, Courageous' - 71st Suicide on Force in 4 Years No Guard at the Funeral Had Nervous Trouble | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/france-assigns-general-to-head-passive-defense.html | France Assigns General To Head Passive Defense | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/get-life-terms-in-fatal-holdup.html | Get Life Terms in Fatal Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION EASTERN LEAGUE TEXAS LEAGUE | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/hitler-envoy-sees-leaders-in-paris-wiedemann-is-believed-to-be.html | HITLER ENVOY SEES LEADERS IN PARIS; Wiedemann Is Believed to Be Negotiating for 4-Power Pact for Five Years of Peace WILL BE IN LONDON TODAY Runciman Rests for Tasks in Prague-Noted Experts Will Help British Mediator Runciman Rests for Task Prague Corrects Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/james-s-manning-79-a-southern-jurist-also-had-served-as-attorney.html | JAMES S. MANNING, 79, A SOUTHERN JURIST; Also Had Served as Attorney General of North Carolina | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/sports-of-the-times-reg-us-pat-off-some-words-on-the-red-peril.html | Sports of the Times; Reg. U.S. Pat. Off. Some Words on the Red Peril Pleasant Discoveries Pitching Streaks and Freaks More to Come First Principles | True | By John Kieran | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/financial-markets-stocks-close-irregularly-lower-after-early-gains.html | FINANCIAL MARKETS; Stocks Close Irregularly Lower After Early Gains; Bonds Firm-Dollar Up-Wheat, Cotton Steady | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/corn-belt-buying-cars-best-showing-in-united-states-reported-for.html | CORN BELT' BUYING CARS; ' Best Showing' in United States Reported for Section | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/loyalists-hold-on-close-to-gandesa-consolidate-gains-in-face-of.html | LOYALISTS HOLD ON CLOSE TO GANDESA; Consolidate Gains in Face of Fierce Counter-Attacks and Heavy Bombing FALSET IS 'DESTROYED' Nearest Potential Operations Base Relentlessly Blasted--Valencia Suffers Raid Flier Does Task and Dies Rebels Say They Have Rallied Severe Fighting Continues Planes Destroy Falset | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/rain-in-waynesburg-july-29-still-a-good-bet.html | Rain in Waynesburg July 29 Still a Good Bet | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/riggs-and-cooke-battle-way-into-the-final-round-of-seabright-tennis.html | Riggs and Cooke Battle Way Into the Final Round of Seabright Tennis Singles; 23-YEAR-OLD STAR DEFEATS ALLISON Cooke Tops Veteran at 6-3, 6-4, 6-4--Riggs Rallies to Eliminate Kovacs MISS MARBLE TRIUMPHS Halts Miss Wolfenden, Gains Last Round--Mrs. Fabyan Loses to Miss Bundy Repeats Longwood Victory Riggs Regains Form Scores in Straight Sets THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/pwa-aids-state-wild-life-grant-of-200000-will-be-used-in-projects.html | PWA AIDS STATE WILD LIFE; Grant of $200,000 Will Be Used in Projects in 13 Counties | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/volcano-erupts-in-japan.html | Volcano Erupts in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/two-navy-fliers-die-in-california-crash-chute-saves-pilot-in-a-nose.html | TWO NAVY FLIERS DIE IN CALIFORNIA CRASH; ' Chute Saves Pilot in a Nose Dive--Marine Killed in the South | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/new-bristle-is-developed.html | New Bristle Is Developed | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/greenberg-hits-2-as-tigers-win-92-his-35th-homer-exceeds-ruths.html | GREENBERG HITS 2 AS TIGERS WIN, 9-2; His 35th Homer Exceeds Ruth's Record Pace-Victory Over Athletics Sixth in Row | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/beck-leaves-on-visit-to-norway.html | Beck Leaves on Visit to Norway | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/levinson-scores-4-and-2-beats-monahan-with-rally-in-new-england.html | LEVINSON SCORES, 4 AND 2; Beats Monahan With Rally in New England Golf Tourney | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/roosevelts-luck-poor-only-28-fish-pulled-in-by-party-in-a-whaleboat.html | ROOSEVELT'S LUCK POOR; Only 28 Fish Pulled In by Party in a Whaleboat | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/chinese-are-firm-south-of-yangtze-fate-of-foreigners-in-kuling.html | CHINESE ARE FIRM SOUTH OF YANGTZE; Fate of Foreigners in Kuling Unknown Because of Battle Around the Resort JAPANESE DENY BOMBING Invaders' Spokesman Asserts Food Was Dropped by Planes to Mountain Refugees Flanking Movement Seen Japanese Ships Handicapped Japanese Deny Charge Foreign Office Quits Hankow | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mills-are-buyers-on-dip-in-cotton-market-runs-into-support-as-the.html | MILLS ARE BUYERS ON DIP IN COTTON; Market Runs Into Support as the October Nears 81/2cList 3 Points Up, 2 Down SOME LIQUIDATION SEEN Britain Increases Imports of the United States StapleSeason Ends Tomorrow Liverpool Exchange Closed Prices Here and in South | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/lightning-sets-old-castle-afire.html | Lightning Sets Old Castle Afire | True | Wireless TO THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mrs-william-g-hastings.html | MRS, WILLIAM G. HASTINGS | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/liverpools-cotton-week-british-stocks-higherimports-slightly-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher--Imports Slightly Lower | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/utility-sale-approved-power-body-sanctions-deal-with-tva-and.html | UTILITY SALE APPROVED; Power Body Sanctions Deal With TVA and Knoxville | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/wins-nbc-scholarship.html | Wins NBC Scholarship | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/gomez-again-halts-lee-white-sox-yankees-scoring-in-ninth-by-43.html | Gomez Again Halts Lee, White Sox, Yankees Scoring in Ninth by 4-3; McCarthymen Get Two Runs in Last Frame, One on Wild Throw-Rivals Come Back With One--Three Errors by Each Side Second Over Lee This Week Dickey Bats In a Run The Box Score Grimm at the Microphone Grove to Report Tuesday | True | By John Drebingerspecial To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/drug-sales-drop-44-chain-stores-report-dip-from-1937-and-rise-in.html | DRUG SALES DROP 4.4%; Chain Stores Report Dip From 1937 and Rise in Month | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/bees-set-back-cards-on-hit-by-garms-21-error-and-walk-precede.html | BEES SET BACK CARDS ON HIT BY GARMS, 2-1; Error and Walk Precede Single in Sixth-Lanning in Form | True |  | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/backtowork-list-seized-by-troops-iowa-military-officers-take.html | BACK-TO-WORK LIST SEIZED BY TROOPS; Iowa Military Officers Take Control of Cards Signed by Men Opposing C.I.O. Strike Inquiry Involves WPA Men Governor Holds to His Stand | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/jacques-h-roth.html | JACQUES H. ROTH | True |  | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/coney-island-fights-off.html | Coney Island Fights Off | True |  | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/advertising-news-and-notes-printers-ink-sale-reported-fair-licenses.html | Advertising News and Notes; Printers' Ink Sale Reported Fair Licenses 400 Advertisers Acquires Promenade Magzine To Promote New Type Glove Push New Window Shade Color Clements, Smith & Co. Formed Personnel Notes Drive for Heating Services | True |  | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/sec-seeks-to-call-hopson-to-hearing-exhead-of-associated-gas-wanted.html | SEC SEEKS TO CALL HOPSON TO HEARING; Ex-Head of Associated Gas Wanted as Witness in Utilities Power and Light Case PROTECTIVE GROUP SCORED Commission Attempts to Learn What Interests Backed Its Formation | True |  | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/naval-stores.html | NAVAL STORES | True |  | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True |  | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/spain-causes-row-as-commons-quits-warships-failure-to-help-craft.html | SPAIN CAUSES ROW AS COMMONS QUITS; Warship's Failure to Help Craft Sunk by Rebel Plane Laid to Fear of Offending Italy Commons Adjourns SPAIN CAUSES ROW AS COMMONS QUITS Denies Knowing of Italian Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/farm-prices-are-on-rise-average-advance-june-to-july-is-put-at-3.html | FARM PRICES ARE ON RISE; Average Advance, June to July, Is Put at 3 Per Cent | True |  | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/machineage-lecture-given-by-burglars-as-they-rob-3-of-1732-in.html | Machine-Age Lecture Given by Burglars As They Rob 3 of $1,732 in Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/11-bus-owners-fined-accused-of-operating-in-queens-without-proper.html | 11 BUS OWNERS FINED; Accused of Operating in Queens Without Proper Permits | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/traffic-jams-bring-76-dodger-defeat-snarls-on-bases-and-in-the.html | TRAFFIC JAMS BRING 7-6 DODGER DEFEAT; Snarls on Bases and in the Field Cost Runs-Pirates Profit by Errors FOES GET 5 EACH IN 4TH Handley Singles After Young Doubles in Eighth to Send in Deciding Marker Pressnell Loses in Relief Barrage on Hamlin New Suit for Hudson | True | By Roscoe McGowen | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/after-sharp-gain-wool-market-pauses-manufacturers-believed-to-have.html | AFTER SHARP GAIN, WOOL MARKET PAUSES; Manufacturers Believed to Have Replenished Stocks | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/indians-triumph-with-allen-124-hurler-beats-senators-hitting-homer.html | INDIANS TRIUMPH WITH ALLEN, 12-4; Hurler Beats Senators, Hitting Homer and Double--Trosky Gets Two Circuit Blows | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mrs-cuthbert-b-lowry.html | MRS. CUTHBERT B. LOWRY | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/federal-rules-held-curbs-on-industry-l-k-comstock-says-they-take.html | FEDERAL RULES HELD CURBS ON INDUSTRY; L. K. Comstock Says They Take Millions From Output and Labor | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/6-months-dip-15-for-wholesalers-volume-was-846000000-for-1700.html | 6 MONTHS' DIP 15% FOR WHOLESALERS; Volume Was $846,000,000 for 1,700 Concerns, They Tell Commerce Department APRIL DROP WAS BIGGEST Jewelry and Optical Goods Had Declines of 38%, Leading All Groups | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/bow-without-footlights-bennett-has-new-experience-as-storm-cuts.html | BOW WITHOUT FOOTLIGHTS; Bennett Has New Experience as Storm Cuts Power for Stage | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/dr-g-m-j-mackay-a-chemist-was-55-research-chief-of-american.html | DR. G. M. J. MACKAY, A CHEMIST, WAS 55; Research Chief of American Cyanamid Co. at Stamford Dies on His Birthday AIDED U. S. DURING WAR Helped to Develop Submarine Detection Methods-Formerly With General Electric | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/chicago-hails-hughes-group-of-five-world-fliers-are-honored-by.html | CHICAGO HAILS HUGHES; Group of Five World Fliers Are Honored by Parade in City | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/bartlett-reveals-arctic-sun-thrill-rain-stops-for-a-while-as-the.html | BARTLETT REVEALS ARCTIC SUN THRILL; Rain Stops for a While as the Morrisey Moves Toward North | True | By Capt. Robert Bartlettwireless To the New York Times. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/harlan-trial-laid-to-miners-union-defense-pleas-end-on-charge-that.html | HARLAN TRIAL LAID TO MINERS' UNION; Defense Pleas End on Charge That Drive for Closed Shop Is Behind Prosecution NO APOLOGY" FOR FIGHT Lawyer Says 'Right to Fire a Man to Cut Expenses' Is 'Law of These Mountains' Reply to Defense on "Flaw" Miners' Union Denounced Hate" Basis Charged to Law | True | By F. Raymond Daniellspecial To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mancusos-single-topples-reds-54-gus-hits-with-3-on-in-final.html | MANCUSO'S SINGLE TOPPLES REDS, 5-4; Gus Hits With 3 On in Final Frame--3-Run Drive in 7th Finishes Vander Meer OTT, SEEDS CLOUT HOMERS Gumbert of Giants Goes Out in the Fifth--Schott Is Charged With Defeat Puts on a Third Shirt Three Hits, One Run Schott Is the Victim | True | By James P. Dawson | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/son-born-to-wilbur-prezzanos.html | Son Born to Wilbur Prezzanos | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/53family-house-sold-in-brooklyn-investor-buys-building-on-avenue-0.html | 53-FAMILY HOUSE SOLD IN BROOKLYN; Investor Buys Building on Avenue 0 From Bank for Cash Over First Mortgage HOLC SELLS 3 DWELLINGS Properties Include Two Houses on West Forty-seventh St., One on Vista Place | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/wild-falcons-nest-in-brooklyn-house-duck-hawks-treasured-by-the.html | WILD FALCONS NEST IN BROOKLYN HOUSE; Duck Hawks, Treasured by the Ancients for Sport, Discovered in City | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/john-h-meehan.html | JOHN H. MEEHAN | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/radiomarine-begins-new-service-to-ships-sends-prices-on-40-stocks.html | Radiomarine Begins New Service to Ships; Sends Prices on 40 Stocks Three Times Daily | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/poland-seeks-manchukuoan-pact.html | Poland Seeks Manchukuoan Pact | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/david-l-frank-65-a-realty-operator-westchester-democratic-figure.html | DAVID L. FRANK, 65, A REALTY OPERATOR; Westchester Democratic Figure Once Active in Chicago | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/surrogate-picks-cassidy-new-chief-clerk-of-queens-court-succeeds.html | SURROGATE PICKS CASSIDY; New Chief Clerk of Queens Court Succeeds Theofel | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/bar-enters-civil-liberties-fight-to-offer-aid-to-rich-and-poor.html | Bar Enters Civil Liberties Fight; To Offer Aid to Rich and Poor Alike; Acts on F. J. Hogan's First Proposal After His Election to Presidency-- Resolution on Jersey City Is Referred to New Committee BAR ENTERS FIGHT FOR CIVIL LIBERTY Recalls Wire-Tapping Protest Calls for a Militant Stand Thinks Public Would Listen Demands Treaties Be Upheld Sharp Debate on Law Schools Other Proposals Approved | True | By Jefferson G. Bellspecial To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/letters-to-the-sports-editor-fistic-fathers-face-fire-failure-of.html | Letters to the Sports Editor; FISTIC FATHERS FACE FIRE Failure of New York Officials to Recognize Hostak Is Hit State of Nation's Health One Thing Is Lacking Those Obstreperous Women LONG BEACH'S SAD PLIGHT Trawlers Close to Shore Spoil Swimming, It Is Alleged A Traveler's Woeful Tale Wrong Kind of Prohibition RADIO AS BASEBALL BOOK Argues Broadcasting of Games Would Increase Interest A Tarnished Reputation Frisch's Proper Place | True | RODNEY STONE.JACOB M. SIMNOWITZGEORGE CARTER.ALIAS SMITH.SOL ROTHSCHILD.N. R. GOURTEY.JAMES L. HELLINGER.WALTER FORD.BOB LEWIS.Louis BURT. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/army-flight-record-from-the-coast-set-pursuit-plane-flies-here-in-9.html | ARMY FLIGHT RECORD FROM THE COAST SET; Pursuit Plane Flies Here in 9 Hours and 55 Minutes | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mrs-clarence-dolan-given-newport-dance-many-others-entertain-there.html | MRS. CLARENCE DOLAN GIVEN NEWPORT DANCE; Many Others Entertain There for Visiting Golfers | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/bonds-advanced-in-quiet-trading-another-flurry-in-tractions-sends.html | BONDS ADVANCED IN QUIET TRADING; Another Flurry in Tractions Sends B.M.T. 41/2s to High Mark-I.R.T. Issues Gain Point | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/e-w-gorry-quits-edison.html | E. W. Gorry Quits Edison | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/wpa-stage-programs-tonight.html | WPA Stage Programs Tonight | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/procter-gamble-earned-17439194-net-profit-in-year-equal-to-260-a.html | PROCTER & GAMBLE EARNED $17,439,194; Net Profit in Year Equal to $2.60 a Common Share, Against $4.07 Year Before OTHER CORPORATE REPORTS PROCTER & GAMBLE EARNED $17,439,194 Gaylord Container Corporation | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/clipper-vanishes-on-pacific-flight-vast-hunt-futile-huge-flying.html | CLIPPER VANISHES ON PACIFIC FLIGHT; VAST HUNT FUTILE; Huge Flying Boat Missing on Hop to the Philippines From Guam With 15 Aboard ARMY AND NAVY IN SEARCH 72,000 Square Miles Scanned by Planes Without SuccessSilence of Radio Puzzling Navy Sends Fifteen Craft Craft Circled Southward CLIPPER VANISHES ON PACIFIC FLIGHT Confidence Is Expressed Radio Silence Puzzling MISSING CLIPPER SHIP, ITS CHIEF OFFICERS AND THREE OF THE PASSENGERS | True | By H. Ford Wilkinswireless To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/news-of-the-stage-the-american-theatre-council-considers-a-session.html | NEWS OF THE STAGE; The American Theatre Council Considers a Session in September-Local and Summer Notes Philip Loeb Here Today The Summer Theatre | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/grilse-takes-sailing-race.html | Grilse Takes Sailing Race | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/two-soldiers-hoisted-from-canyon-ledge-five-days-there-after.html | TWO SOLDIERS HOISTED FROM CANYON LEDGE; Five Days There After Braving Rio Grande on Auto Tubes | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/11998007-earned-by-american-gas-become-for-year-equals-220-a-share.html | 11,998,007 EARNED BY AMERICAN GAS; Become for Year Equals $2.20 a Share as Against $2.37 in Previous Period EVENUES ROSE $593,538 Expenditures, Including Taxes and Depreciation, Were Increased $1,357,735 OTHER UTILITY REPORTS | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/cotton-mill-rate-advances-against-trend-print-cloth-sales-slow-at.html | Cotton Mill Rate Advances Against Trend; Print Cloth Sales Slow at 40% of Output | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/brokerage-payment-basis-of-ftc-charge-patman-act-violation-is-laid.html | BROKERAGE PAYMENT BASIS OF FTC CHARGE; Patman Act Violation Is Laid to Mississippi Concerns | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/freight-on-cotton-cut-i-c-c-orders-25-reduction-on-shipments-to-new.html | FREIGHT ON COTTON CUT; I. C. C. Orders 25% Reduction on Shipments to New Orleans | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/reich-again-urged-to-assist-emigres-earl-winterton-asks-that-they.html | REICH AGAIN URGED TO ASSIST EMIGRES; Earl Winterton Asks That They Be Allowed to Keep Funds for Departure DOUBTS MASS ADMITTANCE But Briton Believes Nations Will Be More Liberal in 'Selected' Cases Czechs Free Austrian Emigres Argentina Tightens Bars | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/state-banking-rulings-new-authorization-is-given-to-j-p-morgan-co.html | STATE BANKING RULINGS; New Authorization Is Given to J. P. Morgan & Co. | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/minister-caharges-republic-coercion-youngstown-preacher-says-he.html | MINISTER CAHARGES REPUBLIC 'COERCION'; Youngstown Preacher Says He 'Felt"'Request to Favor Company Was a 'Command' IS CALLED PATRON OF REDS He Used Church for Their Meetings, Retorts Steel Company Head at Hearing Purnell in Congregation Some Members Quit Church Criticism by Stockholder | True | By Louis Starkspecial To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/health-insurance-fought-at-albany-by-mail-barrage-some-insurance.html | HEALTH INSURANCE FOUGHT AT ALBANY BY MAIL BARRAGE; Some Insurance Executives Protest Proposal to Empower State to Give It CORSI ANSWERS CRITICS Citing 'Four in Ten' Unattended in Illness, He Appeals for Constitutional Step Outline of Campaign HEALTH INSURANCE FOUGHT AT ALBANY Warns of "Grave Possibilities" Corsi Sees a Necessity | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/house-buyers-pick-upper-west-side-two-sixstory-tenements-and.html | HOUSE BUYERS PICK UPPER WEST SIDE; Two Six-Story Tenements and Five-Story Apartment in the Day's Trading DWELLING SOLD BY BANK Beef Company Leases Building on 20 by 103-Foot Lot at 433 West 14th Street | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/fire-record.html | Fire Record | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/kilmer-memorial-held-legion-post-in-brooklyn-conducts-services-for.html | KILMER MEMORIAL HELD; Legion Post in Brooklyn Conducts Services for Poet | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/bids-on-fair-spur-bring-a-surprise-2-concerns-with-most-safety.html | BIDS ON FAIR SPUR BRING A SURPRISE; 2 Concerns With Most Safety Devices Fail to Offer City Installation Estimates DID ALL SUBWAY WORK Labor Question Is IndicatedEmerson-Hines Company Has the Lowest Offer | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/hastings-woman-100-years-old.html | Hastings Woman 100 Years Old | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/park-band-to-broadcast.html | Park Band to Broadcast | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/senator-hale-wont-run-in-1940.html | Senator Hale Won't Run in 1940 | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/expostmaster-in-jersey-held.html | Ex-Postmaster in Jersey Held | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/strike-halts-2000000-work.html | Strike Halts $2,000,000 Work | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/potato-yields-rina-lost-in-field.html | Potato Yields Rina Lost in Field | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/corbett-offered-apostoli-bout.html | Corbett Offered Apostoli Bout | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/monetary-accord-lauded-by-morgenthau-but-french-periodical-voices.html | Monetary Accord Lauded by Morgenthau, But French Periodical Voices Skepticism | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/bossert-plea-opposed-bank-would-block-discharge-from-bankruptcy-in.html | BOSSERT PLEA OPPOSED; Bank Would Block Discharge From Bankruptcy in Brooklyn | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/utility-offering-conditioned-by-sec-new-york-state-electric-and-gas.html | UTILITY OFFERING CONDITIONED BY SEC; New York State Electric and Gas Must Give Balance Sheet to Each Person Solicited SOME ITEMS QUESTIONED Sale of $450,000 Note to Bank by Bradford Electric Co. Approved by Commission Entry on Reproduction Costs Order Is Conditioned | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/child-to-edward-morgansterns.html | Child to Edward Morgansterns | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/arlene-gardner-engaged.html | Arlene Gardner Engaged | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/george-c-wieland.html | GEORGE C. WIELAND | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/names-world-fair-blouse-group.html | Names World Fair Blouse Group | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/warde-burial-advanced-service-for-suicide-held-4-hours-earlier-to.html | WARDE BURIAL ADVANCED; Service for Suicide Held 4 Hours Earlier to Avoid Crowds | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/fish-distribution-in-billions.html | Fish Distribution in Billions | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/stocks-in-london-paris-and-berlin-activity-in-british-markets.html | STOCKS IN LONDON, PARIS AND BERLIN; Activity in British Markets Declines as Bank Holiday Week-End Approaches FRENCH QUOTATIONS RISE Majority of Bourse Shares Up--Weakness Continues in German Securities French Market Improves Boerse Continues Weak LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/margaret-faber-descendant-of-jurist-married-in-westport-to-morton.html | Margaret Faber, Descendant of Jurist, Married in Westport to Morton Judd Jr. | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/steele-will-retire-from-ring.html | Steele Will Retire From Ring | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/loot-westport-theatre-robbers-get-825-of-barrymore-play-receipts-as.html | LOOT WESTPORT THEATRE; Robbers Get $825 of Barrymore Play Receipts as Caretaker Sleeps | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/manaqoff-victor-on-mat.html | Manaqoff Victor on Mat | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/blitzen-sails-on-to-an-early-lead-scratch-yacht-drives-ahead-as.html | BLITZEN SAILS ON TO AN EARLY LEAD; Scratch Yacht Drives Ahead as Bayside Race to Block Island and Back Starts Big Allowance Granted Ballooners Replace Spinnakers | True | By James Robbins | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/walter-goodwins-hosts-in-saratoga-they-give-luncheon-for-mrs-henry.html | WALTER GOODWINS HOSTS IN SARATOGA; They Give Luncheon for Mrs. Henry McComb Bangs and Mrs. Ivan Marty SETH MORTONS ENTERTAIN Mrs. Chauncey Olcott Among Those Who Have Guests at Dinners at Spa | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/makor-william-mginnis-excommander-of-the-american-legion-in.html | MAKOR WILLIAM M'GINNIS; Ex-Commander of the American Legion in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/puerto-rican-wins-new-murder-trial-prosecutor-now-a-judge-is.html | PUERTO RICAN WINS NEW MURDER TRIAL; Prosecutor, Now a Judge, Is Accused of Misconduct | True | Special Cable to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/dance-held-in-berkshires-marks-opening-of-horse-show-at-club-in.html | DANCE HELD IN BERKSHIRES; Marks Opening of Horse Show at Club in Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/sets-pikes-peak-bicycle-record.html | Sets Pikes Peak Bicycle Record | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/sir-cecil-coward-english-barrister-member-of-bar-since-1870-he-had.html | SIR CECIL COWARD, ENGLISH BARRISTER; Member of Bar Since 1870, He Had Retired in 1928—Dies in London at Age of 92 EX-HEAD OF LAW SOCIETY Acted for Cecil Rhodes During Jameson Raid Inquiry--Also Had Royal Commissions | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/cross-beats-duca-in-ring.html | Cross Beats Duca in Ring | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/pope-warns-italy-not-to-hit-church-in-race-campaign-reveals-a.html | POPE WARNS ITALY NOT TO HIT CHURCH IN RACE CAMPAIGN; Reveals a Threat by Fascisti to Bar From Party Members of Catholic Action Group CONDEMNS NEW PROGRAM Exaggerated Nationalism Held to Be Barrier Between Men, Peoples and Nations Puzzled by Italy's Trend Speech Unusually Simple POPE WARNS ITALY NOT TO HIT CHURCH Catholic Action Also Universal | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/salmon-services-monday.html | Salmon Services Monday | True | Special to THE NEW YORK TIMES. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/labor-held-liable-under-racket-law-judge-leibell-overrules-the.html | LABOR HELD LIABLE UNDER RACKET LAW; Judge Leibell Overrules the Demurrers of Wheeler as Teamster Union Counsel FIRST DECISION ON SCOPE Contention of Senator That Congress Had No Intent to Curb Unions Is Discarded Wheeler Fears for All Unions Charges Levied on Truckers | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/chesapeake-problem-up-directors-to-resume-study-of-dissolution-plan.html | CHESAPEAKE PROBLEM UP; Directors to Resume Study of Dissolution Plan Next Week | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/pleasure-drivers-barredon-relief-ramapo-welfare-officialtakes-away.html | PLEASURE DRIVERS BARRED-ON RELIEF; Ramapo Welfare OfficialTakes Away Auto Tags of Clients Who take Motor Trips AIM IS TO AID FARMERS They Complain Workers Are Not Available for Jobs to Harvest the Crops | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mrs-laura-curtis-wed-to-jm-gross-new-york-woman-married-in-her-home.html | MRS. LAURA CURTIS WED TO J.M. GROSS; New York Woman Married in Her Home to Steel Executive Kemp-Dickstein | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/camp-dix-honors-retiring-officer-brig-gen-s-g-barnard-gets-a-review.html | CAMP DIX HONORS RETIRING OFFICER; Brig. Gen. S. G. Barnard Gets a Review as He Ends 46 Years in Jersey National Guard PARADE BY C.M.T.C. BOYS Col. J. O. Adler and Officers.of 306th Infantry to Take Over Training Command Today | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/a-f-l-condemns-decision-by-nlrb-lawyer-calls-serrick-case-ruling-a.html | A. F. L. CONDEMNS DECISION BY NLRB; Lawyer Calls Serrick Case Ruling a 'Prejudiced Interference' With Craft Union Assails Board's 'Precedents' Biased Decrees Are Charged | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/denies-suggesting-tva-dictatorship-blandford-hits-a-e-morgans.html | DENIES SUGGESTING TVA 'DICTATORSHIP'; Blandford Hits A. E. Morgan's Charge That He 'Proposed' They Join to Control It ADMITS BAN ON EMPLOYES General Manager Says He Waited for Committee to Approve Giving Access Attacks Other Testimony Was a "Service" to Chairman Queries on Phosphate Renewed | True | By Russell B. Porterspecial To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/curb-acts-on-fee-rates-amendment-permits-use-of-other-exchange.html | CURB ACTS ON FEE RATES; Amendment Permits Use of Other Exchange Commissions | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/job-spurned-by-hoffman-at-15000-taken-at-1.html | Job Spurned by Hoffman At $15,000, Taken at $1 | True | Special to THE NEW YORK TIMES. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/george-booth-prest-a-banker-65-years-executive-of-national-bank-of.html | GEORGE BOOTH PREST, A BANKER 65 YEARS; Executive of National Bank of Commerce of New London Dies | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/duce-55-doesnt-like-it-italian-press-ignores-birthday-because-he.html | DUCE, 55, DOESN'T LIKE IT; Italian Press Ignores Birthday Because He Stresses Youth | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/elected-a-director-by-allied-stores-corp.html | Elected a Director By Allied Stores Corp. | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/radio-contact-with-clipper-ends-suddenly-log-shows-last-signal-good.html | Radio Contact With Clipper Ends Suddenly; Log Shows Last Signal 'Good,' Then Silence | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/ford-aides-accused-in-report-to-nlrb-spying-on-union-meetings-is.html | FORD AIDES ACCUSED IN REPORT TO NLRB; ' Spying on 'Union Meetings Is Among Charges Made by Trial Examiner REINSTATEMENT IS URGED Board Agent Demands 50 Ousted at Buffalo Plant Get Back Their Jobs Other Charges Are Listed Report Sees Threat of Pay Cut | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/psychiatrist-aids-robber-holds-prisoner-has-reformedsentence-is.html | PSYCHIATRIST AIDS ROBBER; Holds Prisoner Has ReformedSentence Is Suspended | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/bond-offerings-by-municipalities-bids-asked-aug-29-by-orleans-levee.html | BOND OFFERINGS BY MUNICIPALITIES; Bids Asked Aug. 29 by Orleans Levee District, La., on Issue of $2,000,000 Refunders PROVIDENCE AWARD AUG. 11 $1,100,000 Securities Will Be Sold-$300,000 School Issue Is Bought by Bankers Providence, R. I. State of California New York School District Fulton, N. Y. State of Arkansas Dane County, Wis. Ambler, Pa. OFFERINGS OFF NEXT WEEK $7,091,764 Total Compares With $13,362,297 in Current Period | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/3000000-loan-proposed-affiliated-fund-jersey-city-trust-files-sec.html | $3,000,000 LOAN PROPOSED; Affiliated Fund, Jersey City Trust, Files SEC Statement | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mrs-william-p-lyman-sister-of-late-gov-beeckman-of-rhode-island.html | MRS. WILLIAM P. LYMAN; Sister of Late Gov. Beeckman of Rhode Island Dies in West | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/hockey-clubs-to-meet-gathering-monday-to-discuss-provincial-league.html | HOCKEY CLUBS TO MEET; Gathering Monday to Discuss Provincial League Expansion | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/title-skiing-is-put-off-panamerican-contests-in-chile-set-back.html | TITLE SKIING IS PUT OFF; Pan-American Contests in Chile Set Back Until Aug. 7 | True | Special Cable to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/2-killed-in-train-blast-laid-to-mexican-rebels.html | 2 Killed in Train Blast Laid to Mexican Rebels | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/exrutgers-athlete-ends-life.html | Ex-Rutgers Athlete Ends Life | True | Special to THE NEW YORK TIMES. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/deaths.html | Deaths | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/canadian-financing-up-july-total-is-80570024-against-76726375-a.html | CANADIAN FINANCING UP; July Total Is $80,570,024, Against $76,726,375 a Year Ago | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/london-dance-step-is-exhibited-here-teacher-from-the-netherlands.html | LONDON DANCE STEP IS EXHIBITED HERE; Teacher From the Netherlands Demonstrates the 'Cockney Strut' for Colleagues RAGE OF WORLD CAPITALS Jaunty Grace of New Routine Held to Be Responsible for Its Popularity Abroad | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/corrigan-to-sail-for-home-today-dublin-bids-him-farewellhe-will.html | CORRIGAN TO SAIL FOR HOME TODAY; Dublin Bids Him Farewell-He Will Arrive Here Friday on the Liner Manhattan Plane Here Two Days Later Welcome Plans Studied Cutter Will Meet Flier | True | Special Cable to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/stock-change-asked-in-midland-utilities-amended-plan-calls-for.html | STOCK CHANGE ASKED IN MIDLAND UTILITIES; Amended Plan Calls for Revision of Share Allotments | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/nickel-plate-plans-loan-of-15000000-plea-to-i-c-c-proposes-exchange.html | NICKEL PLATE PLANS LOAN OF $15,000,000; Plea to I. C. C. Proposes Exchange for Oct. 1 Maturities | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mayor-tours-wpa-he-finds-every-one-working-and-damnej-hard-too.html | MAYOR TOURS WPA JOBS; He Finds 'Every One Working and Damnej Hard, Too' | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/investment-trusts-niagara-share-carriers-and-general-national.html | INVESTMENT TRUSTS; Niagara Share Carriers and General National Aviation Petroleum Corporation | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/japan-takes-doubles-to-clinch-davis-cup-series-with-canada.html | Japan Takes Doubles to Clinch Davis Cup Series With Canada; Yamagishi and Nakano Put Team in Zone Final--Australians Lead Mexico, 2-0--Yugoslavs and Germans Divide Game Deuced Fourteen Times Quist and Bromwich Win Former Austrian Averts Bout | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/to-retire-as-vicar-of-st-pauls-chapel.html | To Retire as Vicar Of St. Paul's Chapel | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/harold-n-rust-grand-secretary-of-the-masonic-lodge-of-pennsylvania.html | HAROLD N. RUST; Grand Secretary of the Masonic Lodge of Pennsylvania Dies | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/business-world-august-sales-aid-trade-here-rayon-greige-goods.html | Business World; August Sales Aid Trade Here Rayon Greige Goods Advance Costume Jewelry Well Ordered Muslin Sheet Scarcity Grows Distilled Spirits Post Unfilled Mink Up 10% in London Import Volume Still Lagging Glass Prospects Favorable Gray Goods Quiet and Steady | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mrs-william-d-baldwin.html | MRS. WILLIAM D. BALDWIN | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/prison-for-ducking-girl-man-gets-15-to-30-months-for-pushing-her.html | PRISON FOR DUCKING GIRL; Man Gets 15 to 30 Months for Pushing Her Off Dock | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/phils-beat-cubs-on-error-in-12th-score-54-on-jurgess-misplaylee-and.html | PHILS BEAT CUBS ON ERROR IN 12TH; Score, 5-4, on Jurgss's Misplay--Lee and Root Routed as Count Is Tied in Ninth that | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS BERMUDA | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/alfred-bourgeois.html | ALFRED BOURGEOIS | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/w-e-pattersons-give-dinner-in-bar-harbor-several-theatre-parties.html | W. E. PATTERSONS GIVE DINNER IN BAR HARBOR; Several Theatre Parties Mark Benefit Performance | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/quality-shoe-week-is-planned.html | Quality Shoe Week Is Planned | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/flanagan-captures-a-a-u-swim-crown-wins-mile-race-at-louisvilleroot.html | FLANAGAN CAPTURES A. A. U. SWIM CROWN; Wins Mile Race at Louisville--Root Keeps Diving Title | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/polo-rivals-meet-tomorrow.html | Polo Rivals Meet Tomorrow | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS BANKRUPTCY PROCEEDINGS SATISFIED MECHANICS LIENS | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/to-foreclose-westchester-line.html | To Foreclose Westchester Line | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/fun-and-goose-are-picked-for-american-team-in-sixmeter-yachting.html | Fun and Goose Are Picked for American Team in Six-Meter Yachting Series; CUNNINGHAM CRAFT COMPLETES SWEEP Fun Wins Fifth Trial in Row and Is Named for BritishAmerican Cup Contests GOOSE IS DAY'S SENSATION Scores Twice in a Brilliant Showing to Earn a Place3 Still in Running Djinn, Rebel Paired A Remarkable Feat THE SUMMARIES | True | By John Rendelspecial To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mrs-f-r-davis-jr-has-a-son.html | Mrs. F. R. Davis Jr. Has a Son | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/picks-miss-miller-for-andrews-post-governor-says-he-will-promote-he.html | PICKS MISS MILLER FOR ANDREWS POST; Governor Says He Will Promote Her to the Office of Industrial Commissioner FRIEND OF MISS PERKINS She Pledges Impartial Administration, With Care for Rights of Individual Pledges Equal Rights for All | True | Special to THE NEW YORK TIMES. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/clint-brown-out-for-season.html | Clint Brown Out for Season | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mercury-hits-90-record-for-year-quake-shakes-city-thunderstorm-late.html | MERCURY HITS 90, RECORD FOR YEAR; QUAKE SHAKES CITY; Thunderstorm Late in the Day Causes Temperature Drop of 8 Degrees in Half Hour ALBANY IN SEMI-DARKNESS Lightning Strikes Executive Mansion--New England Is Swept by Heavy Rains Storm Hits Albany MERCURY HITS 90, A RECORD FOR YEAR Three Heat Deaths in Jersey | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/snake-ends-monkey-sitdown.html | Snake Ends Monkey 'Sit-Down' | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/labor-party-shuns-coalition-in-bronx-not-to-join-with-republicans.html | LABOR PARTY SHUNS COALITION IN BRONX; Not to Join With Republicans or Democrats, as it Hopes to Sweep the County Pick Candidate in 22d Up-State Democrat Endorsed LABOR PARTY SHUNS COALITION IN BRONX | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/daughter-to-mrs-r-t-paton.html | Daughter to Mrs. R. T. Paton | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/policy-ring-czar-13-aides-convicted-wiretapping-evidence-brings.html | POLICY RING 'CZAR,' 13 AIDES CONVICTED; Wiretapping Evidence Brings Verdict Against Weber, Brooklyn Racketeer Maintained "Policy Bank" POLICY RING 'CZAR,' 13 AIDES CONVICTED Convicted Three Years Ago | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/insurance-sales-18044000.html | Insurance Sales $18,044,000 | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/col-giffin-restored-to-active-duty-list-courtmartial-defendant-is.html | COL. GIFFIN RESTORED TO ACTIVE DUTY LIST; Court-Martial Defendant Is Assigned to 16th Infantry | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/senate-faces-test-on-3d-term-issue-holt-presses-la-follette-to.html | SENATE FACES TEST ON 3D TERM ISSUE; Holt Presses La Follette to Offer His Resolution, Voted Against Coolidge in '28 READY TO DO SO HIMSELF Vandenberg Backs Proposal to State Opposition--Pittman Says Ickes May Run La Follette Urged to Act Movement Considered Growing Prefers Third Term to Ickes Vandenberg for a Resolution | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/uprising-in-greece-smashed-quickly-antifascist-revolt-lasts-four.html | UPRISING IN GREECE SMASHED QUICKLY; Anti-Fascist Revolt Lasts Four Hours in Crete's CapitalTroops Rushed to Scene Leaflets Urge Surrender Headed by Nephew of Venizelos UPRISING IN GREECE SMASHED QUICKLY Greece Enforces Censorship | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/danish-girl-19-swims-baltic-sea-37-miles-in-40-hours-9-minutes.html | Danish Girl, 19, Swims Baltic Sea, 37 Miles in 40 Hours 9 Minutes; Jenny Kammersgaad Believed the First to Accomplish Feat-- Cheered by Radio, She Finishes With Temperature Normal | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/visitors-honored-at-southampton-mrs-joseph-f-stillman-gives-dinner.html | VISITORS HONORED AT SOUTHAMPTON; Mrs. Joseph F. Stillman Gives Dinner for the F. F. de Rhams and Mrs. H. P. Rogers ALBERT GILMORS HOSTS Others Entertaining Include the Misses Murray and Mrs. J. Ennis McQuail Albert Gilmors Hosts Many Others Have Guests | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/fred-b-hock.html | FRED B. HOCK | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/earle-bills-win-as-senate-wavers-democrats-finally-muster-the.html | EARLE BILLS WIN AS SENATE WAVERS; Democrats Finally Muster the Needed Number of Votes at Post-Midnight Session GRAND JURY SET ASIDE Stage Set for Direct Clash of Authority Between Court and Legislative Branches Party Positions Stated Five of Party in Opposition Women's Groups Join Fight | True | By Hugh O'Connorspecial To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/half-of-the-worlds-gold.html | HALF OF THE WORLD'S GOLD | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/leading-foreign-rates-drop-to-new-lows-japan-sends-5800000-more.html | Leading Foreign Rates Drop to New Lows; Japan Sends $5,800,000 More Gold Here | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/rockefeller-kin-crash-on-highway-near-geneva.html | Rockefeller Kin Crash On Highway Near Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/saratoga-chart-rockingham-park-results-arlington-park-results.html | SARATOGA CHART; Rockingham Park Results Arlington Park Results Arlington Park Entries Saratoga Entries | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/burke-sweetser-score-tailer-and-stratton-also-gain-in-newport-c-c.html | BURKE, SWEETSER SCORE; Tailer and Stratton Also Gain in Newport C. C. Golf | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/grasshopper-bite-is-fatal.html | Grasshopper Bite Is Fatal | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/worst-city-quake-is-no-such-thing-proximity-of-the-disturbance.html | WORST CITY QUAKE IS NO SUCH THING; Proximity of the Disturbance Makes It Seem Severer Than More Intense Ones TEMBLORS HERE WEEKLY But No One Is Aware of Them--New Rude Shock Is Felt Most in New Jersey Seismograph Gives Answer A Myth Is Exploded Shock Worst in Jersey | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/sec-steps-up-data-on-member-deals-cooperation-by-exchanges-here.html | SEC STEPS UP DATA ON MEMBER DEALS; Cooperation by Exchanges Here Permits Publication Within Space of Three Weeks VARIOUS ITEMS REVISED Brokers Trading for Their Own Account Bought Stocks on Dip in Week Ended July 9 Bought Against Trend SEC Explains Various Items SEC STEPS UP DATA ON MEMBER DEALS | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/turners-145-ties-kinder-for-lead-lapola-one-shot-behind-them-in-new.html | TURNER'S 145 TIES KINDER FOR LEAD; Lapola One Shot Behind Them in New Jersey Open Golf at Braidburn Course GULDAHL HAS SUB-PAR 72 Makes a Fine Comeback and Shares Fourth Place With Ghezzi at 148 Mark In Good Position Now Kringle Totals 149 Loses Stroke at Second THE SCORES | True | By William D. Richardsonspecial To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/gold-bar-salvaged-from-lutine-wreck-frigates-bell-rang-in-london-as.html | GOLD BAR SALVAGED FROM LUTINE WRECK; Frigate's Bell Rang in London as Treasure Is Reached | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/spring-colors-chosen-shades-for-womens-shoes-and-gloves-are.html | SPRING COLORS CHOSEN; Shades for Women's Shoes and Gloves Are Announced | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/canadian-cricketers-arrive.html | Canadian Cricketers Arrive | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/albert-j-grundman.html | ALBERT J. GRUNDMAN | True | Special to THE NEW YORK TIMES. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/world-missions-to-meet-in-india-conference-of-all-christian-groups.html | WORLD MISSIONS TO MEET IN INDIA; Conference of All Christian Groups Except the Roman Catholic Set for Dec. 13-30 PORTIUNCULA FEAST HERE Church of St. Francis of Assisi to Hold Special Services Monday and Tuesday Feast of Fortiuncula Young People's Conference Chaplains at Scout Camp Church Welfare Group Hour of Reparation Labor Temple Reports Prayer Meetings Go On | True | By Rachel K. McDowell. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/speed-boats-race-today.html | Speed Boats Race Today | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/poles-take-more-cotton.html | Poles Take More Cotton | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/imports-of-gold-decline-decrease-in-receipts-of-silver-also.html | IMPORTS OF GOLD DECLINE; Decrease in Receipts of Silver Also Reported for Week | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/wheat-in-rally-from-seasons-low-mills-and-exporters-absorb.html | WHEAT IN RALLY FROM SEASON'S LOW; Mills and Exporters Absorb Offerings on the Dip--Order From East Starts Rise CLOSE IS 1/4 TO 1/2c HIGHER Corn Is Under Pressure Most of the Session and Ends Unchanged to 5/8c Off Wheat Exports Uncertain Corn Under Pressure WHEAT IN RALLY FROM SEASON'S LOW | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/auto-union-trial-suddenly-put-off-martin-adjourns-hearing-as-a.html | AUTO UNION TRIAL SUDDENLY PUT OFF; Martin Adjourns Hearing as a Board at Detroit Votes New Procedure Opposes "Moscow Propaganda" Martin Summoned by Court Here | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/buying-for-fall-advances-in-week-peak-is-still-to-be-reached-dun.html | BUYING FOR FALL ADVANCES IN WEEK; Peak Is Still to Be Reached, Dun & Bradstreet Reports, Noting Continued Rise RETAIL VOLUME IS GOOD Better Weather Aids Stores and Some Merchants Have Best Summer Totals | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/harold-e-wettyen-passaic-county-agricultural-agent-a-rotary-leader.html | HAROLD E. WETTYEN; Passaic County Agricultural Agent a Rotary Leader | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/war-admiral-is-named-for-saratoga-handicap-today-thanksgiving.html | War Admiral Is Named for Saratoga Handicap Today; Thanksgiving Triumphs; THREE STAKE RACES ON PROGRAM AT SPA Riddle to Run War Admiral in $11,000 Test Unless Track Becomes Rough 18 IN 6-FURLONG EVENT Shillelah Steeplechase Also on Card-Thanksgiving Is Winner by 8 Lengths SARATOGA HANDICAP Rain Affects Attendance Eighteen in Hotel Stakes Dupps Wins WIth 1-2 Shot | True | By Bryan Fieldspecial To the New York Times. | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/scores-alabama-paroles-scottsboro-judge-attacks-present-state.html | SCORES ALABAMA PAROLES; ' Scottsboro' Judge Attacks Present State Administration | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/pulitzer-editor-quits-bovard-leaves-postdispatch-on-differences.html | PULITZER EDITOR QUITS; Bovard Leaves Post-Dispatch on Differences With Publisher | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/police-department.html | Police Department | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/stuhler-harrison-goggin-lead-with-67s-as-30-shatter-par-in-st-paul.html | Stuhler, Harrison, Goggin Lead With 67s As 30 Shatter Par in St. Paul Open Golf; Scores in the Tournament | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/roveretts-lose-52-drop-softball-game-to-reading-girlsmanhattan.html | ROVERETTS LOSE, 5-2; Drop Softball Game to Reading Girls--Manhattan Beach Wins | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/queens-lumber-yard-bought-by-investor-long-island-city-property-has.html | QUEENS LUMBER YARD BOUGHT BY INVESTOR; Long Island City Property Has 21,000 Square Feet | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/heads-scovill-manufacturing.html | Heads Scovill Manufacturing | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/the-screen-clyde-elliott-goes-after-the-white-tiger-and-other.html | THE SCREEN; Clyde Elliott Goes After the White Tiger and Other Jungle Beasts in 'Booloo' at the Criterion At the 86th Street Casino At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/boats-a-645pound-tuna-yarmouth-reports-biggest-catch-of-nova-scotia.html | BOATS A 645-POUND TUNA; Yarmouth Reports Biggest Catch of Nova Scotia Season | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/edward-a-g-wylie-new-york-attorney-dies-in-summer-homeformer.html | EDWARD A. G. WYLIE, NEW YORK ATTORNEY; Dies in Summer Home-Former Magistrate Youngest on Bench | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/russian-naval-games-alarming-to-estonia-she-charges-ships-entered.html | RUSSIAN NAVAL GAMES ALARMING TO ESTONIA; She Charges Ships Entered Her Territorial Waters | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/8-teams-in-polo-draw-northeastern-circuit-tourney-will-open.html | 8 TEAMS IN POLO DRAW; Northeastern Circuit Tourney Will Open Tomorrow | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/d-a-r-routs-wpa-in-beauty-battle-sea-cliff-women-stage-sitdown-to.html | D. A. R. ROUTS WPA IN BEAUTY BATTLE; Sea Cliff Women Stage SitDown to Keep Plot From Becoming Safety Zone Planned at "Secret" Meeting Removal of Boutlder Feared | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/the-investment-trusts.html | THE INVESTMENT TRUSTS | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/donald-of-newark-shuts-out-buffalo-hurls-80-victory-for-bearssecond.html | DONALD OF NEWARK SHUTS OUT BUFFALO; Hurls 8-0 Victory for BearsSecond Game Rained Out | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/haughwitzes-part-both-sign-a-deed-former-barbara-hutton-settles-sum.html | HAUGHWITZES PART; BOTH SIGN A DEED; Former Barbara Hutton Settles Sum on Son--Count Yields Any Claims to Fortune HE GETS 'PARENTAL RIGHT' Countess to Keep Child Most of the Time--Separation Is Prelude to Divorce TEXT OF SETTLEMENT Parental Right" for Count Court Hearing Recalled | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/traders-in-shanghai-fear-peiping-curbs-foreigners-expect-licensing.html | TRADERS IN SHANGHAI FEAR PEIPING CURBS; Foreigners Expect Licensing to Force Them Out | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/george-j-lebeau.html | GEORGE J. LEBEAU | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/continue-proportional-plan.html | Continue Proportional Plan | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/somerville-routs-savage-12-and-11-crushes-u-s-golfer-in-moving.html | SOMERVILLE ROUTS SAVAGE, 12 AND 11; Crushes U. S. Golfer in Moving Toward Seventh Title In Canadian Amateur ADAMS TRIUMPHS AT 36TH Squares Match at 35th, Then Wins Despite a Superb Pitch by Kingsley | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/new-group-formed-on-postal-telegraph-preferred-stockholders-seek-to.html | NEW GROUP FORMED ON POSTAL TELEGRAPH; Preferred Stockholders Seek to Defend Position in Case | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/suites-facing-park-sold-in-foreclosure-chase-bank-buys-in-7story.html | SUITES FACING PARK SOLD IN FORECLOSURE; Chase Bank Buys In 7-Story LaScala Apartment | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/19-jersey-milk-dealers-fined.html | 19 Jersey Milk Dealers Fined | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/keaney-eggmann-net-victors.html | Keaney-Eggmann Net Victors | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/u-s-urged-to-cancel-interest-on-war-debts-british-banker-says-loans.html | U. S. Urged to Cancel Interest on War Debts; British Banker Says Loans Were to Friends | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/wpa-altering-city-garage.html | WPA Altering City Garage | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/new-trolleys-for-des-moines.html | New Trolleys for Des Moines | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/wood-field-and-stream-salmon-catches-in-maine-seek-new-bass-lakes.html | Wood, Field and Stream; Salmon Catches in Maine Seek New Bass Lakes | True | By Raymond R. Camp | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/henlein-pledges-loyalty-to-hitler-tells-30000-at-breslau-fete.html | HENLEIN PLEDGES LOYALTY TO HITLER; Tells 30,000 at Breslau Fete Sudetens Are a Part of the Reich and Its Folk GYMNASTS ACCLAIM HIM Hail Leader of'Biggest German Minority' With Cry'One Reich, One People, One Fuehrer' 30,000 Germans at Festival Inspired With New Faith War Losses Recouped | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/concert-held-in-college-rain-forces-philharmonic-to-give-program-in.html | CONCERT HELD IN COLLEGE; Rain Forces Philharmonic to Give Program Indoors | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/warns-10-to-reply-to-query-on-funds-sheppard-wires-candidates.html | WARNS 10 TO REPLY TO QUERY ON FUNDS; Sheppard Wires Candidates Senate 'Will Not Tolerate Infractions of Orders' BARKLEY IS ON HIS LIST Democrat in Tennessee Primary Accuses Federal Official of Seeking to Bar Radio Time | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/fur-union-vote-upheld-officers-scout-the-charges-of-irregularities.html | FUR UNION VOTE UPHELD; Officers Scout the Charges of Irregularities in Election | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/distinguished-men-on-board-clipper-dr-e-b-mckinley-dean-of-medicine.html | DISTINGUISHED MEN ON BOARD CLIPPER; Dr. E. B. McKinley, Dean of Medicine at George Washington, on Scientific Survey DR. F. C. MEIER A SCIENTIST Edward Wyman Vice President of Curtiss-Wright Corp.-Others Are Listed Collecting Ocean Air Samples Builder on the Clipper On His Way to China Made Vice President in June | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/carloadings-off-36-in-week-and-243-from-year-ago-business-activity.html | Carloadings Off 3.6% in Week and 24.3% From Year Ago; Business Activity Eases; Business Index Declines | True | Special to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/garden-on-wheels-opens-playground-tour-monday.html | Garden on Wheels Opens Playground Tour Monday | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mexico-sues-to-recover-oil-seized-in-holland.html | Mexico Sues to Recover Oil Seized in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/buffalo-oarsmen-lead-in-team-test-score-30-points-in-canadian.html | BUFFALO OARSMEN LEAD IN TEAM TEST; Score 30 Points in Canadian Henley as Junior Eight and Carroll Triumph Carroll Moves Ahead Detroit Pair in Front THE SUMMARIES | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/fisher-outpoints-baker.html | Fisher Outpoints Baker | True | | C1B 386567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/70289305-earned-by-class-i-roads-operating-income-in-half-year.html | $70,289,305 EARNED BY CLASS I ROADS; Operating Income in Half Year Compared With $299,466,034 in the 1937 Period New York, Ontario & Western | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/rebels-say-they-have-rallied.html | Rebels Say They Have Rallied | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/mcoys-farewell-is-read-at-review-2d-corps-commander-starts-on-leave.html | M'COY'S FAREWELL IS READ AT REVIEW; 2d Corps Commander Starts on Leave to End With His Retirement on Oct. 31 RECEIVES 13-GUN SALUTE Gen. Humphrey Succeeds Him in Area Today-Bullard and Miles Attend Parade | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/majorleague-leaders.html | Major-League Leaders | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/new-red-hook-unit-to-cost-7900000-housing-authority-files-for.html | NEW RED HOOK UNIT TO COST $7,900,000; Housing Authority Files for Second Section of Project An in Brooklyn SUITES FOR 1,877 FAMILIES Utility Buildings for Operation Include Nursery and Recreation Center | True | | C1B 386567 |
| 1938-07-30 | 1938-07-30 | https://www.nytimes.com/1938/07/30/archives/pedestrians-the-victims-in-39-of-auto-fdtalities.html | Pedestrians the Victims In 39% of Auto Fdtalities | True | | C1B 386567 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mussolini-defies-vatican-warning-in-racist-dispute-we-will-go.html | MUSSOLINI DEFIES VATICAN WARNING IN RACIST DISPUTE; 'We Will Go Straight Ahead,' Says Premier in Reply to Pope's Attack on Program DENIES IMITATING HITLER Gayda, Fascist Editor, Asserts That Even Democracies Take Steps to Protect Race Seen Ready to Fight Pope MUSSOLINI DEFIES VATICAN WARNING | True | By Arnaldo Cortesiwireless To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/merit-rule-fight-looms-at-capital-civil-service-commission-will.html | MERIT RULE FIGHT LOOMS AT CAPITAL; Civil Service Commission Will Resist Pressure Against Roosevelt's Program 100,000 FACE NEW STATUS These, 71,000 of Whom Are in Emergency Jobs, Are to Join 533,000 Under Merit Plan | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/fha-promotes-babcock.html | FHA Promotes Babcock | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/at-resorts-in-the-midsouth-at-old-point-comfort-white-sulphur.html | AT RESORTS IN THE MIDSOUTH; AT OLD POINT COMFORT WHITE SULPHUR SPRINGS HENDERSON 100 YEARS OLD ASHEVILLE FOLK DANCE HORSES AT BLOWING ROCK SEA ISLAND WATER SPORT | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/steel-wage-data-asked-federal-board-acts-as-small-firms-demand.html | STEEL WAGE DATA ASKED; Federal Board Acts as Small Firms Demand Differential | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/homes-sold-on-long-island.html | Homes Sold on Long Island | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/morgan-cup-goes-to-crabbes-baot-bat-of-toms-river-annexes-trophy-in.html | MORGAN CUP GOES TO CRABBE'S BAOT; Bat of Toms River Annexes Trophy in Barnegat Bay Championship Regatta | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mary-hess-bride-of-ensign.html | Mary Hess Bride of Ensign | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-jersey-atlantic-city-has-open-golf-test-asbury-park-bridge-golf.html | NEW JERSEY; Atlantic City Has Open Golf Test ASBURY PARK BRIDGE GOLFING AT SPRING LAKE CARNIVAL AT HOPATCONG POCONO DOG SHOW | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/a-woman-doctor-flies-her-rounds.html | A WOMAN DOCTOR FLIES HER ROUNDS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/john-edward-keron-elizabeth-banker-also-leader-in-welfare-work-dies.html | JOHN EDWARD KERON; Elizabeth Banker, Also Leader in Welfare Work, Dies | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hardware-orders-off-commitments-from-abroad-drop-because-of-steel.html | HARDWARE ORDERS OFF; Commitments From Abroad Drop Because of Steel Cuts | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/buddha-and-the-world-he-shaped-in-ancient-india-the-youngst.html | Buddha and the World He Shaped in Ancient India; THE YOUNGEST DISCIPLE. By Edward Thompson. 313 pp. New York: B. P. Dutton dc Co. $2.50- | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/improvement-found-in-ads-for-fur-sales-kenner-praises-stores-which.html | IMPROVEMENT FOUND IN ADS FOR FUR SALES; Kenner Praises Stores Which Adopted Voluntary Rules | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-battery-tube-projected-vehicular-tunnel-to-brooklyn-a-vital.html | NEW BATTERY TUBE; Projected Vehicular Tunnel to Brooklyn A Vital Link in City Highway System A Vital 'Missing Link' Brooklyn Arterial Staten Island Project Midtown Underpass | True | By John Markland | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/buys-48th-street-building.html | Buys 48th Street Building | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/5-killed-in-rioting-in-india.html | 5 Killed in Rioting in India | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mary-elizabeth-hay-a-garden-city-bride-she-is-married-in-cathedral.html | MARY ELIZABETH HAY A GARDEN CITY BRIDE; She Is Married in Cathedral to Donald Clarence Voorhis | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/sports-of-the-times-pie-on-the-top-shelf-a-big-change-something.html | Sports of the Times; Pie on the Top Shelf A Big Change Something About Bauers On the Fly The Opposition | True | By John Kieran | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/chandler-renews-drive-in-kentucky-thousands-hail-governor-as.html | CHANDLER RENEWS DRIVE IN KENTUCKY; Thousands Hail Governor as, Recovering From Illness, He Makes Gay Speech BARKLEY RECORD ASSAILED Rival Asks What Major Bill in Congress Was Sponsored by Senate Leader Speech Encourages Backers Links WPA Cash to Campaign Speaks to Hearers by Name | True | By Turner Catledgespecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/states-auto-death-rate-down.html | State's Auto Death Rate Down | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/virginia-alumnus-retorts-to-ickes-resents-secretarys-reference-to.html | VIRGINIA ALUMNUS RETORTS TO ICKES; Resents Secretary's Reference to Letter of University President | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/thousand-islands-trip-unexcelled-for-beauty-bridge-ceremony-aug-18.html | Thousand Islands Trip Unexcelled for Beauty; Bridge Ceremony Aug. 18 GREAT CIRCLE ROUTE TO ALEXANDRIA BAY Little Preparation Needed | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/why-odaniel-wants-less-johnson-grass.html | Why O'Daniel Wants 'Less Johnson Grass' | True | Special Correspondence, THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/chinese-threaten-to-burn-nanchang-most-of-residents-fleeing-as.html | CHINESE THREATEN TO BURN NANCHANG; Most of Residents Fleeing as Japanese Press Southward From the Yangtze YELLOW RIVER AGAIN RISES Invaders Say Guerrillas Are Active in Eastern Hopeh, but Lose in All Fights Americans in Kuling Safe Big Yellow River Flood Feared Canton Free of Air Raids | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/parity-price-of-cotton-159c.html | Parity Price of Cotton 15.9c | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/residences-sold-in-westchester-homes-purchased-for-occupancy-in.html | RESIDENCES SOLD IN WESTCHESTER; Homes Purchased for Occupancy in Scarsdale, Bronxville and Mount Vernon | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/colonial-type-home-faces-manhasset-bay.html | COLONIAL TYPE HOME FACES MANHASSET BAY | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/wisconsin-title-to-lardner.html | Wisconsin Title to Lardner | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/retail-trade-declines-are-moderate-weather-reduces-stores-volume.html | Retail Trade Declines Are Moderate; WEATHER REDUCES STORES' VOLUME Rural Wholesalers Enjoy Rising Sales, but the Gains Elsewhere Are Few PLANT SCHEDULES HIGHER Steel, Shoe and,Textile Rates Improve--Farm Yields Are Better SALES DIP NARROWED HERE August Promotions Start Well--Wholesaling Off PHILADELPHIA SALES DOWN Rain Cuts Retail Trade to 21.4% Below 1937 Figures RAIN HURTS BOSTON TRADE Textile Industry Continues to Make Gains CHICAGO DIP WIDER Advance Fashion Shows Bring Indifferent Results OHIO STEEL RATE UP Industry's Strength Stimulates Sentiment in District NORTHWEST TRADE SLOW Most Lines Continue Sluggish--Crop Prospects Bright SOME DIP IN ST. LOUIS But Shoe Rate Tops Year Ago and Corn Outlook Gains KANSAS CITY SALES OFF 6% But Improve Over Week Before--Wholesaling Steady RICHMOND STORE SALES UP Improved Conditions Reported in Textiles, Lumber SOUTH'S TRADE BRISK Store Sales Up 2-5% Over Week Before--Mills Reopen MILD UPTURN IN TEXAS Rainfall Helps Crop Outlook--Retail Dip Is 4% COAST TRADE STEADY | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/japanese-report-routing-russians-in-terrible-fight-tell-of-driving.html | JAPANESE REPORT ROUTING RUSSIANS IN 'TERRIBLE FIGHT'; Tell of Driving Soviet Troops From All Disputed Territory on Manchukuoan Border TOKYO REJECTS PROTEST Holds Moscow Forces Caused Previous Clash--Neither Side Sees War in the Incidents War Office Report of Fighting Japan Rejects Soviet Protest JAPANESE REPORT ROUTING RUSSIANS Comma in Treaty Is Issue Manchu Army Is Readyy | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/long-siege-irks-galento-tony-restrained-as-he-is-about-to-leave.html | LONG SIEGE IRKS GALENTO; Tony Restrained as He Is About to Leave Hospital Bed | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/lists-small-mans-gains-modell-sees-majority-of-little-business.html | LISTS SMALL MAN'S GAINS; Modell Sees Majority of Little Business Wants Achieved | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/output-cut-sales-good-auto-factory-shutdowns-in-offing-as-market.html | OUTPUT CUT SALES GOOD; Auto Factory Shut-Downs In Offing as Market Exceeds Normal Better Than Normal Sales IN THE INDUSTRY The Tree Menace For Mechanized Farming | True | By William C. Callahan | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/burk-smashing-record-and-buffalo-eight-capture-main-races-in.html | Burk, Smashing Record, and Buffalo Eight Capture Main Races in Canadian Henley; BURK SETS RECORD IN HENLEY REGATTA | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/increases-shown-in-cotton-prices-gains-of-5-to-7-points-made-here.html | INCREASES SHOWN IN COTTON PRICES; Gains of 5 to 7 Points Made Here on Week-End Covering and Buying by Mills OCTOBER AT 8.62 CENTS Traders Found Awaiting Crop Estimate by Government a Week From Tomorrow Damage From Weevils Estimates of Harvest | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/foe-attacks-stark-on-missouri-court-exgovernor-accuses-present.html | FOE ATTACKS STARK ON MISSOURI COURT; Ex-Governor Accuses Present Executive of Seeking to Control State Judiciary PENDERGAST IS INVOLVED Stark Fighting His Candidate for Vacancy-- Labor Split in House Contest Anderson Fight Stirs Interest Broke With Pendergast in '36 Has Three Adopted Daughters | True | By Jefferson G. Bellspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/-the-world-of-tomorrow-inside-the-great-perisphere-at-the-new-york-.html | " THE WORLD OF TOMORROW" INSIDE THE GREAT PERISPHERE AT THE NEW YORK WORLD'S FAIR. | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/stamford-home-sold-building-originally-was-used-as-carriage-factory.html | STAMFORD HOME SOLD; Building Originally Was Used as Carriage Factory | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/change-in-stock-exchange-list.html | Change in Stock Exchange List | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/soviet-condemns-women-to-die.html | Soviet Condemns Women to Die | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/for-a-royal-pageant-many-high-headdresses-created-for-smart.html | FOR A ROYAL PAGEANT; Many High Headdresses Created for Smart Women-- Ermine Tinted Pastel Pink An Indian Princess A Lanvin Creation | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/outdoors-indoors-music-conquers-american-as-our-orchestras-multiply.html | OUTDOORS, INDOORS, MUSIC CONQUERS AMERICAN; As Our Orchestras Multiply, Audiences Grow, And Even the Villages Have Their Concerts MUSIC IS CONQUERING ALL AMERICA | True | By H. Howard Taubman | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/narcotics-peddled-openly-in-nanking-distributing-gangs-get-armed.html | NARCOTICS PEDDLED OPENLY IN NANKING; Distributing Gangs Get Armed Protection From Japanese | True | By Air Mail To the New York Times | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/events-of-interest-in-shipping-world-development-of-the-merchant.html | EVENTS OF INTEREST IN SHIPPING WORLD; Development of the Merchant Marine of World Since 1901 Shown in Lloyd's Register A RISE IN U. S. TONNAGE C. I. O. Plans Drive to Enroll Architects-- Bulb Shipment Due Here Wednesday C. I. O. to Organize Architects Bulb Shipment Wednesday Liner Delayed by Ill Seaman Kennels Built on Ship's Deck $533,467 Paid in Visiting Fees Alternate Calls to South | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/allots-21750000-for-student-aid-nya-allows-1299696-to-city-915049.html | ALLOTS $21,750,000 FOR STUDENT AID; NYA Allows $1,299,696 to City, $915,049 Up-State | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/clarice-connelly-to-be-wed-in-fail-rivkingreen-she-will-become-the.html | CLARICE CONNELLY TO BE WED IN FAIL; Rivkin-- Green She Will Become the Bride of Van Holmgren Tanner | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hitler-is-relaxing-in-political-lull-spends-most-of-his-time-at.html | HITLER IS RELAXING IN POLITICAL LULL; Spends Most of His Time at Chalet in Mountains, With Visits to Hear Wagner AWAITS CZECH 'SOLUTION' Visits New Buildings Austria Is Difficult HITLER WOULD BREAK UP THE DANCE HITLER AND A HOLIDAY COMPANION | True | By Frederick T. Birchallwireless To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/charlotte-haynes-wed-florida-girl-is-bride-of-jerry-r-caldwell-at.html | CHARLOTTE HAYNES WED; Florida Girl Is Bride of Jerry R. Caldwell at Lake Placid | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/newark-warehouse-leased.html | Newark Warehouse Leased | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/venezuela-cabinet-quits-president-gets-free-hand-to-reorganize.html | VENEZUELA CABINET QUITS; President Gets Free Hand to Reorganize Government | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/major-league-averages-international-league-averages.html | Major League Averages; International League Averages | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/westbury-four-rides-today.html | Westbury Four Rides Today | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/adolescent-court-held-to-prove-worth-new-book-discusses-results-of.html | ADOLESCENT COURT HELD TO PROVE WORTH; New Book Discusses Results of Brooklyn Experiment | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/estate-in-tenafly-bought-by-builder-final-portion-of-the-extensive.html | ESTATE IN TENAFLY BOUGHT BY BUILDER; Final Portion of the Extensive Clarke Holdings Is Acquired for Dwelling Community MANY JERSEY HOMES SOLD New Tract Opened by C. H. Reis at Riveredge-- Buying Active in Newark Area Buying New Homes Sold for Loan Associations | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/big-gain-by-cooperation-amherst-fraternity-plan-shows-financial.html | BIG GAIN BY COOPERATION; Amherst Fraternity Plan Shows Financial Betterment | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/deaths.html | Deaths | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/indians-set-back-senators-8-to-5-harder-scores-fourth-victory-in.html | INDIANS SET BACK SENATORS, 8 TO 5; Harder Scores Fourth Victory in Row to Give Teammates Fifth Straight Triumph | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/italian-ambassador-sails.html | Italian Ambassador Sails | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/firemen-hurt-at-newark-blaze.html | Firemen Hurt at Newark Blaze | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/meet-to-open-tomorrow-at-narragansett-track.html | Meet to Open Tomorrow At Narragansett Track | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/radios-short-waves-nazi-airs-tuned-in-from-old-viennaother-news-of.html | RADIO'S SHORT WAVES; Nazi Airs Tuned In From Old Vienna--Other News of Foreign Stations | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/earle-signs-bills-curbing-grand-jury-comes-before-dawn-to-capitol.html | EARLE SIGNS BILLS CURBING GRAND JURY; Comes Before Dawn to Capitol to Act on Measure Rushed at Special Session DEMOCRATS MUM ON PLANS Agree to Allow Republicans on the Inquiry Committee, but Withhold Program Data Democrats Balk Republicans Plans Are Kept Secret Committee Can Call Shelley Insurgent Leads Attack Earle Spokesman Intervenes Democrats First Made Charges | True | By Hugh O'Connorspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/security-tax-deadline-extended-to-tomorrow.html | Security Tax Deadline Extended to Tomorrow | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/earle-fight-puts-jury-plan-on-trial-historic-privacy-of-inquiries.html | EARLE FIGHT PUTS JURY PLAN ON TRIAL; Historic Privacy of Inquiries Is Imperiled in the Governor's Attack on the Courts Jury Goes On With.Plans The Governor's Argument SETS PRECEDENT | True | By Lawrence E. Davies | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/volume-25000000-at-furniture-show-rising-prices-spurred-orders5000.html | VOLUME $25,000,000 AT FURNITURE SHOW; Rising Prices Spurred Orders--5,000 Buyers at Event | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/loses-goods-in-vienna-american-woman-returns-when-her-lace-shop-is.html | LOSES GOODS IN VIENNA; American Woman Returns When Her Lace Shop Is Closed | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/farm-loan-brings-deluge-of-appeals-city-folk-hearing-that-jersey.html | FARM LOAN BRINGS DELUGE OF APPEALS; City Folk, Hearing That Jersey Man Got $5,050, Eager for 'Quiet Country Place' BUT THEY ARE INELIGIBLE FSA Supervisor Explains That Aid Goes Only to Those Who Know the Soil | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/g-o-p-and-labor-see-profit-in-tie-coalition-here-is-regarded-as.html | G. O. P. AND LABOR SEE PROFIT IN TIE; Coalition Here Is Regarded as Practical Politics and a Challenge to Democrats LITTLE OPPOSITION VOICED Republican Benefits Balked by Democrats COALITIONIST OFF FOR SOMEWHERE OR OTHER | True | By John Underhill | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rhine-fort-zones-closed-by-reich-whole-western-border-region-is.html | RHINE FORT ZONES CLOSED BY REICH; Whole Western Border Region Is Barred as Defense Works Appear Above the Ground Know What We Want" RHINE FORT ZONES CLOSED BY REICH Foreigners Are Curbed | True | By Otto D. Tolischuswireless To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-literary-scene-in-scotland-the-literary-scene-in-scotland.html | The Literary Scene In Scotland; The Literary Scene in Scotland | True | By Janet Adam Smith | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rebel-and-djinn-on-6meter-team-yachts-owned-by-shields-and-morgan.html | REBEL AND DJINN ON 6-METER TEAM; Yachts Owned by Shields and Morgan Complete American Four to Face British REBEL AND DJINN ON 6-METER TEAM No Explanation Given Starting Line Shifted Star Wagon Far Back | True | By John Rendelspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/fourway-contests-enliven-kansas-primary-as-republicans-seek-best.html | Four-Way Contests Enliven Kansas Primary As Republicans Seek Best New Deal Foes | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/sunbeam-11-leads-stars-close-finishes-mark-moriches-bay-races-in.html | SUNBEAM 11 LEADS STARS; Close Finishes Mark Moriches Bay Races in Strong Breeze | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rialto-gossip-g-b-shaw-honors-the-summer-circuitmr-dowling-lines-up.html | RIALTO GOSSIP; G. B. Shaw Honors the Summer Circuit--Mr. Dowling Lines Up Those Shows GOSSIP OF THE RIALTO | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/5th-ave-to-have-distinctive-shops-five-artistic-stores-in-hotel.html | 5TH AVE. TO HAVE DISTINCTIVE SHOPS; Five Artistic Stores in Hotel Gotham Will Be Ready for Tenants in October | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/argentine-music-on-air-program-to-be-broadcast-from-buenos-aires-to.html | ARGENTINE MUSIC ON AIR; Program to Be Broadcast From Buenos Aires Today | True | Special Cable to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/advises-care-in-door-design.html | Advises Care in Door Design | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bernard-jacksons-have-child.html | Bernard Jacksons Have Child | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/news-of-markets-in-london-berlin-dollar-weak-in-british-trading-as.html | NEWS OF MARKETS IN LONDON, BERLIN; Dollar Weak in British Trading as Impending Holiday Restricts Foreign Exchange Deals GOLD OFF IN BIG TURNOVER Spot Silver Unchanged, Forward Lower-- German Stocks Soft and Dull German Market Soft | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/steel-losses-rose-in-june-quarter-total-for-20-companies-was.html | STEEL LOSSES ROSE IN JUNE QUARTER; Total for 20 Companies Was $9,666,681, Against $5,101,723 in First 3 Months STEEL LOSSES ROSE IN JUNE QUARTER | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/soviet-world-flight-planned.html | Soviet World Flight Planned | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/favors-provision-for-tax-appeals-l-d-garrett-cites-advantages-of-a.html | FAVORS PROVISION FOR TAX APPEALS; L. D. Garrett Cites Advantages of a State Board | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mayor-reappoints-f-q-morton.html | Mayor Reappoints F. Q. Morton | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/flanagan-kiefer-keep-swim-titles-miamian-wins-440-free-style-and.html | FLANAGAN, KIEFER KEEP SWIM TITLES; Miamian Wins 440 Free Style and Chicagoan Takes 100-Meter Back-Stroke WERSON CAPTURES CROWN Captures 220 Breast-Stroke in U. S. Meet-- Ohio State First in 880 Relay Flanagan Timed in 4:51.1 Win Trips to Europe THE SUMMARIES | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/golf-title-to-crossley-beats-merritt-in-new-england-amateur-final-7.html | GOLF TITLE TO CROSSLEY; Beats Merritt in New England Amateur Final, 7 and 5 | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-new-books-for-boys-and-girls-peace-pipes-at-portage-by-ada.html | The New Books for Boys and Girls; PEACE PIPES AT PORTAGE. By Ada Claire Darby. Illustrated by Grace Gilkinson. 263 pp. New York: Frederick A. Stokes Company. $1.75. MERIN AND SHARI. A Boy and Girl of Mongolia. By Edith A. Sawyer. With illustrations by Margaret Ayer. 127 pp. New York: Thomas Y. Crowell Company. $1.50. DOWN THE OHIO. By Margaret Bloom. Illustrated by Gaye Woodring Coons. 201 pp. Chicago, Ill.: Albert Whitman & Co., Junior Press Books. $1.50. HOOFBEATS. A Picture Book of Horses. By James L. Cannon. Illustrated by the author. 48 pp. Chicago, Ill.: Albert Whitman & Co., Junior Press Books. $1.50. | True | By Ellen Lewis Buell | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/stores-to-draft-a-demonstration-meet-here-thursday-on-a-plan-for.html | STORES TO DRAFT A 'DEMONSTRATION'; Meet Here Thursday on a Plan for Nation-Wide Effort to Build Confidence NOT A 'BUY-NOW DRIVE Seek Antidote for Pessimism Telling Retailer's Part in America's Progress Discussed for Weeks Want Big Representation | True | By Thomas F. Conroy | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/nuptials-are-held-for-mary-pullman-new-rochelle-girl-is-married-in.html | NUPTIALS ARE HELD FOR MARY PULLMAN; New Rochelle Girl Is Married in Lake George Garden to Thomas Howell Pace SHE IS VASSAR GRADUATE Mrs. Daniel E. Woodhull Jr. and Adele M. Gluck Serve as Honor Attendants | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/airline-plans-test-of-blind-landing-invisible-radio-track-being.html | AIRLINE PLANS TEST OF 'BLIND LANDING'; Invisible Radio 'Track' Being Installed at Terminal in California OTHER DEVICES ARE NEAR W. A. Patterson Says Pilots Soon Will Exact Data on Altitude Above Any Terrain | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/frederick-l-allen-dies-on-auto-trip-general-counsel-of-the-mutual-l.html | FREDERICK L. ALLEN DIES ON AUTO TRIP; General Counsel of the Mutual Life Insurance Company Is Stricken Near Malone, N.Y. HAMILTON GRADUATE IN '88 Joined Mutual Law Department 44 Years Ago—Made a Vice President in 1927 | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/queries-and-answers-you-came-into-my-life-nightmare-the-man-behind.html | Queries and Answers; You Came Into My Life" Nightmare" The Man Behind the Bar" Dive After Dickens" In Catkin Court" Myriads of Millions" Sunshine's Grave" Angel Sides" Oh, How I Miss You!" Who Is This You?" I Meant to Do My Work" The Character of Pitt" The Wench is Dead" Songs From a Lonely Tower" Always Do Right" Where the Woodbine Twineth" Farmer Brown's Scarecrow" Lips Tired With Prayers" He Has Slent His Last Sleen" THE GRAVE OF BONAPARTE | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/days-of-76-old-west-will-live-in-deadwood-again.html | DAYS OF '76'; Old West Will Live in Deadwood Again | True | Special to THE NEW YORK TIMES.H. AUSTIN STEVENS. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/meadows-is-first-in-canoe-sailing-scores-fiveminute-triumph-in.html | MEADOWS IS FIRST IN CANOE SAILING; Scores Five-Minute Triumph in Class A Title Series With Fanny Dunker PERLMUTTER ALSO VICTOR Captures Laurels in class B--Slats Leads Division C on Sheepshead Bay Victor Receives 6 Points Finals Slated Today | True | By Louis Effrat | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/red-sox-top-browns-in-12th-inning-54-hits-by-foxx-and-nonnenkamp.html | RED SOX TOP BROWNS IN 12TH INNING, 5-4; Hits by Foxx and Nonnenkamp Produce Deciding Ran | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/granville-hicks-points-out-the-road-to-moscow-i-like-america-by.html | Granville Hicks Points Out the Road to Moscow; I LIKE AMERICA. By Granville Hicks. 216 pp. New York: Modern Age Books, Inc. 50c. | True | S. T. WILLIAMSON. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/gaelic-fifteens-to-meet.html | Gaelic Fifteens to Meet | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/browning-orders-trains-for-troops-will-put-1200-guardsmen-on-duty.html | BROWNING ORDERS TRAINS FOR TROOPS; Will Put 1,200 Guardsmen on Duty at Memphis Polls on Thursday | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/health-centers-expanding-women-find-aid-to-children-among-most.html | HEALTH CENTERS EXPANDING; Women Find Aid to Children Among Most Useful of Clinics' Many Services Functions Expanded A Typical Scene Many Services Offered Nutrition Classes | True | By Catherine MacKenzie | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/those-abbott-tourists.html | THOSE ABBOTT TOURISTS | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/war-on-insects-intensified-to-fight-diversified-armies-of-ravenous.html | WAR ON INSECTS INTENSIFIED; To Fight Diversified Armies of Ravenous Pests Federal Bureau Has $5,000,000 Defense and Offense St. Louis Experience Poison on a Big Scale UNCLE SAM WARS ON THESE PESTS THE PRINCIPAL SOURCES OF FEDERAL REVENUE | True | By Jay Carmody | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/jean-derby-ferris-has-garden-bridal-descendant-of-gov-winthrop.html | JEAN DERBY FERRIS HAS GARDEN BRIDAL; Descendant of Gov. Winthrop Married in Riverside, Conn., to Nils Anderson Jr. | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/lela-hanover-wins-trot-conovers-mare-first-in-class-a-race-at.html | LELA HANOVER WINS TROT; Conover's Mare First in Class A Race at Plainfield | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/palestine-rebels-win-peasants-aid-arab-terrorists-add-to-woes-of.html | PALESTINE REBELS WIN PEASANTS' AID; Arab Terrorists Add to Woes of Police by Making Friends of Villagers in New Tactics ARE NOW WELL ORGANIZED Number 3,000 and Work Under District Chiefs Responsible to a Secret High Command | True | By Joseph M. Levywireless To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/cubs-buy-pitcher-page-indianapolis-gets-logan-and-cash-in-return.html | CUBS BUY PITCHER PAGE; Indianapolis Gets Logan and Cash in Return | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/summer-blooming-shrubs-stayathome-gardeners-plan-for-flowers-until.html | SUMMER BLOOMING SHRUBS; Stay-at-Home Gardeners Plan for Flowers Until the Approach of Autumn Hydrangeas and Altheas Succeeds in the City | True | By Helen van Pelt Wilson | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/danes-suit-is-concluded-judgment-reserved-in-london-case-against-w.html | DANE'S SUIT IS CONCLUDED; Judgment Reserved in London Case Against W. R. Davis | True | Special Cable to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/buys-block-front-at-forest-hills-taxpayer-with-stores-being-erected.html | BUYS BLOCK FRONT AT FOREST HILLS; Taxpayer With Stores Being Erected to Serve New Residential Area EAST ISLIP ESTATE SOLD Demand for Homes Continues at High Peak in Long Island Localities Buys East Islip Estate Demand for Homes BUYS BLOCK FRONT AT FOREST HILLS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/wills-for-probate.html | Wills for Probate | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/labor-pickets-in-britain-regulated-by-strict-law-the-act-of-1927.html | LABOR PICKETS IN BRITAIN REGULATED BY STRICT LAW; The Act of 1927, Limiting Their Conduct to Certain Peaceful Acts, Has Been Well Observed by Most; Trades Legal Since 1871 Arm-Bands Worn Effect of Strikes BAIRING THE PATH TO' LABOR PEACE LABOR MINISTER | True | By Clair Price | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dr-j-r-ebersole-medical-director-of-the-illinois-bankers-life.html | DR. J. R. EBERSOLE; Medical Director of the Illinois Bankers Life Assurance Co. | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/uses-for-wall-canvas.html | Uses for Wall Canvas | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/virginia-raeburn-becomes-a-bride-marriage-to-george-mckenzie-jr-of.html | VIRGINIA RAEBURN BECOMES A BRIDE; Marriage to George McKenzie Jr. of Brooklyn Takes Place in Newport Chapel | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/montreal-silver.html | MONTREAL SILVER | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/garner-is-popular-for-the-1940-race-if-roosevelt-is-eliminated.html | GARNER IS POPULAR FOR THE 1940 RACE; If Roosevelt Is Eliminated, Survey Shows Vice President Best-Liked Democrat FARLEY AND HULL NEXT Others Mentioned Are McNutt, Earle, Kennedy, Wallace, Lehman, Murphy, Barkley Director, American Institute of Public Opinion None in "Inner Circle" Above Half for First Three | True | By Dr. George Gallup | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/nazi-spy-kills-himself-german-convicted-in-france-is-found-hahged.html | NAZI SPY KILLS HIMSELF; German, Convicted in France, Is Found Hahged in Cell | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/leases-eatontown-farm.html | Leases Eatontown Farm | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/along-wall-street-july-trading-the-chartists-triangle-speedup-new.html | ALONG WALL STREET; July Trading The Chartist's Triangle Speed-Up New Securities Mart Quotations on Shipboard | True | By Edward J. Condlon | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/sailors-now-hail-merchant-school-plan-to-enroll-unemployed-seamen.html | SAILORS NOW HAIL MERCHANT SCHOOL; Plan to Enroll Unemployed Seamen for Training Wins Approval for U. S. Move CLASSES TO OPEN IN FALL Hoffman Island and Freighter Are Being Prepared--Pupils to Get $36 Monthly | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/londons-promenades.html | LONDON'S PROMENADES | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ohara-out-for-governor-ousted-rhode-island-race-track-head-rival-of.html | O'HARA OUT FOR GOVERNOR; Ousted Rhode Island Race Track Head Rival of Quinn | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/financing-larger-than-a-year-ago-151401000-offered-in-july-led-by.html | FINANCING LARGER THAN A YEAR AGO; $151,401,000 Offered in July, Led by Industrial Loans--Total Below June's 35 BOND ISSUES IN ALL Only One Block of Stock, for $99,000, Put Up in Month-- Comparisons Given | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/radio-serial-has-formula-creator-of-scripts-tells-secrets-of-his.html | RADIO SERIAL HAS FORMULA; Creator of Scripts Tells Secrets of His Craft | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/300-attend-ball-in-berkshire-club-mrs-robert-l-redfield-jr-is-in.html | 300 ATTEND BALL IN BERKSHIRE CLUB; Mrs. Robert L. Redfield Jr. Is in Charge and Chairman of Tea Before the Dance | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/monopoly-called-paramount-in-oil-w-j-kemnitzer-finds-scope-wider.html | MONOPOLY CALLED PARAMOUNT IN OIL; W. J. Kemnitzer Finds Scope Wider and More Severe Than in Trust Days of 1911 DEMOCRACY THREAT SEEN Regulation as Public Utility or Nationalization May Be Needed, Economist Says | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/buys-argentine-cotton-reich-gets-2842-of-the-2971-tons-shipped-in.html | BUYS ARGENTINE COTTON; Reich Gets 2,842 of the 2,971 Tons Shipped in Six Months | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/aliens-in-federal-jobs-being-listed.html | ALIENS IN FEDERAL JOBS BEING LISTED | True | Special Correspondence, THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ring-rivals-work-hard-armstrong-and-ambers-prepare-for-world-title.html | RING RIVALS WORK HARD; Armstrong and Ambers Prepare for World Title Bout | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/weiland-of-cards-halts-bees-by-82-he-collects-three-safeties-to-aid.html | WEILAND OF CARDS HALTS BEES BY 8-2; He Collects Three Safeties to Aid Own Cause in Hurling Nine-Hit Victory | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-news-of-the-week-in-review-three-puzzles-for-britains.html | THE NEWS OF THE WEEK IN REVIEW; Three Puzzles For Britain's Chamberlain (1) Czechoslovakia Henleinists Object (2) Spain A Longer War British Ships Bombed (3) China THE NATION Divine' Neighbor Steel Pressure Little Steel' Probed Earle and the Courts Legislature Vs. Judiciary Outburst in Ponce Clipper Vanishes Primaries Warm Up The Senate Suspects Meeting of the Bar Agencies Assailed ABROAD Holy War' At Armageddon The Ogre's Wall NEW YORK A.L.P. & G.O.P. The New Hudson Mutiny UCLIEST" STATUE? Daytime Shadow Wanted Suicide Spectacle A Blue Ribbon Jury Sanctions Against Scalpers Convention Still Busy Protest on Power GREAT BRITAIN WRESTLES WITH THREE PROBLEMS THE YOUTH MOVEMENT IN FOUR COUNTRIES LOOKING INTO LABOR STRIFE IN "LITTLE STEEL" | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/donnie-gets-a-new-deal.html | DONNIE GETS A NEW DEAL | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/power-output-up-in-june-1-per-cent-above-may-but-9-per-cent-below-a.html | POWER OUTPUT UP IN JUNE; 1 Per Cent Above May, but 9 Per Cent Below a Year Before | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/japan-asks-patience-on-foreign-rights-ambassador-at-large-appeals.html | JAPAN ASKS PATIENCE ON FOREIGN RIGHTS; Ambassador at Large Appeals to Diplomats in China | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bar-harbor-arts-program-and-sports-listed-york-harbor-events.html | BAR HARBOR; Arts Program and Sports Listed YORK HARBOR EVENTS NANTUCKET PROGRAM ACTIVITIES ON CAPE COD AT MARTHA'S VINEYARD LAKE GEORGE BENEFIT AT BOLTON LANDING IN LOUISIANA | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/virginia-kempf-engaged-east-orange-girl-will-be-bride-of-c-donald.html | VIRGINIA KEMPF ENGAGED; East Orange Girl Will Be Bride of C. Donald Price Templeman--Crater | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/latest-books-received-history-and-biography-fiction-literature-and.html | Latest Books Received; History and Biography Fiction Literature and Essays Poetry and Drama Economics and Sociology Juvenile Science Textbooks Travel and Description New Editions Government and Politics Miscellaneous Business Latest Books Pamphlets | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/of-harold-al-raschid.html | OF HAROLD AL RASCHID | True | By B. R. Crisler | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/express-service-wider-railway-agency-to-take-over-the-southeastern.html | EXPRESS SERVICE WIDER; Railway Agency to Take Over the Southeastern Tomorrow | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bandits-hold-up-newspaper.html | Bandits Hold Up Newspaper | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/along-the-farflung-airways-new-plane-base-hailed-22000000-air.html | ALONG THE FAR-FLUNG AIRWAYS; NEW PLANE BASE HAILED $22,000,000 Air Terminal At North Beach to Be One of Finest Work Ahead of Schedule Expansion Allowance Made Will Handle Marine Traffic | True | By F. David Anderson | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/officers-of-306th-begin-active-duty-take-over-training-of-2020-en.html | OFFICERS OF 306TH BEGIN ACTIVE DUTY; Take Over Training of 2,020 ??en in C. M. T. C. Regiment at Camp Dix, N. J. COMMANDERS ASSIGNED Studentt Soldiers Will Go to Rifle Range Tuesday to Start Firing for Record Staff Officers Named Students Are Complimented Religious Services Today | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/communist-slate-elected-by-furriers-irving-potash-gets-5488-to-1227.html | COMMUNIST SLATE ELECTED BY FURRIERS; Irving Potash -Gets 5,488 to 1,227 for Opponent in Poll | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/3001715-persons-in-guatemala.html | 3,001,715 Persons in Guatemala | True | Special Cable toTHE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bank-loaning-activity-successful-system-adapted-by-commercial.html | BANK LOANING ACTIVITY; Successful System Adapted by Commercial Institution | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/building-rise-noted-u-s-labor-board-reports-more-dwelling-units-in.html | BUILDING RISE NOTED; U. S. Labor Board Reports More Dwelling Units in May | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/shows-the-microphone-will-present-chautauqua-symphony-in-two.html | SHOWS THE MICROPHONE WILL PRESENT; Chautauqua Symphony in Two Concerts--Boston Symphony Opens Music Festival WEDNESDAY TUESDAY THURSDAY FRIDAY | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/riots-in-jamaica-feared-tomorrow-centenary-of-emancipation-is.html | RIOTS IN JAMAICA FEARED TOMORROW; Centenary of Emancipation Is Expected to Be Marked by Seizures of Land SPECIAL POLICE ENLISTED Slave's Descendants Ignore Official Denial of Reports of Division of Plantations Cruiser Is Standing By Train Derailed, Several Killed Unified Movement Develops | True | By Air Mail To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/minor-league-baseball.html | Minor League Baseball | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/renting-apartments-early-demand-seen-for-suites-in-new-buildings.html | RENTING APARTMENTS; Early Demand Seen for Suites in New Buildings | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/optimism-on-arms-revived-in-britain-adjournment-of-parliament-is.html | OPTIMISM ON ARMS REVIVED IN BRITAIN; Adjournment of Parliament Is Marked by Improvement in Airplane Building CHAMBERLAIN WILL REST Prime Minister Shows Signs of Strain, but Hold on Commons Remains Unshaken Record Foreign Affairs Talks Armament View Now Optimistic | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/la-guardia-is-outlawed-from-new-itlian-race.html | La Guardia Is Outlawed From New 'Itlian Race' | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/battles-3-policemen-prisoner-is-sent-to-bellevue-after-breaking.html | BATTLES 3 POLICEMEN; Prisoner Is Sent to Bellevue After Breaking Window | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/t-frank-joyce-dies-advertising-man-48-also-a-former-executive-of.html | T. FRANK JOYCE DIES; ADVERTISING MAN, 48; Also a Former Executive of the Boston & Maine Railroad | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/jury-absolves-davey-foe-throws-out-fund-charges-and-criticizes.html | JURY ABSOLVES DAVEY FOE; Throws Out Fund Charges and Criticizes Governor's Aides | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/walrusskin-canoe-saved-hubbard-party-priest-says-arctic-storms.html | WALRUS-SKIN CANOE SAVED HUBBARD PARTY; Priest Says Arctic Storms Would Have Wrecked Modern Craft | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/five-outstanding-regatts-mark-busy-august-schedule-for-speed-boat.html | Five Outstanding Regatts Mark Busy August Schedule for Speed Boat Pilots; INTEREST WIDENS IN INBOARD RACES Formation of National Body Aids Title Meet Slated at Northport Aug. 13 ONTARIO EVENT TUESDAY Contests at Maryland, Boston and Red Bank Also Feature Heavy August Calendar Simmons to Seek Gold Cup Seventeen Charter Members Novelties on Calendar | True | By Clarence E. Lovejoy | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/says-mexico-broke-law.html | Says Mexico Broke Law | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/cutty-sark-lingers-on-the-famous-tea-clipper-takes-up-career-as-a.html | CUTTY SARK LINGERS ON; The Famous Tea Clipper Takes Up Career as a Training Ship Day's Record Run Disputed | True | By Quentin Pope | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rewriting-merry-widow-franz-lehar-to-give-modern-version-in-berlin.html | REWRITING 'MERRY WIDOW'; Franz Lehar to Give Modern Version in Berlin This Fall | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/curb-drops-oil-stock.html | Curb Drops Oil Stock | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/loyalists-halted-in-ebro-offensive-rebels-mass-overwhelming-man-and.html | LOYALISTS HALTED IN EBRO OFFENSIVE; Rebels Mass Overwhelming Man and Air Power but Fail to Regain Ground Chief Strategist There LOYALISTS HALTED IN EBRO OFFENSIVE Rebel Ship Reported Hit | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/results-of-play-on-nearby-links-yesterday-new-jersey-connecticut.html | Results of Play on Near-By Links Yesterday; New Jersey Connecticut Rockland Long Island Westchester | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/notes-for-the-traveler-world-cruises-of-1939-being-mapped.html | NOTES FOR THE TRAVELER; World Cruises of 1939 Being Mapped Out--Canadian Manor--Low Rates Abroad CANADIAN MANOR HOUSE Estate on the Ottawa River Objective of Tourists ABROAD IN SEPTEMBER Reduced Transatlantic Rates Encourage Voyagers GRAND CANYON HIKINGG Trails for Walkers Are Built On the Northern Rim IN YOSEMITE VALLEY A Great Variety of Outings Possible in National Park | True | By Diana Rice | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/180000000-is-paid-to-insured-jobless-in-6-months-2500000-workers.html | $180,000,000 Is Paid to Insured Jobless In 6 Months, 2,500,000 Workers Sharing | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/two-shows-at-art-league.html | Two Shows at Art League | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-ubiquitous-mr-mcintyre-c-b-driscoll-tells-the-life-story-of-the.html | The Ubiquitous Mr. McIntyre; C. B. Driscoll Tells the Life Story of the Newspaper Writer Who Had The Largest Following of All the Columnists THE LIFE OF O. O. McINTYRE. By Charles B. Driscoll. Illustrated. 344 pp. New York: the Greystone Press. $2.50. | True | By Robert van Gelder | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/czechs-remain-tactful-but-firm-toward-reich-prague-welcomes-british.html | CZECHS REMAIN TACTFUL BUT FIRM TOWARD REICH; Prague Welcomes British Adviser in Crisis and Thwarts Henleinists By Disclosing Its Program The French Decline MADE NO OBJECTIONS Czechs Go Ahead Germany's Need for Time British Responsibility Noted Concessions on Record IN THE MINORITIES PARADISE | True | By G. E. R. Gedyewireless To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/italian-race-drive-is-linked-to-berlin-in-rome-it-is-seen-as-part.html | ITALIAN RACE DRIVE IS LINKED TO BERLIN; In Rome It Is Seen as Part of the Effort Further to Weld the Axis Jews Now "Strangers" HIS MASTER'S VOICE" No Influx of Jews | True | By Arnaldo Cortesiwireless To the New York Times. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/final-round-in-eastern-clay-court-tennis-gained-by-fishbach-and.html | Final Round in Eastern Clay Court Tennis Gained by Fishbach and Podesta; FISHBACH TOPPLES SABIN IN FIVE SETS Turns Back Top-Seeded Rival by 6-0, 6-4, 5-7, 5-7, 7-5 at Jackson Heights PODESTA BEATS NOGRADY Princeton Captain Also Gains Clay Court Final, Winning Easily, 6-1, 6-4, 6-3 Sabin Rallies Strongly Victor Starts With Rush Kamrath-Lorfing Advance THE SUMMARIES | True | By Kingsley Childs | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/cork-flooring-uses-benefits-in-apartment-houses-are-pointed-out.html | CORK FLOORING USES; Benefits in Apartment Houses Are Pointed Out | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/clove-oil-offered-to-preserve-food-jersey-man-patents-method-of.html | CLOVE OIL OFFERED TO PRESERVE FOOD; Jersey Man Patents Method of Treating Fat to Ward Off Rancidity in Baking NON-SWAYING PARACHUTE Federal Scientists Invent New Process of Making Glue From Whole Potatoes Glue From Potatoes Novel Patents for the Week | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/on-various-fronts-ashevilles-folk-dance-and-music-festival-to.html | ON VARIOUS FRONTS; Asheville's Folk Dance and Music Festival to Feature Contests--Other Events | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/slim-silhouettes-mark-chanel-line-skirts-have-stitched-pleated.html | SLIM SILHOUETTES MARK CHANEL LINE; Skirts Have Stitched, Pleated Fronts--Short Jackets With Waist-Length Revers NOVEL COIFFURES SHOWN Tinsel Flowers to Match the Corsage, Two-Color Ostrich and Tulle Bows Used | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/newfound-tombs-point-to-cannae.html | NEW-FOUND TOMBS POINT TO CANNAE | True | By Camille Cianfarra | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-way-one-suburban-garden-grew-five-summers-later-former-unkempt.html | THE WAY ONE SUBURBAN GARDEN GREW; Five Summers Later Former Unkempt Spot Is Redesigned for Outdoor Living A Pool Is Added | True | By Dorothy H. Jenkins | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/many-entertain-for-races-at-spa-luncheons-and-box-parties-given-in.html | MANY ENTERTAIN FOR RACES AT SPA; Luncheons and Box Parties Given in Saratoga--C. F. Sheldons Among Hosts Wlliam Woodward Host Others Attending Races MANY ENTERTAIN FOR RACES AT SPA Mrs. Silas Mason Entertains | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/cosmic-ray-beats-counted-5-miles-in-air-comptons-aides-find-earth.html | Cosmic Ray Beats Counted 5 Miles in Air; Compton's Aides Find Earth Rate Exceeded | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/programs-of-the-week-variety-of-soloists-to-be-at-the.html | PROGRAMS OF THE WEEK; Variety of Soloists to Be at the StadiumGbldman Annual Memory Contest STADIUM CONCERTS GOLDMAN BAND CONCERTS OTHER EVENTS FREE CONCERTS BY WPA BERKSHIRE FESTIVAL | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dodgers-lose-to-pirates-as-tamulis-and-maungo-are-hammered-for-15.html | Dodgers Lose to Pirates as Tamulis and Maungo Are Hammered for 15 Hits; PIRATES SCORE, 9-2, ON TIMELY ATTACK Make Good on Every Chance for Run, Taking Advantage of Dodger Misplays HANDLEY, WANERS EXCEL Collect Three Blows Apiece--Koy Puts Brooklyn Into Early Lead With Homer Idle Several Weeks Todd Safe on Bad Throw Double Steal Fizzles Seventh Victory in Row | True | By Roscoe McGowen | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/on-the-television-front.html | ON THE TELEVISION FRONT | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/weather-nearer-normal-with-temperature-at-84.html | Weather Nearer Normal With Temperature at 84?? | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-zealand-cabinet-pools-pay-war-may-go-on-through-winter.html | NEW ZEALAND CABINET POOLS PAY; WAR MAY GO ON THROUGH WINTER | True | Special Correspondence, THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/gained-79-yards-on-first-run.html | Gained 79 Yards on First Run | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/madoo-foe-calls-him-hitchhiker-other-epithets-are-applied-to-the.html | M'ADOO FOE CALLS HIM 'HITCH-HIKER'; Other Epithets Are Applied to the Senator in California Primary Campaign FUND INQUIRY IS DUE Committee Is Headed for the Coast--Race Is Tangled Up by Gubernatorial Contest | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/canadians-score-at-cricket-200-79-declare-with-4-wickets-down-and.html | CANADIANS SCORE AT CRICKET, 200 79; Declare With 4 Wickets Down and Then Retire New York at Innisfail Park SEAGRAM MAKES-- 74 RUNS Carter Adds 58 for Tourists-- Archer's 24 and Smith's 20 Best for Losers | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/reich-press-assails-pope-threatens-to-expose-dangerous-activities.html | REICH PRESS ASSAILS POPE; Threatens to Expose 'Dangerous Activities' of Catholic Action | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/building-outlook-studied-in-survey-shows-lowgrossearnings-and-heavy.html | BUILDING OUTLOOK STUDIED IN SURVEY; Shows LowGrossEarnings and Heavy Tax and Operating Costs Retard New Work FUNDED DEBT RATIO HIGH Burr & Co.'s Analysis Reveals Reasonable Prospect for Apartment Construction Heavy Funded Debt Building Future Analyzed | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/japan-shortens-matches-tans-rat-skins-in-vast-effort-to-conserve.html | Japan Shortens Matches, Tans Rat Skins In Vast Effort to Conserve Raw Materials | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/girls-excel-boys-in-aptitude-tests-guidance-service-reports-they.html | GIRLS EXCEL BOYS IN APTITUDE TESTS; Guidance Service Reports They Reveal Sounder Basis for Careers of Their Choice DISDAIN FOR MANUAL WORK Half of Metropolitan Youth Who Favor Law and Medicine Lack Inherent Abilities Journalism Group Rates High White Collar" Preferences | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/schools-to-weld-community-ties-graduate-students-will-make.html | SCHOOLS TO WELD COMMUNITY TIES; Graduate Students Will Make Sociological Survey | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/stepanian-tennis-victor-tops-fvored-zakian-64-64-as-armenian.html | STEPANIAN TENNIS VICTOR; Tops Fvored Zakian, 6-4, 6-4, as Armenian Tourney Opens | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/drivers-of-state-are-more-careful-women-have-fewer-accidents-than.html | DRIVERS OF STATE ARE MORE CAREFUL; Women Have Fewer Accidents Than Men, Six-Month Analysis Shows | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/miscellaneous-brief-revi-e-ws-welsh-border-country-by-p-thores-by.html | Miscellaneous Brief Revi e ws; WELSH BORDER COUNTRY. By P. Thoresby Jones. Illustrated From Photographs and Sketches. 120 pp. New York: Charles Scribner's Sons. $3. MODERN ENGLAND. By Cicely Hamilton. Illustrated. 224 pp. New York: E. P. Dutton & Co. $2.75. 35,000 DAYS IN TEXAS. By Sam Acheson. IUustrated. 337 pp. New York: The MacmiUan Company. $2.50. Sojourner Truth SOJOURNER TRUTH, God's Faithful Pilgrim. By Arthur Huff Fauset. With Frontispiece. The Chapel Hill Series of Negro Biographies. 187 pp. Chapel Hill: The University of North Carolina Press. $1. Air Fighter SOME STILL LIVE. By F. G. Tinker Jr. Illustrated. 313 pp. New York: Funk & Wagnalls Company. $2.50. Books in Brief Review | True | JANE SPENCE SOUTHRON. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/elizabeth-payson-to-wed-portland-girl-engaged-to-david-rait.html | ELIZABETH PAYSON TO WED; Portland Girl Engaged to David Rait Richardson Jr. | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/doll-show-extended-to-aug-20.html | Doll Show Extended to Aug. 20 | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/make-convention-plans-committee-named-to-manage-meeting-at-syracuse.html | MAKE CONVENTION PLANS; Committee Named to Manage Meeting at Syracuse | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/boston-college-names-dean.html | Boston College Names Dean | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/styles-in-melody-irving-berlin-traces-growth-of-the-song-from.html | STYLES IN MELODY; Irving Berlin Traces Growth of the Song From Ragtime to Jazz and On to Swing Life of Songs Shortened No Formula for Songs Come On and Hear How Songs Were Plugged | True | By Richard B. O'Brien | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/thingumabob-wins-rich-chicago-race-mrs-paysons-colt-5-lengths.html | THINGUMABOB WINS RICH CHICAGO RACE; Mrs. Payson's Colt 5 Lengths Before No Competition in $45,205 Futurity Arcaro Rides Winner Five Lengths to the Good THINGUMABOB WINS RICH CHICAGO RACE | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hardy-veronicas-are-easily-grown-their-spirelike-blue-flowers.html | HARDY VERONICAS ARE EASILY GROWN; Their Spirelike Blue Flowers Provide a Note of Coolness in Border or Rock Garden For Many Uses | True | By Mary S. Green | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/a-true-examiner-of-conscience-kierkegaard-danish-philosopher.html | A True Examiner of Conscience; Kierkegaard, Danish Philosopher, Continually Asked: What Would It Mean if God Were Taken Seriously? KIERKEGAARD. By Walter Lowrie. Illustrated. 636 pp. New York: Oxford University Press. $10. | True | By Wilhelm Pauck | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/narragansett-plans-gay-nineties-event-costume-ball-and-water-fete.html | NARRAGANSETT PLANS 'GAY NINETIES' EVENT; Costume Ball and Water Fete on Danes Club's Calendar | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/london-prepares-for-grouse-season-many-more-moors-are-taken-for.html | LONDON PREPARES FOR GROUSE SEASON; Many More Moors Are Taken for Sportsmen | True | By Nan Scarboroughspecial Cable To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/westchester-clubs-hold-dinner-dances-apawamis-and-american-yacht.html | WESTCHESTER CLUBS HOLD DINNER DANCES; Apawamis and American Yacht Are Scenes of Parties | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/backs-90-billion-debt-michelson-says-even-that-would-leave-us.html | BACKS 90 BILLION DEBT; Michelson Says Even That Would Leave Us Solvent As Britain | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bars-tax-report-held-foresighted-stresses-goodwill-of-public-as.html | BARS TAX REPORT HELD FORESIGHTED; Stresses Good-Will of Public as Necessary to Success in Administering Levies COMPLEX LAWS DEPLORED Frequent Changes Baffle Taxpayers-- Discussion by Godfrey N. Nelson Public Must Respect Law Fewer Revisions Urged BAR'S TAX REPORT HELD FORESIGHTED | True | By Godfrey N. Nelson | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/tennessee-seared-in-political-fires-governor-brownings-warfare-on.html | TENNESSEE SEARED IN POLITICAL FIRES; Governor Browning's Warfare on 'Boss' Crump at White Heat for Aug 4 Primary LOCAL ISSUES DOMINATE Old Friends Fall Out Memphis for Crump Others in the Race | True | By Turner Catledge | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/giants-turn-back-reds-32-as-moore-hits-3run-homer-injured-star.html | GIANTS TURN BACK REDS, 3-2, AS MOORE HITS 3-RUN HOMER; Injured Star Drives Ball to Stands After Mancuso and Kampouris Single in 7th MAKES TWO OTHER BLOWS His Fine Catches Save Game for Lohrman--Schumacher Hurts Arm in First Giants Keep Pace Acclaimed by Fans GIANTS TURN BACK REDS, 3-2, ON HOMER Injured a Month Ago | True | By James P. Dawson | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/labor-party-sets-limits-on-fusion-coalitions-with-republicans-on.html | LABOR PARTY SETS LIMITS ON FUSION; Coalitions With Republicans on Congressional Seats Will Be Few, Rose Says PRINCIPLES TO BE GAUGE Party Labels Held Losing Their Meaning--Harvey and Hague, Wagner and Norris Cited Five Democrats Endorsed Additional Candidates Named Stand on Democrats Explained | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mary-lancaster-wed-to-college-official-married-in-north-conway-home.html | MARY LANCASTER WED TO COLLEGE OFFICIAL; Married in North Conway Home to Alexander Leitch | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/by-wireless.html | BY WIRELESS | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hollywood-primes-the-pump.html | HOLLYWOOD PRIMES THE PUMP | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/midwest-ponders-cut-in-wheat-land-compliance-with-aaa-would-mean-a.html | MIDWEST PONDERS CUT IN WHEAT LAND; Compliance With AAA Would Mean a Drastic Change in Agricultural Economy PROFITLESS TOIL FEARED State College Experts Decry Acreage Suggested for Most Reliable Crop Farm Economy Faces Change Returns Are Disappointing MIDWEST PONDERS CUT IN WHEAT LAND | True | By J. M. Collinsspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bernice-glaser-engaged-she-will-be-married-next-winter-to-william.html | BERNICE GLASER ENGAGED; She Will Be Married Next Winter to William Miller | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/round-of-parties-in-newport-villas-some-of-dinners-in-summer-colony.html | ROUND OF PARTIES IN NEWPORT VILLAS; Some of Dinners in Summer Colony Are Given for Large Number of Guests THRONG AT COUNTRY CLUB Final Invitation Golf Match the Feature--Subscription Dance at Clambake Club | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/two-cotton-shifts-are-called-enough-on-that-basis-the-industry-has.html | TWO COTTON SHIFTS ARE CALLED ENOUGH; On That Basis, the Industry Has 20% Excess Capacity, P. B. Halstead Says SPINDLES REDUCED 14% 12,000,000 Could Be Scrapped if All Mills Operated 120 Hours Weekly Third Shift Abandoned Ten-Year Loss $101,160,000 | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/survey-reveals-new-york-state-cities-lead-in-new-residential.html | Survey Reveals New York State Cities Lead in New Residential Construction; First in Survey List Housing Costs Analyzed | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/trade-data-to-be-more-accessible-the-present-system.html | TRADE DATA TO BE MORE ACCESSIBLE; The Present System | True | Special Correspondence, THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/henry-bishop.html | HENRY BISHOP | True | Special Cable to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dark-walls-in-favor-with-them-the-use-of-lighthued-furniture-and.html | DARK WALLS IN FAVOR; With Them the Use of Light-Hued Furniture and Fabrics Gives a Pleasant and Dramatic Contrast CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/companions-for-oriental-poppies-filling-in-the-void.html | COMPANIONS FOR ORIENTAL POPPIES; Filling In the Void | True | By C. W. Wood | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/c-m-t-c-students-rout-the-enemy-fight-way-through-forest-to-capture.html | C. M. T. C. STUDENTS ROUT THE 'ENEMY'; Fight Way Through Forest to 'Capture Supply Dump' | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/barkleys-backers-include-big-groups-senator-has-a-f-l-c-i-o-and.html | BARKLEY'S BACKERS INCLUDE BIG GROUPS; Senator Has A. F. L., C. I. O. and Farm Support--State Workers for Chandler Dispute Over Poisoning | True | Special Correspondence, THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/from-slacks-to-hoops-practical-clothes-for-daytime-romance-for.html | FROM SLACKS TO HOOPS; Practical Clothes for Daytime; Romance for Evening-Dirndls Go Back to School Out of Bounds Masquerading Furs | True | By Virginia Pope | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/-great-marsh-brings-120000-at-auction-society-folk-attend-minard.html | ' GREAT MARSH' BRINGS $120,000 AT AUCTION; Society Folk Attend Minard Estate Sale at South Norwalk | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/susan-johnson-to-wed-lynchburg-va-girl-to-become-bride-of-j-a.html | SUSAN JOHNSON TO WED; Lynchburg, Va., Girl to Become Bride of J. A. Simpson | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/decrease-in-stocks-of-crude-petroleum-week-brings-1727000barrel-cut.html | DECREASE IN STOCKS OF CRUDE PETROLEUM; Week Brings 1,727,000-Barrel Cut in Amount in U. S. | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/gives-9-rules-to-succeed-graves-in-albany-talk-says-first-is-to.html | GIVES 9 RULES TO SUCCEED; Graves, in Albany Talk, Says First Is to 'Like Your Work' | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ask-cleanup-in-south-bronx.html | Ask Clean-Up in South Bronx | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/safety-council-warns-pedestrians-bans-jaywalking-urges-heeding.html | Safety Council Warns Pedestrians; Bans Jaywalking, Urges Heeding Lights | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/child-born-to-w-e-udals.html | Child Born to W. E. Udals | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/teacher-to-4-students-is-black-mountain-plan.html | Teacher to 4 Students Is Black Mountain Plan | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bridal-of-ruth-wiss-planned-for-sept-19-marriage-to-waldron-m-ward.html | BRIDAL OF RUTH WISS PLANNED FOR SEPT. 19; Marriage to Waldron M. Ward Jr. to Take Place in Summit | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/wpa-rare-music-collection.html | WPA RARE MUSIC COLLECTION | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/jailed-in-labor-fight.html | Jailed in Labor Fight | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hundreds-of-fish-die-in-hackensack-river-nearby-residents-fear.html | Hundreds of Fish Die in Hackensack River; Near-By Residents Fear Water Is Impure | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/tree-roots-are-measured-recent-investigation-correlates-top-and.html | TREE ROOTS ARE MEASURED; Recent Investigation Correlates Top and Root Growth in Different Species The Longest Roots Feeding-Roots Near Surface | True | By H. Roy Mosnat | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/killed-by-train-in-jersey.html | Killed by Train in Jersey | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/sees-defense-move-in-roosevelt-trip-chilean-writer-hints-visit-to.html | SEES DEFENSE MOVE IN ROOSEVELT TRIP; Chilean Writer Hints Visit to Galapagos Was More Than a Fishing Excursion ISLANDS GATE TO CANAL Gallardo Suggests Ecuador is Bound to Face Problem in a 'Practical Manner' Islands "Temptation to Japan" Hunts for Officer's Grave | True | Special Cable to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/juliet-oakes-wed-in-bloomfield-church-to-john-eells-jr-nephew-of-dr.html | Juliet Oakes Wed in Bloomfield Church To John Eells Jr., Nephew of Dr. Coffin | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/seminar-in-crime-at-northwestern-law-school-bids-prosecuting.html | SEMINAR IN CRIME AT NORTHWESTERN; Law School Bids Prosecuting Attorneys to Week's Study of Detection Methods Broad Scope of the Course Active Prosecutors to Speak | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hedgess-inboard-12sets-world-mark-atlantic-city-driver-attains.html | HEDGES'S INBOARD 12SETS WORLD MARK; Atlantic City Driver Attains 42.714 M.P.H. in His 91 Class Hydroplane FRANCO TRIUMPHS TWICE New York Amateur Scores in Class C and B Outboards at Chestertown | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/writes-on-condemnation-g-l-schmutz-issues-handbook-to-guide.html | WRITES ON CONDEMNATION; G. L. Schmutz Issues Handbook to Guide Appraisers | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/reich-army-skill-held-underrated-reports-of-its-inefficiency-on.html | REICH ARMY SKILL HELD UNDERRATED; Reports of Its Inefficiency on March to Vienna Now Seen as Exaggerated NOT READY FOR MAJOR WAR RumorThere Was Mobilization on Czech Frontier Doubted in View of Military Policy Army Not Ready for War Training of Officers Speeded | True | By Hanson W. Baldwin | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/lancashire-mill-towns-take-group-holidays.html | Lancashire Mill Towns Take Group Holodays | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/federal-taxes-studied-for-changes-next-year-experts-ponder-lower.html | FEDERAL TAXES STUDIED FOR CHANGES NEXT YEAR; Experts Ponder Lower Exemptions on Income Among Other Measures as The Need for Money Presses Major Tax Sources Levies on Manufactures Oft-Heard Complaints Proposed Changes Lower Income Exemptions | True | By John H. Crider | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/-seek-no-further-and-other-recent-works-of-fiction-seeknofurther-by.html | " Seek - No - Further" and Other Recent Works of Fiction; SEEK-NO-FURTHER. By Constance Robertson. 341 pp. New York: Farrar & Rinehart. $2.50. Brazilian Jungle Young Married Life BED AND BOARD. By Virginia Bird Martin. 279 pp. New York: Farrart. Rinehart. $2. In the Highlands SMOULDERING FIRE. A Romance. By D. E. Stevenson. 361 pp. New York: Farrar & Rinehart. $2. And Other Recent Works of Fiction. Aero-Adventurer THB MAN FROM COOK'S. By Polan Banks. 384 pp. New York: Lee Furman, Inc. $2.50. | True | MARGARET WALLACE.STANLEY YOUNG.BEATRICE SHERMAN.JANE SPENCE SOUTHRON.J. S. S. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/apparel-output-up-as-buying-expands-wholesale-markets-active-but.html | APPAREL OUTPUT UP AS BUYING EXPANDS; Wholesale Markets Active, but Retail Sales Lag | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mrs-dora-fischel.html | MRS. DORA FISCHEL | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/city-college-tops-wpa-budget-plea-1557300-requested-by-the-board-of.html | CITY COLLEGE TOPS WPA BUDGET PLEA; $1,557,300 Requested by the Board of Higher Education--Hunter Would Get $550,300 $989,000 FOR BROOKLYN $753,000 Asked for Queens, Newest Unit, Which Already Has $940,000 Fund New Buildings Lead in Cost $125,000 for Townsend Harris | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/22000000-city-job-let-company-gets-contract-for-part-of-water.html | $22,000,000 CITY JOB LET; Company Gets Contract for Part of Water System | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/revolta-and-little-tie-for-lead-in-st-paul-open-golf-with-scores-of.html | Revolta and Little Tie for Lead in St. Paul Open Golf With Scores of 137; LITTLE SHOOTS 67 IN RAIN AT ST. PAUL Gains on Revolta, Who Has 68, to Share Top Place at 137 for 36 Holes on Links PAR CRACKING CONTINUES Stuhler, Jamaica Pro, Totals 138--Harrison and Goggin a Stroke Behind Him Rain Drenches Links 151 Needed to Qualify THE SCORES | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/darjeeling-market-day-city-in-shadow-of-the-himalays-presents.html | DARJEELING MARKET DAY; City in Shadow of the Himalays Presents Medieval Picture 7,000 Feet Above Sea Level | True | By George Brandt | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/catholics-reject-communist-plea-alumni-group-quotes-popes-in.html | CATHOLICS REJECT COMMUNIST PLEA; Alumni Group Quotes Popes in Opposing Cooperation | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/father-is-drowned-in-rescuing-boy-14-unable-to-swim-he-pushes-son.html | FATHER IS DROWNED IN RESCUING BOY, 14; Unable to Swim, He Pushes Son to Land, but Dies Himself | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/1500-homes-darkened-by-power-failure-trouble-traced-to-flood-in.html | 1,500 Homes Darkened by Power Failure; Trouble Traced to Flood in South Orange | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/important-bench-show-program-during-august-spurs-activity-among.html | Important Bench Show Program During August Spurs Activity Among Fanciers; NEWPORT FIXTURE DRAWS FINE ENTRY Thirty-fourth Annual Event of the Rhode Island K. C. Is Carded on Aug 13 PLANS AT SARATOGA SET Exhibition Will Follow Lake George Competition Aug. 20--Other Kennel News Notable List of Judges Chow Chow Plans Made BOXERS OWNED BY MR. AND MRS. WALTER LIPPERT OF NEW ROCHELLE, N. Y. | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/wpa-clothing-plan-held-a-lifesaver-operations-and-employment-in-the.html | WPA CLOTHING PLAN HELD A 'LIFE-SAVER'; Operations and Employment in the Industry Up Sharply Since Program's Start SURPLUS CUT TWO-THIRDS Further Purchases Possible--Producers Praise Speed of Undertaking Conditions in Field Changed Credit Sales Held Unaffected | True | By William J. Enright | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/cranes-daiquiri-in-easy-triumph-seawanhaka-schooner-shows-way-in.html | CRANE'S DAIQUIRI IN EASY TRIUMPH; Seawanhaka Schooner Shows Way in Record Regatta at Edgartown Y. C. | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/daru-backs-hogan-on-civil-liberties-head-of-criminal-courts-bar.html | DARU BACKS HOGAN ON CIVIL LIBERTIES; Head of Criminal Courts Bar Group Names Committee Here | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/governor-stops-nrlb-hearing-on-maytag-as-a-disturbing-factor-in.html | Governor Stops NRLB Hearing on Maytag As a Disturbing Factor in Community | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/col-voris-retires-today-commandant-of-army-signal-school-in-service.html | COL. VORIS RETIRES TODAY; Commandant of Army Signal School in Service 40 Years | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/11000-at-jones-beach-paul-whiteman-orchestra-gives-concert-in.html | 11,000 AT JONES BEACH; Paul Whiteman Orchestra Gives Concert in Marine Stadium | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/exryan-chauffeur-ends-life.html | Ex-Ryan Chauffeur Ends Life | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/catherine-smith-a-bride.html | Catherine Smith a Bride | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/investment-trust-equity-fund-inc.html | INVESTMENT TRUST; Equity Fund, Inc. | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/miss-von-lengerke-bride-in-new-jersey-east-orange-girl-married-john.html | MISS VON LENGERKE BRIDE IN NEW JERSEY; East Orange Girl Married John Harris Sloan | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/treating-seeds-to-prevent-diseases-fungous-troubles-are-easily.html | TREATING SEEDS TO PREVENT DISEASES; Fungous Troubles Are Easily Curtailed With Coating of Disinfecting Dust | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/asks-doctors-for-china-christian-council-seeks-six-us-physicians.html | ASKS DOCTORS FOR CHINA; Christian Council Seeks Six U.S. Physicians for War Area | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-editions-fine-otherwise-memories.html | New Editions, Fine & Otherwise; MEMORIES | True | By Edward Larocquetinker | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/just-missed-clipper-ship-dr-wade-eminent-leprologist-decided-in.html | JUST MISSED CLIPPER SHIP; Dr. Wade, Eminent Leprologist, Decided in Favor of Liner | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/foreign-exchanges-recover-slightly-leading-currencies-show-net.html | FOREIGN EXCHANGES RECOVER SLIGHTLY; Leading Currencies Show Net Declines in Week, However | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/july-stock-deals-largest-since-33-trading-volume-on-exchange-also.html | JULY STOCK DEALS LARGEST SINCE '33; Trading Volume on Exchange Also Heaviest for a Month Since Last October AVERAGES UP 4.64 POINTS Transactions in Bonds and on Curb at Peak Aggregates for This Year BOND MARKET CURB EXCHANGE | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/institutions-move-ever-northward-rising-values-of-city-realty-bring.html | INSTITUTIONS MOVE EVER NORTHWARD; Rising Values of City Realty Bring Gradual Shift to Suburban Areas CHURCHES JOIN MIGRATION Towering Office Buildings Now Occupy Sites Once Housing Humanitarian Centers When Columbia Went Uptown From Midtown to Pelham INSTITUTIONS MOVE EVER NORTHWARD A Mission Moves North | True | By John W. Harrington | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bringing-on-the-old-new-york-connecticut-new-jersey-massachusetts.html | BRINGING ON THE OLD; New York Connecticut New Jersey Massachusetts Maine New Hampshire Vermont Pennsylvania Rhode Island District of Columbia Virginia Maryland Delaware | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/elizabeth-malburn-to-become-a-bride-daughter-of-wilson-aide-to-be.html | ELIZABETH MALBURN TO BECOME A BRIDE; Daughter of Wilson Aide to Be Wed to Stuart S. Smith | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-hampshire-coloniesi-drama-takes-the-leading-role-at-bretton.html | NEW HAMPSHIRE COLONIESI; Drama Takes the Leading Role at Bretton Woods--At the Lake Playgrounds AT LAKE WINNIPESAUKEE LAKE SUNAPEE CELEBRATES VERMONT OLD HOME WEEK | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/wood-field-and-stream-interest-in-private-duel-try-for-target.html | Wood, Field and Stream; Interest in Private Duel Try for Target Record International Tourney Near | True | By Raymond R. Camp | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/auction-larchmont-estate.html | Auction Larchmont Estate | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/a-survey-of-youth-today-in-maryland-youth-tell-their-story-a-study.html | A Survey of Youth Today in Maryland; YOUTH TELL THEIR STORY: A Study of the Conditions and Attitudes of Young People in Maryland Between the Ages of 16 and 24. By Howard M. Bell. Conducted for the American Youth Commission. 273 pp. Washington: American Council of Education. $1.50. | True | JOHN H. CRIDER. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/wagner-act-issues-facing-last-court-labor-split-and-legality-of.html | WAGNER ACT ISSUES FACING LAST COURT; Labor Split and Legality of Sit-Down and Anti-Strike Contracts Involved TWO CASES NOW ON FILE Supreme Federal Tribunal Has Consolidated Edison and Columbian Enameling Appeals | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/boston-movie-bombed-12-hurt.html | Boston Movie Bombed; 12 Hurt | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/judge-trotting-victor-dr-vails-gelding-takes-class-a-event-at.html | JUDGE TROTTING VICTOR; Dr. Vail's Gelding Takes Class A Event at Carmel | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dr-r-h-huff-to-wed-miss-baird.html | Dr. R. H. Huff to Wed Miss Baird | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/nazis-set-fire-to-ruttenburg-bishops-home-incensed-at-his-refusal.html | Nazis Set Fire to Ruttenburg Bishop's Home, Incensed at His Refusal to Vote in Plebiscite | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-silvermine-programs.html | THE SILVERMINE PROGRAMS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/births.html | Births | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/girl-of-14-drives-to-trotting-mark-dean-hanover-goes-exhibition.html | GIRL OF 14 DRIVES TO TROTTING MARK; Dean Hanover Goes Exhibition Mile at Agawam in 1:59 3/4, a New England Record | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/margaret-weeks-married-at-home-member-of-colonial-family-on-long.html | MARGARET WEEKS MARRIED AT HOME; Member of Colonial Family on Long Island Becomes Bride of Edwin Hendrickson | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mt-sanford-climb-a-race-with-storm-bradford-washburn-tells-of.html | MT. SANFORD CLIMB A RACE WITH STORM; Bradford Washburn Tells of Conquest of Great Extinct Volcano in Alaska IN FACE OF SUB-ZERO WIND Obtained a 'Stupendous' View of Ice-Capped Wrangell Smoking Above Sea of Clouds Rain or Snow for 23 Days Start for Summit on July 19 Temperature Is 2 Below Zero | True | By Bradford Washburn | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/oil-spot-indicates-air-clipper-sank-transport-meigs-finds-slick.html | OIL SPOT INDICATES AIR CLIPPER SANK; Transport Meigs Finds 'Slick,' 1,500 Feet in Circumference, Near Course of Plane Not in Ship Lanes OIL SPOT INDICATES AIR CLIPPER SANK Could Be "Anchor Oil" Meigs Reports Finding "Slick" Flight Schedules Continue CREW WAS EXPERIENCED Captain Terletzky Had Highly Trained Men on Clipper Bureau Will Investigate FINDS A CLUE TO THE MISSING HAWAII CLIPPER | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/large-dance-held-at-fishers-island-hosts-at-supper-party-include.html | LARGE DANCE HELD AT FISHERS ISLAND; Hosts at Supper Party Include Four du Ponts and Mr. and Mrs. Orrin L. Winston MANY ARRIVALS AT RESORT Theodore Grosvenors Among Those Taking Cottage for the Rest of Season | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/uncle-sam-eyes-television-wnycs-august-signoff-to-be-at-10-p-m.html | UNCLE SAM EYES TELEVISION; WNYC'S AUGUST SIGN-OFF TO BE AT 10 P. M. DAILY | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/letters-to-the-editor-fanny-kemble-the-haymarket-underground-news.html | Letters to The Editor; Fanny Kemble The Haymarket Underground News" OSCAR E. MILLARD. The Pilgrim Fathers | True | ROBERT MEDILL MCBRIDE.KATHARINE METCALF ROOF.MARGARET WINFIELD STEWART.CAMERON McR. PLUMMER. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/evian-board-goes-to-london-refugee-aid-group-prepares-to-assist-the.html | EVIAN BOARD GOES TO LONDON; Refugee Aid Group Prepares to Assist the Exiles From Austria and Germany Evidence of New Viewpoint Control of Volume Sought Palestine Situation AS THE CONFERENCE PREPARES TO START UP AGAIN | True | By Robert P. Postwireless To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/engagements.html | Engagements | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/an-excess-of-leaders-afflicts-republicans-hoover-landon-vandenberg.html | AN EXCESS OF LEADERS AFFLICTS REPUBLICANS; Hoover, Landon, Vandenberg and Hamilton All Prescribe for The Party's Ailments BUT THE PRESCRIPTIONS DIFFER Divergency of Pulls Looking Toward 1940 Tactics of Vandenberg Ready to Drop Label | True | By Delbert Clark | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/russian-music-is-heard-large-audience-at-stadium-for-philharmonic.html | RUSSIAN MUSIC IS HEARD; Large Audience at Stadium for Philharmonic Program | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/philadelphia-area-nature-classroom-academy-of-sciences-evolves.html | PHILADELPHIA AREA NATURE CLASSROOM; Academy of Sciences Evolves Program of Recreation-Study in Parks of the District | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/a-study-of-the-american-legion-the-american-legion-as-educator-by.html | A Study of the American Legion; THE AMERICAN LEGION AS EDUCATOR. By William Gellermann, Ph. D. 280 pp. New York: Teachers College, Columbia University. $3.15. | True | By William MacDonald | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/motor-boating-yacht-clubs-and-cruising-to-honor-n-y-y-c-fleet-south.html | Motor Boating, Yacht Clubs and Cruising; To Honor N. Y. Y. C. Fleet South Shore Fleet on Way Speedy Cruiser Ready HYDROPLANE, FIVE BULES | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/applying-house-siding-sheathing-is-advised-for-long-period-utility.html | APPLYING HOUSE SIDING; Sheathing Is Advised for Long Period Utility | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/feuer-beats-goldstein-halts-champion-in-three-games-in-u-s-title.html | FEUER BEATS GOLDSTEIN; Halts Champion in Three Games in U. S. Title Handball | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/advises-home-owning-w-r-gibson-points-out-to-buyer-easy-financing.html | ADVISES HOME OWNING; W. R. Gibson Points Out to Buyer Easy Financing Facilities | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/a-country-doctor-in-the-epoch-of-horse-and-buggy-the-horse-and.html | A Country Doctor in the Epoch of Horse and Buggy; THE HORSE AND BUGGY DOCTOR. By Arthur B. Hertzler, M. D. 322 pp. Illustrated. New York: Harper d[Pound] Brothers. $2.75. | True | By Percy Hutchison | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/food-by-the-wayside-on-the-roads-of-broad-america-the-motorist.html | FOOD BY THE WAYSIDE; On the Roads of Broad America the Motorist Discovers Dishes That Are Worth Remembering | True | By Catherine MacKenzie | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/city-surveys-housing-for-fair-it-grapples-with-the-huge-task-of.html | CITY SURVEYS HOUSING FOR FAIR; It Grapples With the Huge Task of Providing Homes, Food and Service to a Daily Average of About 162,000 Visitors Estimates of Hotel Men Drawing the Line Figures Uncertain CITY SURVEYS HOUSING FOR FAIR Lesser Possibilities A Schedule of Rates | True | By Marshall Sprague | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/suggests-exchange-for-large-holdings-broker-outlines-method.html | SUGGESTS EXCHANGE FOR LARGE HOLDINGS; Broker Outlines Method Satisfactory Investment | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/little-stranger-visits-london-the-new-plays.html | LITTLE STRANGER' VISITS LONDON; THE NEW PLAYS | True | A. V. COOKMAN. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/girl-insurance-killer-gets-life.html | Girl Insurance Killer Gets Life | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-bestselling-books-fiction-general.html | THE BEST-SELLING BOOKS; FICTION GENERAL | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bridge-a-record-field-of-experts-at-asbury-twenty-master.html | BRIDGE: A RECORD FIELD OF EXPERTS AT ASBURY; Twenty Master Teams-of-Four Expected in One of the Events--Three Hands Masters' Pair Competition Are "Safety Plays" Wise? Circumstances Mold Play Weak Opening No-Trump Bids | True | By Albert H. Morehead | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rhodess-birthplace-now-a-museum.html | RHODES'S BIRTHPLACE NOW A MUSEUM | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ford-order-is-served-buffalo-plant-required-by-nlrb-to-rehire-50.html | FORD ORDER IS SERVED; Buffalo Plant Required by NLRB to Rehire 50 Workers | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bias-against-portuguese-bars-british-arbitrator.html | Bias Against Portuguese Bars British Arbitrator | True | Special Cable to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/reich-jews-hunt-kinfolk-in-american-directories.html | Reich Jews Hunt Kinfolk In American Directories | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/nazis-deny-faking-louis-fight-films-movies-of-schmeling-defeat.html | NAZIS DENY FAKING LOUIS FIGHT FILMS; Movies of Schmeling Defeat Arrived 'Too Late,' German Bureau Here is Told A REPLY TO ROXBOROUGH Cablegram Is Sent After His Protest to Envoy Charging Pictures Were Doctored Official Film Not Shown Louis Manager Pleased | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/morrison-finds-labors-status-different-here-an-english-laborite.html | MORRISON FINDS LABOR'S STATUS DIFFERENT HERE; An English Laborite Presents a Contrast MORRISON SEES A LABOR CONTRAST | True | By Herbert Morrison | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/notes-on-night-clubs.html | NOTES ON NIGHT CLUBS | True | By Jack Gould | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/large-madison-avenue-lease.html | Large Madison Avenue Lease | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/britain-sees-europe-at-a-crucial-turning-a-prop-for-peace-it-is-to.html | BRITAIN SEES EUROPE AT A CRUCIAL TURNING; A Prop for Peace It Is to Gain a Breathing Spell That She Sends a Mediator to Prague The Current Impression A Test at Prague Economic Penetration The Real Meaning CONTRASTING DEMEANORS ON THE EUROPEAN SCENE ARMS ACROSS THE CHANNEL SUDETEN LEADER BRITISH MEDIA TOR | True | By Harold Callenderwireless To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/j-b-priestleys-american-novel-california-is-the-setting-for-the.html | J. B. Priestley's American Novel; California Is the Setting for "The Doomsday Men," an Eerie Narrative Of Some Richness and of Sustained Interest THE DOOMSDAY MEN. An Adventure. By J. B. Priestley. 287 pp. Neu, York: Harper & Brothers. $2.50 | True | Bu R. L. DUFFUS | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/cites-influence-of-fha-housing-m-l-colean-notes-improvements-within.html | CITES INFLUENCE OF FHA HOUSING; M. L. Colean Notes Improvements Within Recent Years | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/canada-dry-shows-profit-of-332479-net-for-9-months-compares-with.html | CANADA DRY SHOWS PROFIT OF $332,479; Net for 9 Months Compares With Income of $351,400 a Year Before EQUAL TO 54c ON A SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bank-view-backed-on-title-i-loans-minners-says-those-whom-the-plan.html | BANK VIEW BACKED ON 'TITLE I' LOANS; Minners Says Those Whom the Plan Would Aid Cannot Afford Borrowing Cost RISKS HELD UNDESIRABLE $2,500 Limit Puts Buildings of This Area in Summer Cabin Class, He Contends Cost of a $2,500 Loan Would Raise Discount to $5 Loans on "Necessary Building" | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/leonard-bacon-and-the-academic-muse-bullinger-bound-and-other-poems.html | Leonard Bacon and the Academic Muse; BULLINGER BOUND. And Other Poems. By Leonard Bacon. 82 pp. New York: Harper & Brothers. $2. | True | PETER MONRO JACK. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/edgartown-yacht-summaries.html | Edgartown Yacht Summaries | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/close-of-war-in-spain-is-again-seen-delayed-new-offensive-by-the.html | CLOSE OF WAR IN SPAIN IS AGAIN SEEN DELAYED; New Offensive by the Loyalist Forces Regarded as a Sign That Franco Cannot Win Before Spring Chief Source Gone ADDING TO BRITANNIA'S AGONY Armies About Even | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/jersey-car-inspection-at-end-of-first-six-months-commissioner-sees.html | JERSEY CAR INSPECTION; At End of First Six Months Commissioner Sees Big Future in Safety The Inspection Organization Driver Education a Big Factor Safety Maintained by Check Keeps Tabs on Violators | True | By Arthur W. Magee | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/opera-presented-with-live-props-elephants-and-camels-make-for-a.html | OPERA PRESENTED WITH 'LIVE PROPS; Elephants and Camels Make for a Colorful 'Aida' on Randalls Island Stage | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/utility-loans-lead-bond-prepayments-service-concern-accounts-for.html | UTILITY LOANS LEAD BOND PREPAYMENTS; Service Concern Accounts for More Than Half of July Total of $201,958,000 INDUSTRIAL GROUP SECOND Aggregate for Manufacturing Units Is Largest for Month Since October, 1936 Total Largest in Year August Prepayments | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/women-in-sports-value-of-tourney-proved-experience-an-incentive.html | Women in Sports; Value of Tourney Proved Experience an Incentive | True | By Maureen Orcutt | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/saratoga-chart-washington-park-entries-saratoga-entries.html | SARATOGA CHART; Washington Park Entries Saratoga Entries Narragansett Park Entries | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ocean-travelers.html | Ocean Travelers | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-issues-from-afar-roosevelt-to-appear-on-stamp-of.html | NEW ISSUES FROM AFAR; Roosevelt to Appear on Stamp of China--Lithuanian 'First Olympiad' Series For British Royalty Egypt, Monaco, Australia Set From Finland Fake German Stamps Whole Stamp Overprinted The Iowa Commemorative Johl Volume on Stamps | True | By la Rue Applegate | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/eleanor-de-witt-bride-of-broker-her-marriage-to-joshua-allan-rich.html | ELEANOR DE WITT BRIDE OF BROKER; Her Marriage to Joshua Allan Rich 4th Takes Place in New Jersey Church WEARS WHITE LACE GOWN She Studied at Ward Belmont School, Pine Manor and Syracuse University Farnham--Wyman MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY THE WHITE MOUNTAINS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/fha-home-booklets-will-be-sent-free-to-prospective-builders-and.html | FHA HOME BOOKLETS; Will Be Sent Free to Prospective Builders and Repairers | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/improvement-in-dutch-indies.html | Improvement in Dutch Indies | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/opening-ceremonies-at-stockbridge-significance-of-programs-given.html | OPENING CEREMONIES AT STOCKBRIDGE; Significance of Programs Given There--Undertaking Makes Musical History | True | By Olin Downes | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dr-and-mrs-chace-adirondack-hosts-entertain-in-camp-for-son-and.html | DR. AND MRS. CHACE ADIRONDACK HOSTS; Entertain in Camp for Son and Daughter-in-Law | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/putnam-county-deals-old-bennett-farm-in-carmel-bought-by-joseph.html | PUTNAM COUNTY DEALS; Old Bennett Farm in Carmel Bought by Joseph Leonard | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/shoe-chains-dollar-sales-jump-despite-price-cut.html | Shoe Chain's Dollar Sales Jump Despite Price Cut | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/federal-body-urged-to-enforce-wage-act-provision-for-the-use-of.html | FEDERAL BODY URGED TO ENFORCE WAGE ACT; Provision for the Use of State Agencies Scored by Fishel | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rail-notes-the-zephyr-in-the-cab-on-the-run-to-denvera-safety.html | RAIL NOTES: THE ZEPHYR; In the Cab on the Run To Denver--A Safety Record in Georgia Across the Prairies Little but Notable Events in the West | True | By Ward Allan Howe | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/owners-buy-plots-for-lake-homes-summer-cabins-being-erected-near.html | OWNERS BUY PLOTS FOR LAKE HOMES; Summer Cabins Being Erected Near Water Frontage at Mohawk and Candlewood Building at Candlewood | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ballyhoo-how-and-why-being-a-review-of-the-pressbook-that.html | BALLYHOO, HOW AND WHY; Being a Review of the Press-Book, That Compendium of Curious Information | True | By Frank S. Nugent | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dogs-for-every-taste-summer-shows-emphasize-the-part-played-by-the.html | DOGS FOR EVERY TASTE; Summer Shows Emphasize the Part Played By the Breeder in Producing Fine Animals DOGS FOR EVERY TASTE | True | By Reginald M. Cleveland | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/parismoscow-tie-weakens-wary-of-a-lone-course-france-now-leans-more.html | PARIS-MOSCOW TIE WEAKENS; Wary of a Lone Course, France Now Leans More Upon the Initiative of Britain Loss of Enthusiasm British Lead Accepted | True | By P. J. Philipspecial Cable To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/australians-take-davis-cup-series-win-doubles-from-mexicansgermans.html | AUSTRALIANS TAKE DAVIS CUP SERIES; Win Doubles From Mexicans--Germans Lead Yugoslavs--Japan Finishes Sweep Fifth Game Is Close AUSTRALIANS TAKE DAVIS CUP SERIES Henkel Regains Form Yamagishi Beats Cameron | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/cardenas-balks-at-hulls-views-his-position-on-expropriation-stated.html | CARDENAS BALKS AT HULL'S VIEWS; His Position on Expropriation Stated at Luncheon Given by Correspondents MEXICAN OPINION DIVIDED To Pay "in Time" A Precedent Feared Another Point of View THE HARD-TO-CATCH CREASED PIG OIL HIS CONCERN | True | By Frank L. Kluckhohnwireless To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/metaxas-is-named-premier-for-life-greek-government-announces-it-for.html | METAXAS IS NAMED PREMIER 'FOR LIFE'; Greek Government Announces It Formally After Rising in Crete Is Crushed EX-MAYOR OF CANEA HELD Leaders of Revolt Face Death--Report of Other Plots Discounted by Officials Revolt Completely Smashed | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/harvey-voorhees-of-trenton-is-dead-founder-of-womens-clothing-store.html | HARVEY VOORHEES OF TRENTON IS DEAD; Founder of Women's Clothing Store There Forty Years Ago | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/printers-nines-ready-play-to-start-next-sunday-in-tourney-at-st.html | PRINTERS' NINES READY; Play to Start Next Sunday in Tourney at St. Louis | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/horseshow-rosette-at-long-branch-is-captured-by-thunder-queen.html | Horse-Show Rosette at Long Branch Is Captured by Thunder Queen; CLAREDDA ENTRY BEATS THE HOUR Championship in the Hunter Division Goes to Thunder Queen at Raymar Farm JUMPER BROOKSIDE WINS Places Ahead of Tim in Keen Contest--Five-Gaited Title Taken by Modern Rouge Takes McFadden Trophy Three Rings Are Used THE AWARDS A PAIR OF CHAMPIONS AT THE LONG BRANCH HORSE SHOW | True | By Fred van Nessspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/federal-loan-banks-pay-large-dividend-semiannual-sum-of-1123600-by.html | FEDERAL LOAN BANKS PAY LARGE DIVIDEND; Semi-Annual Sum of $1,123,-600 by Ten Institutions | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/scheih-triumphs-aboard-gerald-26to1-shot-in-rockingham-park.html | Scheih Triumphs Aboard Gerald, 26-to-1 Shot, in Rockingham Park Handicapp; GERALD HOME FIRST BY THREE LENGTHS Compton Racer Scores in Romp on Final Program at Salem and Pays $54.20 for $2 PICCOLO 2D, EASTPORT 3D Favored Teufel Out of Money in $5,000 Added Feature--Victor Earns $4,425 - Gerald's Third Victory Piccolo Moves Up | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/french-honor-reid-hall-prize-is-given-to-center.html | French Honor Reid Hall; Prize Is Given to Center | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/british-public-sees-its-navy-on-parade-half-a-million-expected-to.html | BRITISH PUBLIC SEES ITS NAVY ON PARADE; Half a Million Expected to Visit Dockyards and 55 Warships | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/adams-halts-somerville-at-39th-to-take-canadian-amateur-title-fine.html | Adams Halts Somerville at 39th To Take Canadian Amateur Title; Fine Approaching and Putting Enable the 21-Year-Old U. S. School Teacher to Top Six-Time Dominion Golf Champion Adams's First Round 69 U. S. Golfer Starts Fast | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/patti-edmonston-in-garden-bridal-baltimore-girl-is-married-to-lieut.html | PATTI EDMONSTON IN GARDEN BRIDAL; Baltimore Girl Is Married to Lieut. Thomas Crystal Jr.--Has Nine Attendants Two Honor Attendants Officers Serve as Ushers | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/large-farms-sold-acreage-properties-purchased-in-bucks-county-pa.html | LARGE FARMS SOLD; Acreage Properties Purchased in Bucks County, Pa. | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/more-apprentices-urged-in-teaching-training-with-pay-while-seeking.html | MORE 'APPRENTICES' URGED IN TEACHING; Training With Pay While Seeking Master's Degree Outlined by Educators' Committee | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/betty-carpenter-to-become-bride-boston-girls-betrothal-to-lawrence.html | BETTY CARPENTER TO BECOME BRIDE; Boston Girl's Betrothal to Lawrence F. Percival Jr. Is Made Known Reibman--Siegel Whittemore--Cramer Holmes--Wood Thurnauer--Liebhold | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/h-lester-cuddihys-give-dance-on-anniversary-in-southampton-they.html | H. Lester Cuddihys Give Dance On Anniversary in Southampton; They Entertain at Dinner Event at Inn--Lawrence Hart, Mrs. R. Swift Maguire and Anne Wisner Also Have Parties Other Guests Present S. G. Mortimers Entertain | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/archives-get-byrd-films-record-of-polar-explorations-given-by.html | ARCHIVES GET BYRD FILMS; Record of Polar Explorations Given by Admiral to Nation | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hope-haney-to-be-wed-her-engagement-to-william-h-west-jr-is.html | HOPE HANEY TO BE WED; Her Engagement to William H. West Jr. Is Announced | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/english-cricket-results.html | English Cricket Results | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/pwa-rfc-to-build-a-superhighway-will-finance-an-allweather.html | PWA, RFC TO BUILD A 'SUPER-HIGHWAY'; Will Finance an 'All-Weather' Harrisburg-Pittsburgh Road at Cost of $58,000,000 3,995 Projects Approved | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/wide-gains-noted-but-fenner-beane-is-skeptical-as-to-general.html | WIDE GAINS NOTED; But Fenner & Beane Is Skeptical as to General Improvement | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rates-rose-in-july-on-treasury-bills-were-firmer-each-week-and.html | RATES ROSE IN JULY ON TREASURY BILLS; Were Firmer Each Week and Reached the Highest Figure Since Last July | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/life-on-other-planets-science-still-asks-but-piecing-out-the-story.html | LIFE ON OTHER PLANETS? SCIENCE STILL ASKS; But, Piecing Out the Story of Our Neighbors In Space, It Limits the Field of Speculation IS THERE LIFE ON OTHER PLANETS? | True | By Waldemar Kaempffert | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mrs-george-w-ogden-writer-and-charity-leader-is-dead-at-her-home-in.html | MRS. GEORGE W. OGDEN; Writer and Charity Leader Is Dead at Her Home in Wilton | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/court-tennis-honors-to-hill.html | Court Tennis Honors to Hill | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mayor-rebuffed-over-court-query-queens-surrogate-fails-to-give-data.html | MAYOR REBUFFED OVER COURT QUERY; Queens Surrogate Fails to Give Data on Successor to Theofel's Post | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/powell-suspended-for-radio-remark-landis-imposes-tenday-ban-on.html | POWELL SUSPENDED FOR RADIO REMARK; Landis Imposes Ten-Day Ban on Yankee Player After Protest by Negroes Broadcast Is Halted POWELL OF YANKS DRAWS SUSPENSION Negroes Demand Apology | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-tormented-people-of-kay-boyle-monday-night-by-kay-boyle-274-pp.html | The Tormented People of Kay Boyle; MONDAY NIGHT. By Kay Boyle. 274 pp. New York: Harcourt, Brace & Co. $2.50. | True | ALFRED KAZIN. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bronx-apartments-being-remodeled-large-rebuilding-project-on.html | BRONX APARTMENTS BEING REMODELED; Large Rebuilding Project on Concourse Blockfront | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/metro-spends-a-dollar-wisely.html | METRO SPENDS A DOLLAR WISELY | True | By Douglas W. Churchill | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rail-mergers-seen-as-due-for-revival-methods-however-expected-to.html | RAIL MERGERS SEEN AS DUE FOR REVIVAL; Methods, However, Expected to Differ Markedly From Those of Pre-1929 Era MANY MOVES MADE LATELY Possible Consolidations Discussed in Wall Street--Old Deals Unprofitable Purchases Prove Futile The Mobile & Ohio Case Other Merger Possibilities RAIL MERGER DAYS SEEN AS NEAR AGAIN | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/japans-invasion-aids-reds-in-china-armed-communists-now-put-at.html | JAPAN'S INVASION AIDS REDS IN CHINA; Armed Communists Now Put at 700,000—Organizers Get Free Hand in Country THEIR RANGE NATION-WIDE Astonishing Forays Are Made Into Regions Occupied by Tokyo Soldiers Estimates Red Armies' Strength Report Ho Lung Is Active Hit the Peiping Region | True | By Hallett Abendby Air Mail To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/that-ragtime-jubilee.html | THAT RAGTIME JUBILEE | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/subdividing-old-nursery.html | Subdividing Old Nursery | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/article-1-no-title-todays-probable-pitchers.html | Article 1 -- No Title; Today's Probable Pitchers | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/stage-group-to-hold-clambake.html | Stage Group to Hold Clambake | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-history-of-the-cockney-dialect-cockney-past-and-present-a-short.html | The History of the Cockney Dialect; COCKNEY PAST AND PRESENT: A Short History of the Dialect of London. By William Matthews. 245 pp. New York: E. P.Dutton & Co. $2.65. | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/police-department.html | Police Department | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/miss-mary-m-stack-is-wed-in-brooklyn-member-of-college-faculty-is.html | MISS MARY M. STACK IS WED IN BROOKLYN; Member of College Faculty Is Bride of Charles H. Phelan | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/housing-facilities-held-inadequate-private-building-of-homes-for.html | Housing Facilities Held Inadequate; Private Building of Homes for Families With Small Incomes Advocated to Restore Economic Stability Efficiency Lacking Effects of Home Owning HOLC Procedure Contention Answered High Wages Issue" Unemployment Problems Accounting Is Asked Spending Program Seen Taking Us the Wrong Way The Cotton Situation Solution Suggested Less Costly Method Brewster, Mass., July 27, 1838. | True | HAROLD G. ARON.FRANK CIST.ETHEL JACKSON. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/eagle-outpoints-standley.html | Eagle Outpoints Standley | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/jersey-city-wins-then-loses-6-to-2-little-giants-pound-quartet-of.html | JERSEY CITY WINS, THEN LOSES, 6 TO 2; Little Giants Pound Quartet of Toronto Pitchers in Taking Opener, 9 to 4 | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/arthur-r-morgan-head-of-the-u-s-playing-card-company-dies-in.html | ARTHUR R. MORGAN; Head of the U. S. Playing Card Company Dies in Cincinnati | True | | B 383768-772;B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/changes-in-wheat-continue-small-price-revisions-keep-within-1-cent.html | CHANGES IN WHEAT CONTINUE SMALL; Price Revisions Keep Within 1 Cent a Bushel for Ninth Consecutive Day CLOSE 1/2 TO 3/4 CENT OFF Holiday in Liverpool Affects Market--Corn Futures Go Down 3/8 to 3/4 Cent | True | Special to THE NEW YORK TIMES. | B 383768-772;B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/sally-estes-reimer-wed-in-east-orange-bride-of-burton-william.html | SALLY ESTES REIMER WED IN EAST ORANGE; Bride of Burton William Teague at Home of Her Parents Smith--Pendleton Gaffney--Kerns | True | Special to THE NEW YORK TIMES. | B 383768-772;B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/funeral-is-held-for-h-s-brooks-services-for-retired-executive-of.html | FUNERAL IS HELD FOR H. S. BROOKS; Services for Retired Executive of the A. T. & T. Company in Woodstock, Vt., Church NOTED AS AN ATHLETE Helped Found Yale Alumni Fund--Secretary of Boys Club of New York | True | Special to THE NEW YORK TIMES. | B 383768-772;B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ice-halts-arctic-ship-macgregor-party-stuck-after-moving-five-miles.html | ICE HALTS ARCTIC SHIP; MacGregor Party Stuck After Moving Five Miles Commander, MacGregor Arctic Expedition | True | By Clifford J. MacGregor | B 383768-772;B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/turner-pine-valley-pro-annexes-new-jersey-open-crown-with-295.html | Turner, Pine Valley Pro, Annexes New Jersey Open Crown With 295; Guldahl and Kinder Tie for Runner-Up Honors at Braidburn, 3 Strokes Away--Wood and Ghezzi Next With 299s TURNER ANNEXES NEW JERSEY OPEN Takes Three-Stroke Lead Mitchel Cards a 73 Three Putts on Fifth | True | By William D. Richardsonspecial To the New York Times. | B 383768-772;B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 383768-772;B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/business-index-drops-steel-output-rises-more-than-seasonally-cotton.html | BUSINESS INDEX DROPS; Steel Output Rises More Than Seasonally, Cotton Rate Advances Against Trend, Lumber Production Dip Smaller Than Usual, but Four Other Components Decline | True | | B 383768-772;B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/federal-men-seize-11-in-counterfeit-plot-gang-is-reported-to-have.html | FEDERAL MEN SEIZE 11 IN COUNTERFEIT PLOT; Gang Is Reported to Have Passed Many Bogus. Bills | True | | B 383768-772;B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/deans-arm-pretty-good-hurler-undismayed-by-failure-to-go-route.html | DEAN'S ARM 'PRETTY GOOD'; Hurler Undismayed by Failure to Go Route Against Phils | True | | B 383768-772;B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/woman-killed-in-car-crash.html | Woman Killed in Car Crash | True | Special to THE NEW YORK TIMES. | B 383768-772;B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/republic-steel-named-by-error.html | Republic Steel Named by Error | True | Special to THE NEW YORK TIMES. | B 383768-772;B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/sec-sets-delisting-hearing.html | SEC Sets Delisting Hearing | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dr-william-jones-educator-is-dead-exhead-of-york-neb-college-and.html | DR. WILLIAM JONES EDUCATOR, IS DEAD; Ex-Head of York, Neb., College and Kansas City University | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/corrigan-receives-nominal-penalty-washington-voids-commercial.html | CORRIGAN RECEIVES 'NOMINAL' PENALTY; Washington Voids Commercial Pilot's License Till Day Before He Is Due Here HE SAILS FROM IRELAND Boards the Liner Manhattan in Same Clothes He Wore on Trip Over the Atlantic Crowds Cheer Flier | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/200-at-greenwich-dance-event-for-young-set-is-held-at-milbrook.html | 200 AT GREENWICH DANCE; Event for Young Set is Held at Milbrook Country Club | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dominican-republic-set-independence-commemoratives-with-long.html | DOMINICAN REPUBLIC SET; Independence Commemoratives, With Long Inscription, Here--Other Notes Portrait of Franz I For Prince Franx I of Liechtenstein, who died last week. | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/russia-stiffens-stand-on-manchukuo-border-moscow-attitude-seems.html | RUSSIA STIFFENS STAND ON MANCHUKUO BORDER; Moscow Attitude Seems Growing Firm Over Many Frontier Incidents With The Japanese and Allies SOVIET WILL NOT BE 'BLUFFED' What Is Russian Game? Division Among Japanese Question of Chinese Morale Possible Role of Moscow | True | By Edwin L. James | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/communist-defies-eviction-in-quebec-breaks-padlock-put-on-his-home.html | COMMUNIST DEFIES EVICTION IN QUEBEC; Breaks Padlock Put on His Home and Arrest Comes Under Province's Law How It Works Out QUEBEC PADLOCKER | True | By John MacCormac | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/kansas-feuds-help-winrod-republicans-worried-as-old-animosities.html | KANSAS FEUDS HELP WINROD; Republicans Worried as Old Animosities Threaten to Split the Primary Vote Hamilton's Statement Old Fight a Factor Pictured as Martyr CREATING MUCH ADO IN TEX AS, KANSAS AND KENTUCKY | True | By W. G. Clugston | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/riggs-overpowers-cooke-61-63-61-in-seabright-final-wins-second.html | RIGGS OVERPOWERS COOKE, 6-1, 6-3, 6-1, IN SEABRIGHT FINAL; Wins Second Successive Leg on Bowl in Convincing Bid for No. 2 Davis Cup Berth LOSER IS KEPT ON THE RUN Never Has a Chance Against Californian --- Miss Marble Mrs -- Febyan Take Dobles Near-Perfect Showing Match Attracts 2,000 Becomes the Aggressor Riggs Gives a Sparkling Display To Vanquish Cooke at Seabright Deadly at the Net Riggs Takes 5-0 Lead Miss Marble Excels WINS SEABRIGHT BOWL | True | By Allison Danzigspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/a-poet-holds-a-mirror-to-mortality-mirror-to-mortality-by-martha.html | A Poet Holds a "Mirror to Mortality"; MIRROR TO MORTALITY. By Martha Keller. 119 pp. New York: E. P. Dutton d Co., Inc. $2. | True | P. H. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Recovery Program Solution of Our Modern Problems Outlined Cure Called Obvious Virtue Not Vice Repeal Wanted Another Talking Crow Reported From Rockaway Where Relief Belongs Patriotism Needed For Tax Revisions Whole Structure Held-in Need of Many Changes Often Used Argument Concept Subjective Our Mexican Policy Conclusions Drawn From State Department's Note Quotation Marks Maryland's Status The Confederate Sentiment There Is Reaffirmed Remedy Disliked Delaware Pride Mail-Bag Excerpts Brief Comment by Readers on Various Subjects ENERGY: Misapplied. HINTS: From the Past LEADERSHIP: In Government CONTROL: Of Inventions REVOLT: Against Strikes LACKING: Good Land WANTED: Peace Secretary | True | JOSEPH A. KENNEY Jr.JOSEPH C. SAMPSON.WILLIAM H. QUASHA.DOROTHY ALLEN.E. MILLIS HURLEY.CHARLES H. SEAVERA. G. WAGNERRICHARD L. SEGGOLCASPER L. REDFIELDHENRY WARE ALLENOBSERVERBERNARD HALL | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/policy-game-flourishes-in-harlem-despite-deweys-war-on-racket-boom.html | Policy Game Flourishes in Harlem Despite Dewey's War on Racket; Boom Is Laid to Desperation of Jobless-- Operation of Old Lottery Affected Little by Anti-Gang Crusade POLICY PLAY HEAVY IN SPITE OF DEWEY Profits of Operators Rise | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/divine-disclaims-new-deal-animus-in-setting-up-krum-elbow-heaven.html | Divine Disclaims New Deal Animus In Setting Up Krum Elbow 'Heaven'; Negro Evangelist Tells Followers They Have 'Nothing to Do With' Any 'Disagreement' Between Spencer and Roosevelt | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/coat-and-suit-demand-eases.html | Coat and Suit Demand Eases | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/wpa-pay-increase-limited.html | WPA Pay Increase Limited | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/chimneys-need-care-defective-condition-should-be-repaired-at-once.html | CHIMNEYS NEED CARE; Defective Condition Should Be Repaired at Once | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/william-bankhead-lee.html | WILLIAM BANKHEAD LEE | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/la-follette-committee-explores-little-steel-hunt-for-violations-of.html | LA FOLLETTE COMMITTEE EXPLORES 'LITTLE STEEL'; Hunt for Violations of Labor Rights Continues in Parade of Company Officers, Police and Union Men The Committee's Task Agencies Change Methods Espionage Described Investigation of Harlan TESTIFYING ON LABOR DISPUTES | True | By Louis Stark | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/traders-welcome-new-tariff-rules-marking-revisions-eliminate-many.html | TRADERS WELCOME NEW TARIFF RULES; Marking Revisions Eliminate Many Former Difficulties, Importers Declare SEE 2 CAUSES OF CONCERN Labeling of Parts of Products, Goods Made in More Than One Country Cited Bottle Marking an Example Labels or Tags Disapproved | True | By Charles E. Egan | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dobie-to-start-practice-football-work-at-boston-college-to-begin-on.html | DOBIE TO START PRACTICE; Football Work at Boston College to Begin on Sept. | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hamptons-tennis-horse-show-and-arts-attract-golf-at-stamford-sports.html | HAMPTONS; Tennis, Horse Show And Arts Attract GOLF AT STAMFORD SPORTS AT OQUAGA LAKE SARATOGA SPRINGS BUSY THE MONTICELLO AREA GOLF AT BANFF | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/exposition-issues-due-other-lands-may-follow-example-of-ecuador.html | EXPOSITION ISSUES DUE; Other Lands May Follow Example of Ecuador With Adhesives Austrian Stamps Higher More "Presidentials" Monroe First-Day Sales Palace of the Soviets | True | By Kent B. Stiles | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/uncle-sam-gives-a-months-leave-his-workers-need-not-take-it-all-at.html | UNCLE SAM GIVES A MONTH'S LEAVE; His Workers Need Not Take It All at Once, and Many Go on Short Holidays Time Accumulates | True | Special Correspondence, THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/miss-keene-retained-laurels.html | Miss Keene Retained Laurels | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/student-service-looks-to-politics-switzerland-conference-seeks-to.html | STUDENT SERVICE LOOKS TO POLITICS; Switzerland Conference Seeks to Evolve a Program for Effective Participation | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/overton-loses-his-rival-brothers-is-disqualified-in-louisiana.html | OVERTON LOSES HIS RIVAL; Brothers Is Disqualified in Louisiana Senate Contest | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/house-members-face-west-virginia-fight-three-democrats-have-rivals.html | HOUSE MEMBERS FACE WEST VIRGINIA FIGHT; Three Democrats Have Rivals in Tuesday's Primary | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | | https://www.nytimes.com/1938/07/31/archives/ford-at-75-looks-to-going-ahead-huge-parties-given-him-in-detroit.html | Ford, at 75, Looks to 'Going Ahead'; Huge Parties Given Him in Detroit; Honored by City as 'Man Who Deserved to Succeed,' He Voices Faith in Country 'Producing Wealth to Melt Debt' FORD, AT 75, LOOKS TO 'GOING AHEAD' Conferring of German Honor A Principle "That Works" Ford's "Greater Contributions" Just Another Birthday" to Him | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/juan-jose-rocha-former-spanish-envoy-served-in-two-madrid-cabinets.html | JUAN JOSE ROCHA; Former Spanish Envoy Served in Two Madrid Cabinets | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/fund-for-fish-ladders.html | Fund for Fish Ladders | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/queen-mary-cuts-jetty-bremen-runs-on-mud-bank.html | Queen Mary Cuts Jetty; Bremen Runs on Mud Bank | True | Special Cable to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/princeton-project-gets-100000-gift-fund-will-hasten-compiling-of.html | PRINCETON PROJECT GETS $100,000 GIFT; Fund Will Hasten Compiling of Index of Christian Art | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/refugees-bring-boom-to-hong-kong.html | REFUGEES BRING BOOM TO HONG KONG | True | Special Correspondence, THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/accuser-of-giffin-facing-an-inquiry-fitness-of-lieut-smith-called.html | ACCUSER OF GIFFIN FACING AN INQUIRY; ' Fitness' of Lieut. Smith Called Into Question by Co. Scheer | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/homeairconditioner.html | Home-Air-Conditioner | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/toy-planes-compete-for-record-in-france-united-states-team-hopes-to.html | TOY PLANES COMPETE FOR RECORD IN FRANCE; United States Team Hopes to Win Today With New Feature | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/notes-of-the-camera-world-jamaica-club-exhibit-fall-camera-courses.html | NOTES OF THE CAMERA WORLD; Jamaica Club Exhibit Fall Camera Courses A Photography Picnic Bus "Camera Cruise" A New View Finder Foreign Exhibitions | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bars-export-licenses-at-tsingtao.html | Bars Export Licenses at Tsingtao | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/miss-robertson-wed-leonia-n-j-girl-is-bride-of-norman-e-limberg.html | MISS ROBERTSON WED; Leonia, N. J., Girl Is Bride of Norman E. Limberg | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/newark-trot-taken-by-ash-wednesday-calumet-eve-also-triumphs-at.html | NEWARK TROT TAKEN BY ASH WEDNESDAY; Calumet Eve Also Triumphs at Weequahic Park Matinee | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/albany-hurler-fans-15-nakenis-sets-1938-league-mark-in-beating.html | ALBANY HURLER FANS 15; Nakenis Sets 1938 League Mark in Beating Williamsport | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/corrigan-plqne-rated-high-in-public-appeal.html | Corrigan Plqne Rated High in Public Appeal | True | Special Correspondence, THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bridge-tourney-to-open-leaders-to-compete-for-league-titles.html | BRIDGE TOURNEY TO OPEN; Leaders to Compete for League Titles Tomorrow | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dustbowl-transformed.html | DUSTBOWL TRANSFORMED | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/catholics-denounce-obscene-magazines-women-pledge-drive-to-keep.html | CATHOLICS DENOUNCE OBSCENE MAGAZINES; Women Pledge Drive to Keep Them From Newsstands | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-worldwide-voyaging-of-a-man-from-maine-there-are-some-rare.html | The World-Wide Voyaging Of a Man From Maine; There Are Some Rare Tales Aboard Richard Hallet's Autobiographical Roller-Coaster as It Roars Down the Years THE ROLLING WORLD. By Richard Hallet. 346 pp. Boston: Houghton Mifflin Compan. $3. | True | By S. T. Williamson | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hughes-flies-to-home-town.html | Hughes Flies to Home Town | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/savings-groups-busy-federally-insured-institutions-in-state-set.html | SAVINGS GROUPS BUSY; Federally Insured Institutions in State Set High Records | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/to-remodel-old-tenement.html | To Remodel Old Tenement | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/city-rebuilding-on-national-plan-project-involves-renovation-of.html | CITY REBUILDING ON NATIONAL PLAN; Project Involves Renovation of Large Areas by Public and Private Cooperation ADAPTED TO LOCAL NEEDS Blighted Districts Would Be Transformed to Neat Home Centers, Says H. U. Nelson Rebuild Large Areas Fitted to Local Needs | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/borough-scouts-end-their-goodwill-tour-boys-hike-from-camp-to-camp.html | BOROUGH SCOUTS END THEIR GOOD-WILL TOUR; Boys Hike From Camp to Camp Along Ten Mile River | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/odaniel-analyzes-his-texas-victory-gubernatorial-nominee-gives.html | O'DANIEL ANALYZES HIS TEXAS VICTORY; Gubernatorial Nominee Gives Credit to 'Higher Power' for Avalanche of Votes Talks to Congregation To Have "Board of Directors" Different From Long THE PIED PIPER OF FORT WORTH | True | By James A. Hagerty | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/miss-louise-maclean-bride-of-clergyman-wed-in-church-at-stamford-to.html | MISS LOUISE MACLEAN BRIDE OF CLERGYMAN; Wed in Church at Stamford to the Rev. Richard Porter | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/barber-upheld-by-court-in-fight-on-closing-law.html | Barber Upheld by Court In Fight on Closing Law | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/jury-deadlocked-in-harlan-trial-ordered-to-rest-judge-directs-men.html | JURY DEADLOCKED IN HARLAN TRIAL; ORDERED TO REST; Judge Directs Men to Relax Over Week-End and Resume Deliberations Tomorrow HAD DEBATED FOR 7 HOURS Mine Labor Plot Charges Against 55 Given to Jurors After Eleven Weeks Government Ready for Retrial Instructions Are Delivered JURY DEADLOCKED IN HARLAN CASE Federal Jurisdiction Upheld Acts of Violence Recalled | True | By F. Raymond Daniellspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/aide-of-cedillo-killed-mexican-rebel-shot-by-troops-after-bombina.html | AIDE OF CEDILLO KILLED; Mexican Rebel Shot by Troops After Bombina of Train | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ruth-randall-betrothed.html | Ruth Randall Betrothed | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/census-indexa-huge-task-age-records-of-nations-105000000-in-1920.html | CENSUS INDEX-A HUGE TASK; Age Records of Nation's 105,000,000 in 1920 Will Be Listed on 57,000,000 Cards Savings Expected Shipping the Records At the Unloading | True | By Corrington Gill | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rural-retailers-buying-jobbers-report-stores-start-covering-for.html | RURAL RETAILERS BUYING; Jobbers Report Stores Start Covering for Fall | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hergesheimer-off-to-europe.html | Hergesheimer Off to Europe | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/army-sends-67000-into-manoeuvres-concentrations-to-begin-this-week.html | ARMY SENDS 67,000 INTO MANOEUVRES; Concentrations to Begin This Week at 5 Points for Record Peace-Time Training NEW ORLEANS FOES' GOAL Largest Operations to Center in Mississippi for Defense of Southern Coast Biggest Operations in Mississippi | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/tigers-win-twice-on-2-by-greenberg-hanks-home-run-total-goes-to-37.html | TIGERS WIN TWICE ON 2 BY GREENBERG; Hank's Home Run Total Goes to 37 in 10-7, 8-7 Victories Over the Athletics | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/43-hurt-in-paris-subway.html | 43 Hurt in Paris Subway | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dreiser-visits-barcelona.html | Dreiser Visits Barcelona | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-regional-diversity-that-is-united-in-america-an-illuminating.html | The Regional Diversity That Is United in America; An Illuminating Cultural and Historical Approach to Our National Integration AMERICAN REGIONALISM. A Cultural - Historical Approach to National Integration. By Howard W. Odum and Harry Still Moore. 693 pp. New York: Henry Holt & Co. $5. The Regionalism of America | True | By William MacDonald | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/poles-mourn-teschen-mark-partition-anniversary-by-another-protest.html | POLES MOURN TESCHEN; Mark Partition Anniversary by Another Protest to Prague | True | Wireless TO THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/helen-w-parker-wed-in-glen-ridge-church-new-jersey-girl-is-bride-of.html | HELEN W. PARKER WED IN GLEN RIDGE CHURCH; New Jersey Girl Is Bride of George Henry Alexander | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/school-and-shop-join-to-train-mechanics-illinois-pupilpairs.html | SCHOOL AND SHOP JOIN TO TRAIN MECHANICS; Illinois Pupil-Pairs Alternate in Class and Factory Work | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/automatic-stoker-saves-fuel.html | Automatic Stoker Saves Fuel | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-group-fosters-visual-education-wider-experimentation-in-use-of.html | NEW GROUP FOSTERS VISUAL EDUCATION; Wider Experimentation in Use of Films Is Aim of School Libraries Association TO EXPLORE ALL SOURCES Rockefeller Board Grant Aids Movement to Set Objectives for Systematic Teaching Membership Is Limited More Educational Films Needed Link With Hollywood Sought | True | By W. A. MacDonald | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/fire-record.html | Fire Record | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/his-first-visit-since-1859-man-who-says-he-is-veteran-104-is-taken.html | HIS FIRST VISIT SINCE 1859; Man Who Says He Is Veteran, 104, Is Taken to Hospital | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/schedule-of-primaries.html | Schedule of Primaries | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/attack-on-winship-raises-an-inquiry-early-independence-poll-for.html | ATTACK ON WINSHIP RAISES AN INQUIRY; Early Independence Poll for Puerto Rico and Curb on Violence Foreseen NATIONALISTS ARE BLAMED Previous Incidents Nationalists' Policy Line-Up of Parties | True | By Bertram Hulen | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/july-light-bills-are-paid-penn-yan-city-dividend.html | July Light Bills Are 'Paid'; Penn Yan City 'Dividend' | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/chart-of-the-futurity.html | Chart of the Futurity | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/round-about-the-garden-two-types-of-climbers-johnny-jumps-back.html | ROUND ABOUT THE GARDEN; Two Types of Climbers Johnny Jumps Back Pansy Seed Sown Now | True | By F. F. Rockwell | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/its-jine-the-cavalry-and-ride-a-hell-buggy-the-tank-has-taken-the.html | IT'S "JINE THE CAVALRY!"; AND RIDE A HELL BUGGY The Tank Has Taken the Place of the Horse, But Traditions of Sweat and Leather Remain A HELL-BUGGY CAVALRY | True | By Hanson W. Baldwin | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/large-sum-loaned-for-home-repairs-nearly-4400000-insured-by-fha.html | LARGE SUM LOANED FOR HOME REPAIRS; Nearly $4,400,000 Insured by FHA Under Credit Plan in Recent July Week Many Loaning Agencies Credit Business Expands | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/12meter-nyala-victor-on-sound-some-craft-sail-wrong-courses.html | 12-Meter Nyala Victor on Sound; Some Craft Sail Wrong Courses; Official Hearing Will Decide Placings in International Class at Stamford Y. C. Regatta-- Wind Keeps Changing Some More Testimony Summaries of the Races Actaea Wins on Handicap | True | By James Robbinsspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/manders-set-field-goal-mark.html | Manders Set Field Goal Mark | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/months-mourning-for-franz.html | Month's Mourning for Franz | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/harry-b-anway.html | HARRY B. ANWAY | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/50th-anniversary-marked.html | 50th Anniversary Marked | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ivor-baldings-five-goals-lead-his-team-to-75-polo-triumph-he-also.html | Ivor Balding's Five Goals Lead His Team to 7-5 Polo Triumph; He Also Escapes Injury as He Knocks Pony Out Trying Backhand Shot--Milburn and Wood Quartets Tie, 7-7 The Line-Ups Bostwick to See Action Von Stade Is Star | True | By Robert F. Kelleyspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bar-harbor-gardens-to-be-opened-as-benefit-to-red-cross-todayy.html | Bar Harbor Gardens to Be Opened As Benefit to Red Cross Todayy; Owners of Large Estates Join in Charity Cause--Admiral and Mrs. Todd Are Guests of the John B. Thayers 3d. Guests of the J. B. Thayers 3d Sponsor Bridge Tourney | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/industrial-deals-properties-in-queensboro-plaza-section-are-sold.html | INDUSTRIAL DEALS; Properties in Queensboro Plaza Section Are Sold | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/12000000th-autopasses-over-henry-hudson-span.html | 12,000,000th AutoPasses Over Henry Hudson Span | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-north-ice-fete-will-mark-lake-placid-week-the-berkshires.html | THE NORTH; Ice Fete Will Mark Lake Placid Week THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-satires-of-sally-benson-in-emily-a-new-book-of-stories-shie-has.html | The Satires, of Sally Benson; In "Emily," a New Book of Stories, Shie Has Collected a Diverting Gallery of Feminine Portraits EMILY. By Sally Benson. 225 pp. New York: Covici-Friede. $2. | True | By Rose C. Feld | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-constitution-granted-to-malta-islanders-to-be-represented-on.html | NEW CONSTITUTION GRANTED TO MALTA; Islanders to Be Represented on Council--Valetta Joyful VALETTA | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/burke-victor-in-final-beats-tailer-2-and-1-rallying-in-newport-golf.html | BURKE VICTOR IN FINAL; Beats Tailer, 2 and 1, Rallying in Newport Golf Tourney | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rail-business-not-gone-h-w-anderson-gives-version-of-what-he-told.html | RAIL BUSINESS NOT 'GONE'; H. W. Anderson Gives Version of What He Told Bar Meeting | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/reality-overtakes-the-gypsy-near-the-end-of-his-trail-he-turns-to.html | REALITY OVERTAKES THE GYPSY; Near the End of His Trail, He Turns To Relief as His Traditions Fail Him REALITY AND THE GYPSY | True | By Victor Weybright | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/basic-tenets.html | BASIC TENETS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/m-le-moyne-noyes-married-in-sharon-22-attendants-serve-at-her.html | M. LE MOYNE NOYES MARRIED IN SHARON; 22 Attendants Serve at Her Wedding in Church There to A. Douglass Hall | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/yeager-locke-added-in-giants-backfield-record-squad-planned-by.html | YEAGER, LOCKE ADDED IN GIANTS' BACKFIELD; Record Squad Planned by Mara--Kuzma Signed by Dodgers | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/home-county-endorses-garner-for-president.html | Home County Endorses Garner for President | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-mystery-stories-the-beast-must-die-by-nicholas-blake-c-day.html | New Mystery Stories; THE BEAST MUST DIE. By Nicholas Blake (C. Day Lewis). 260 pp. New York: Harper Brothers. $2. MIDNIGHT SAILING. By Lawrence G. BZochman. 311 pp. New York: Harcourt, Brace & Co. $2. THE CORPSE THAT TRAYELED. By Arthur J. Bees. 282 pp. New York: Dodd, Mead Co. $2. THE HUNTED MAN. By Walter S. Masterman. 288 pp. New York: E.P. Dutton & Co. $2. | True | By Isaac Anderson | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/white-sox-purchase-boyles.html | White Sox Purchase Boyles | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bulgaria-won-over-by-balkan-entente-freed-of-treaty-disabilities.html | BULGARIA WON OVER BY BALKAN ENTENTE; Freed of Treaty Disabilities, She Agrees Not to Fight for Land | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/japanu-s-trade-declines-sharply-our-exports-in-june-dropped-225-per.html | JAPAN-U. S. TRADE DECLINES SHARPLY; Our Exports in June Dropped 22.5 Per Cent From Totals in Same Month in 1937 IMPORTS OFF 31 PER CENT Raw Materials Suffer Most--Sales Loss in Cotton and Scrap Iron Mounting Cotton Major Export Item Scrap Exports Decline U. S. Silk Imports Drop | True | By L.c. Speersspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/russia-still-lacks-consumers-goods-supply-is-only-onethird-of-the.html | RUSSIA STILL LACKS CONSUMERS' GOODS; Supply Is Only One-Third of the Demand of Rural Communities Alone HIGHER FOOD PRICESASKED Peasants Carry Produce to Town in Effort to Take In Enough for Purchases Trouble Not Inflation Try to Solve Problem | True | By Walter Durantywireless To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/jobs-found-for-207-formerly-in-wall-st-replacement-committee-has-in.html | JOBS FOUND FOR 207 FORMERLY IN WALL ST; Replacement Committee Has Interviewed 1,140 So Far | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-dance-miscellany-companion-piece-to-kykunkorfestival.html | THE DANCE: MISCELLANY; Companion Piece to 'Kykunkor'--Festival Schedule--Out of Town Events Bennington Schedule Out of Town Events Notes on the New Season Ballet Busse | True | By John Martin | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/announces-contest-for-glass-designs-winners-will-divide-3600-in.html | ANNOUNCES CONTEST FOR GLASS DESIGNS; Winners Will Divide $3,600 in Prize Awards | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/heating-economy-interests-owners-two-billions-per-year-spent-for.html | HEATING ECONOMY INTERESTS OWNERS; Two Billions Per Year Spent for Coal, Gas, Electricity, Wood and Other Fuel AIR - CONDITIONING TREND A. P. Ames States Movement Indicates Many Changes in Heating Industry Huge Heating Costs Air-Condition Demand | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/here-there-elsewhere-three-exhibitions-at-newportevents-in-new-york.html | HERE, THERE, ELSEWHERE; Three Exhibitions at Newport--Events in New York and at the Summer Colonies LOCAL ART NOTES PUBLICATION Dennis, Mass. Ogunquit, Me. SUMMER COLONIES | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rosalind-brown-to-be-fall-bride-debutante-of-this-season-is-engaged.html | ROSALIND BROWN TO BE FALL BRIDE; Debutante of This Season Is Engaged to Be Wed to Edward Townsend ROSEMARY HALL ALUMNA Bridegroom-to-Be, on Staff of Bank Here, Is a Yale Man and Studied in Paris | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/divide-and-conquer.html | DIVIDE AND CONQUER | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mgehee-conuers-degray-at-tennis-takes-northern-jersey-final-61-63.html | M'GEHEE CONUERS DEGRAY AT TENNIS; Takes Northern Jersey Final, 6-1, 6-3, 6-1, After Beating Hawley by 6-4, 6-4 | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/sell-park-ave-corner-three-apartment-houses-at-53d-street-in.html | SELL PARK AVE. CORNER; Three Apartment Houses at 53d Street in Auction List | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/japan-regrets-slapping-navy-accepts-full-blame-for-striking-of-mrs.html | JAPAN REGRETS SLAPPING; Navy Accepts Full Blame for Striking of Mrs. Massie | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ship-union-warns-u-s-threatens-pacific-coast-tieup-over-federal.html | SHIP UNION WARNS U. S.; Threatens Pacific Coast Tie-Up Over Federal Hiring System | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dr-frank-ohara-economist-62-dies-professor-and-formerly-dean-at.html | DR. FRANK O'HARA, ECONOMIST, 62, DIES; Professor and Formerly Dean at Catholic University on Faculty Nearly 30 Years FOUNDED EVENING SCHOOL Wrote Books and Articles on Specialty--Once Taught at Notre Dame | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/japanese-beetle-still-spreading-but-passing-of-crest-of-wave-and.html | JAPANESE BEETLE STILL SPREADING; But Passing of 'Crest of Wave' And Consequent Diminution Of Plague Are Predicted Entomologist, N. J. Agricultural Station Disease Aids Control Several Sprayings Needed | True | By Thomas J. Headlee | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/2500000-messages-sent-to-aid-spanish-families.html | 2,500,000 Messages Sent To Aid Spanish Families | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/range-tests-are-ended-city-guard-units-to-give-review-today-for.html | RANGE TESTS ARE ENDED; City Guard Units to Give Review Today for Governor Lehman Firing Test Results | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/marion-pendleton-married-in-chapel-norwich-conn-girl-bride-here-of.html | MARION PENDLETON MARRIED IN CHAPEL; Norwich, Conn., Girl Bride Here of Rev. Victor Obenhaus Koch-Liveright | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/our-latest-planes-aid-foreign-forces-orders-for-newtypes-used-by.html | OUR LATEST PLANES AID FOREIGN FORCES; Orders for New-Types Used by Army and Navy Here Are Kept Secret SHIPPED IN DEVIOUS WAY Japan and China Both Heavy Customers of Builders Here, Survey Indicates Orders Kept Secret Japan Shipment Denied China Shifts to Metal Planes | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/phils-rout-dean-and-subdue-cubs-french-charged-with-defeat-after.html | PHILS ROUT DEAN AND SUBDUE CUBS; French Charged With Defeat After Dizzy Is Batted Out in Fifth--Score Is 5-4 PASSEAU WINS OWN GAME Single in Eighth Gives Him Eighth Success--Home Run Is Smashed by Klein | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/miss-van-alstyne-bride-of-g-s-brady-has-lolita-silo-as-attendant-at.html | MISS VAN ALSTYNE BRIDE OF G. S. BRADY; Has Lolita Silo as Attendant at Ceremony in Norwalk, Conn. | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/sec-cites-head-of-police-commissioner-of-baltimore-is-charged-with.html | SEC CITES HEAD OF POLICE; Commissioner of Baltimore Is Charged With Stock Frauds | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/nordmeer-pilot-due-here-on-100th-atlantic-flightt.html | Nordmeer Pilot Due Here On 100th Atlantic Flightt | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-sad-case-of-the-onenighter.html | THE SAD CASE OF THE ONE-NIGHTER | True | By John Young Kohll | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/realty-sales-rise-reports-reveal-steady-advances-throughout-the.html | REALTY SALES RISE; Reports Reveal Steady Advances Throughout the Country | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/britons-put-aside-woes-for-holiday-beaches-and-other-resorts-are.html | BRITONS PUT ASIDE WOES FOR HOLIDAY; Beaches and Other Resorts Are Crowded on Traditional Long August Week-End FEW WORRY ABOUT WAR Situation Recalls a Similar One in Summer of 1914 When Ultimatums Passed 1914 Holiday Recalled British People as Peculiar | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bloomfield-building-many-plans-recently-filed-for-small-type-homes.html | BLOOMFIELD BUILDING; Many Plans Recently Filed for Small Type Homes | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/to-aid-prosecutor-schultz-lawyer-agrees-to-reveal-secrets-of-policy.html | TO AID PROSECUTOR; Schultz Lawyer, Agrees to Reveal Secrets of Policy Racket KEPT IN HIDING BY POLICE Released on Fear for His Life if He Stayed in Tombs--Only Two Face Trial Only Two to Go to Trial Peril in Tombs Denied DAVIS TO CONFESS AND ACCUSE HINES Davis Kept From Tombs | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JULY 31 MONDAY, AUG. 1 TUESDAY, AUG. 2 WEDNESDAY, AUG. 3 THURSDAY, AUG. 4 FRIDAY, AUG 5 SATURDAY, AUG. 6 SUNDAY, AUG. 7 | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/outdoor-setting-for-walkuere.html | OUTDOOR SETTING FOR 'WALKUERE' | True | By Raymond Hall | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/interpreting-spains-civil-war-spain-between-death-and-birth-by.html | Interpreting Spain's Civil War; SPAIN BETWEEN DEATH AND BIRTH. By Peter Merin. 316 pp. New York: Dodge Publishing Company. $3. | True | By Ernest von Hartz | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/big-sum-in-home-loans-u-s-league-estimates-total-for-1937-as.html | BIG SUM IN HOME LOANS; U. S. League Estimates Total for 1937 as $2,327,000,000 | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/prelude-to-parnassus-from-pennies-to-pictures-no-one-has-had-to.html | PRELUDE TO PARNASSUS; From Pennies to Pictures, No One Has Had To Play More Than Mr. Seymour | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/viennaberlin-travel-speeded-up.html | Vienna-Berlin Travel Speeded Up | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/archery-contest-today-southern-new-york-championship-set-or-jones.html | ARCHERY CONTEST TODAY; Southern New York Championship Set or Jones Beach | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/for-amateur-photographers-processing-aids-photos-little-work-by.html | FOR AMATEUR PHOTOGRAPHERS; PROCESSING AIDS PHOTOS Little Work by Amateur Gives Good Results In Contact Prints Fussy Job Is Required | True | By Edward Pitch Hall | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dominion-tours-made-easier-improved-highways-opening-spectacular.html | DOMINION TOURS MADE EASIER; Improved Highways, Opening Spectacular Scenery and Linking Big Cities, Await Army of Motorists on August Vacations 400,000 Miles of Highways A Crisis in Quebec The Foreign Atmosphere Ontario's Attractions | True | By John MacCormac | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/meet-the-new-champion-martha-raye-wins-mae-wests-crown-as-queen-of.html | MEET THE NEW CHAMPION; Martha Raye Wins Mae West's Crown as Queen of the Pacific Fleet | True | By Idwal Jones | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/czechs-plan-talks-for-lord-runciman-he-will-arrive-wednesday-on-his.html | CZECHS PLAN TALKS FOR LORD RUNCIMAN; He Will Arrive Wednesday on His Advisory Mission | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-tests-reduce-marriage-licenses-applications-in-state-off.html | NEW TESTS REDUCE MARRIAGE LICENSES; Applications in State Off Sharply -Medical Costs Are Factor | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/will-mark-65th-anniversary.html | Will Mark 65th Anniversary | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/a-new-force-rises-in-the-near-east-from-the-dardanelles-out-to.html | A NEW FORCE RISES IN THE NEAR EAST; From the Dardanelles Out to Afghanistan Nationalism Challenges the Great Powers A NEW FORCE RISES IN THE NEAR EAST | True | By Hans Kohn | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/3-trapped-in-elevator-emergency-squad-frees-tenants-from-uptown.html | 3 TRAPPED IN ELEVATOR; Emergency Squad Frees Tenants From Uptown Lift | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/2700118-cleared-by-standard-gas-net-for-year-ended-on-may-31.html | $2,700,118 CLEARED BY STANDARD GAS; Net for Year Ended on May 31 Compares With $4,744,017 in Preceding Period OTHER UTILITY EARNINGS $2,700,118 CLEARED BY STANDARD GAS United Gas Improvement | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ecuador-issues-coins-of-nickel.html | ECUADOR ISSUES COINS OF NICKEL | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/sculptures-rumanian-kings.html | Sculptures Rumanian Kings | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/newark-captures-two-from-bisons-bears-take-first-game-by-63-behind.html | NEWARK CAPTURES TWO FROM BISONS; Bears Take First Game by 6-3 Behind Beggs, Then Annex Second by 8 to 5 LEAD GROWS TO 14 GAMES Rookie Holm Hits Two Homers in Nightcap--Chartak and Scarsella Also Connect | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/frank-morris-dies-exstate-official-67-head-of-purchasing-department.html | FRANK MORRIS DIES; EX-STATE OFFICIAL, 67; Head of Purchasing Department 1929-35, West Point Graduate | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/local-sports-events-scheduled-this-week-today-monday-tuesday.html | Local Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Aug. 7 | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/goes-to-geneva-for-panama.html | Goes to Geneva for Panama | True | Special Cable toTHE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/swim-coach-complains-wants-others-besides-kiphuth-to-be-sent-on.html | SWIM COACH COMPLAINS; Wants Others Besides Kiphuth to Be Sent on Trips Abroad | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hull-backed-in-ecuador-paper-scores-mexico-for-not-paying-for.html | HULL BACKED IN ECUADOR; Paper Scores Mexico for Not Paying for Seized Property | True | Special Cable to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/horner-quits-state-post-ends-35-years-service-in-public-educational.html | HORNER QUITS STATE POST; Ends 35 Years' Service in Public Educational Work | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/american-art-an-issue-paris-and-london-shows-raise-once-more-vexed.html | AMERICAN' ART AN ISSUE; Paris and London Shows Raise Once More Vexed Questions of Our Dependence | True | By Edward Alden Jewell | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/cites-provisions-for-housing-work-architect-explains-rules-for.html | CITES PROVISIONS FOR HOUSING WORK; Architect Explains Rules for Services on Projects by U. S. Housing Authority USE INSTITUTE STANDARDS W. S. Parker Says Architect Is Responsible for Design Within Allotted Funds Protection to Architect | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/out-of-the-drama-departments-mailbag-shadows-of-substance-of-golden.html | OUT OF THE DRAMA DEPARTMENT'S MAILBAG; Shadows of Substance Of "Golden Boy" Wrong Date | | Louis WALINSKY.BERNARD R. SCHUTZ.WILLIAM R. SANDERSON | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/miss-clarepatton-will-be-wed-aug20-her-betrothal-to-donald-r.html | MISS CLARE-PATTON WILL BE WED AUG-20.; Her Betrothal to Donald R. Hamilton Is Announced | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/tube-hits-at-protest-asks-i-c-c-to-deny-reopening-of-case-to-jersey.html | TUBE HITS AT PROTEST; Asks I. C. C. to Deny Reopening of Case to Jersey Towns | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/estates-appraised.html | Estates Appraised | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/priscilla-elgas-engaged-to-wed-betrothal-of-new-york-girl-to-edwin.html | PRISCILLA ELGAS ENGAGED TO WED; Betrothal of New York Girl to Edwin Ely Smith Is Made Known by Her Parents SHE IS VASSAR GRADUATE Her Fiance, Wesleyan Man, Is Nephew of Former Governor of Massachusetts O'Keefe--Powley PROSPECTIVE BRIDES | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/shirley-temple-ill-child-star-ordered-to-bed-as-result-of-slight.html | SHIRLEY TEMPLE ILL; Child Star Ordered to Bed as Result of Slight Fever | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/radio-oneway-teacher-what-radio-lacks-some-added-advantages.html | RADIO ONE-WAY TEACHER; What Radio Lacks Some Added Advantages | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/backs-apparel-exhibit-rentner-calls-fair-opportunity-for-american.html | BACKS APPAREL EXHIBIT; Rentner Calls Fair Opportunity for American Fashions | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/as-you-like-it-here-and-there.html | AS YOU LIKE IT'; HERE AND THERE | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/thomas-h-b-jacobs-philadelphia-engineer-was-a-former-president-of-b.html | THOMAS H. B. JACOBS; Philadelphia Engineer Was a Former President of Bank | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/motor-cyclist-killed-in-crash-in-queens-one-dies-three-injured-when.html | MOTOR CYCLIST KILLED IN CRASH IN QUEENS; One Dies, Three Injured When Auto Hits Pillar in Bronx | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/dalhousie-to-mark-teaching-century-undenominational-university.html | DALHOUSIE TO MARK TEACHING CENTURY; Undenominational University First in British Empire, Plans Three - Day Fete | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/hotel-drops-row-over-unpaid-450-will-not-act-further-against.html | HOTEL DROPS ROW OVER UNPAID $4.50; Will Not Act Further Against Brooklyn Woman Arrested for Overlooked Bill ERROR LAID TO CONSTABLE He Is Blamed for Annoyance of Former Guest, Taken From Home at Night | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/ruth-bachelder-a-bride-herkimer-girl-is-married-to-e-m-howland-of.html | RUTH BACHELDER A BRIDE; Herkimer Girl Is Married to E. M. Howland of Poughkeepsie | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/five-basic-tenets-will-they-prevail-roosevelts-course-leads-to-a.html | FIVE BASIC TENETS: WILL THEY PREVAIL?; Roosevelt's Course Leads to a Re-examination Of the Fundamental Attitudes of the Nation I. EQUALITY OF OPPORTUNITY II. DEMAND FOR SOCIAL SECURITY III. RESPECT FOR PRIVATE PROPERTY IV. BALANCE OF POWER WILL OUR BASIC TENETS PREVAIL? V. SANCTITY OF THE BALLOT IN THE AFTER-WAR ERA THE IDEA OF DEMOCRACY Amid Changes, the Nation Has Cherished the Principles Upon Which It Was Founded and Has Grown to Greatness | True | By R. E. Turpin | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/pitt-adds-new-college-graduate-division-will-stress-applied-social.html | PITT ADDS NEW COLLEGE; Graduate Division Will Stress Applied Social Sciences | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/renamed-to-bridge-authority.html | Renamed to Bridge Authority | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/republican-forum-to-hear-all-sides-labor-public-finance-relief-and.html | REPUBLICAN FORUM TO HEAR ALL SIDES; Labor, Public Finance, Relief and Farming Loom Large in Chicago Sessions This Week PROGRAM BASIS SOUGHT Dr. Frank Says New Deal Will Be Assayed, but Not by a 'Sneering Squad' An "Audit" of the New Deal Experts on Agriculture Public Finance Group Pelief Issue Participants | True | By James A. Hagertyspecial To the New York Times. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/war-admiral-710-just-lasts-to-beat-esposa-by-a-neck-15000-see.html | WAR ADMIRAL, 7-10, JUST LASTS TO BEAT ESPOSA BY A NECK; 15,000 See Riddle Colt Take Saratoga Handicap to Boost Earnings to $248,975 EL CHICO SCORES EASILY Undefeated Juvenile Annexes $12,050 U. S. Hotel Stakes for Fourth Straight Starter Is Criticized Esposa a 6-1 Shot WAR ADMIRAL, 7-10, JUST LASTS TO WIN Slow Time for Handicap McKinney on Rioter Fine Ride by King A Driving Finish in the Saratoga Handicap at the Spa Yesterday. | True | By Bryan Fiieldspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/cites-window-development.html | Cites Window Development | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/victoria-hotel-is-being-divided-alterations-to-transform-big.html | VICTORIA HOTEL IS BEING DIVIDED; Alterations to Transform Big Seventh Avenue Hostelry Into Two Hotels Extensive Alteration Work Annex Hotel Plans | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/banks-urge-savings-for-world-fair-trips-variation-of-christmas-club.html | BANKS URGE SAVINGS FOR WORLD FAIR TRIPS; Variation of Christmas Club Plan Operated in 38 States | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/village-fair-held-for-east-hampton-miss-rosamund-roberts-voted-most.html | VILLAGE FAIR HELD FOR EAST HAMPTON; Miss Rosamund Roberts Voted Most Beautiful Girl of 25 Appearing in Pageant DOG SHOW ALSO FEATURE Preview of Edmund Greacen's Paintings One of Events at the Resort This Week | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mayor-asks-state-to-prolong-tax-aid-exemptions-on-improvements.html | MAYOR ASKS STATE TO PROLONG TAX AID; Exemptions on Improvements Resulted in $75,000,000 Construction, He Says SEEKS NEW ENABLING ACT Expects Legislature to Pass Measure to Permit City to Retain Plan Chief Help for Owners Economic Aspect | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/transport-co-rents-garage.html | Transport Co. Rents Garage | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/unfavorable-trade-alarms-australia-need-for-measures-to-restore.html | UNFAVORABLE TRADE ALARMS AUSTRALIA; Need for Measures to Restore Balances Is Held Urgent | True | Wireless to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/london-views-work-of-nazi-blacklist-artists-examples-of-reichs.html | LONDON VIEWS WORK OF NAZI BLACKLIST ARTISTS; Examples of Reich's Disapproval Range From Liebermann to Kaethe Kollwitz East Hampton, L. I. | True | By Ruth Green Harris | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/sarah-lanctot-a-bride-married-in-churchville-n-y-to-richard-w-rigg.html | SARAH LANCTOT A BRIDE; Married in Churchville, N. Y., to Richard W. Rigg McIlvaine--Tucker | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/where-the-suwannee-flows-the-land-and-people-of-a-littleknown-part.html | WHERE THE SUWANNEE FLOWS; The Land and People of a Little-Known Part of America SUWANNEE RIVER, By Cecile Hulse Matschat . Illustrated by Alexander Key. 296 pp. New York: Farrar & Rinechart $2.50 Where the Suwannee Flows | True | By Katherine Woods | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/marriages.html | Marriages | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/traction-bonds-up-in-light-turnover-interborough-6s-make-a-gain-of.html | TRACTION BONDS UP IN LIGHT TURNOVER; Interborough 6s Make a Gain of 3 Points to New High -- Third Avenue 5s Rise | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/topics-of-the-times-art-of-thunder-storms-the-heavens-open-the.html | Topics of The Times; Art of Thunder storms The Heavens Open The Happy Ending An Odor of Brimstone That Lost Thrill Gone West Too | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/says-republic-paid-safety-committee-employee-of-subsidiary-newton.html | SAYS REPUBLIC PAID 'SAFETY COMMITTEE'; Employee of Subsidiary, Newton Steel, Testifies 'Independent Union' Was Encouraged STOOL PIGEON' EMPLOYED La Follette Committee Queries Munitions Purchases--Tear Gas Supplied to Sheriff Safety Committee" Formed Company Feared "Involvements" Gave Tear Gas to Sheriff | True | By Louis Starkspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mrs-walter-stebbins.html | MRS. WALTER STEBBINS | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/state-inquiry-set-on-buchanan-dan-texas-senate-group-ignoring-ickes.html | STATE INQUIRY SET ON BUCHANAN DAN; Texas Senate Group, Ignoring Ickes Move, Will Take Action Soon FARMERS DEMAND STEP Meeting Holds Flood Proved Power Generation Was Chief Motive for Dam | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/barbara-j-graham-white-plains-bride-wed-at-home-of-mrs-h-r-dowswell.html | BARBARA J. GRAHAM WHITE PLAINS BRIDE; Wed at Home of Mrs. H. R. Dowswell to A. L. Junge | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/lutheran-mission-now-clear-of-debts-boards-books-clear-for-first.html | LUTHERAN MISSION NOW CLEAR OF DEBTS; Board's Books Clear for First Time in Twenty Years | True | | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/bar-asks-revews-of-agency-orders-report-of-state-body-calling-for.html | BAR ASKS REVEWS OF AGENCY ORDERS; Report of State Body Calling for Constitution Provisions Presented to Convention FOR MINIMUM PROTECTION Impartial Open Hearings With Adequate Record Suggested-- Also Publicizing of Rules Need for Legal Safeguards Long-Time Provisions Asked People's Faith in Judiciary | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/brazil-to-call-refugees-4800-must-show-how-they-are-supporting.html | BRAZIL TO CALL REFUGEES; 4,800 Must Show How They Are Supporting Themselves | True | Special Cable to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/one-in-thirtyseven.html | ONE IN THIRTY-SEVEN | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/war-fliers-in-spain.html | WAR FLIERS IN SPAIN | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/gas-range-drive-to-open-certified-performance-units-to-be-promoted.html | GAS RANGE DRIVE TO OPEN; ' Certified Performance' Units to Be Promoted | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/janet-loblein-engaged-new-brunswick-girl-fiancee-of-john-van-r.html | JANET LOBLEIN ENGAGED; New Brunswick Girl Fiancee of John Van R. Williamson | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/mrs-f-t-hartshorn-is-bride-of-broker-wed-in-mothers-connecticut.html | MRS. F. T. HARTSHORN IS BRIDE OF BROKER; Wed in Mother's Connecticut Home to C. A. Earl. Jr. | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/st-francis-parley-set-1000-will-attend-nova-scotia-rural.html | ST. FRANCIS PARLEY SET; 1,000 Will Attend Nova Scotia Rural Cooperative Session | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/8203982-in-gold-mined-in-ontario-production-in-june-off-only-48592.html | $8,203,982 IN GOLD MINED IN ONTARIO; Production in June Off Only $48,592 From High Record of Previous Month RECOVERY AVERAGE RISES Output for Year Expected to Be Well Ahead of Total of $90,500,000 in 1937 Monthly Average Up Record Output for Company | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-probation-head-r-a-chappell-is-named-chief-of-the-federal.html | NEW PROBATION HEAD; R. A. Chappell Is Named Chief of the Federal System | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/rutgers-faculty-adds-19-educators-most-of-appointees-announced-by.html | RUTGERS FACULTY ADDS 19 EDUCATORS; Most of Appointees Announced by Dr. R. C. Clothier Are Instructors in 3 Branches | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/enlarging-pantry-space.html | Enlarging Pantry Space | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/plans-free-speech-test-representative-hoffman-attacks-nlrb-over.html | PLANS FREE SPEECH TEST; Representative Hoffman Attacks NLRB Over Pamphlet Curb | True | Special to THE NEW YORK TIMES. | B 383768-772,B 383773-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/a-p-h-discusses-minorities-he-finds-that-the-englishman-who-doesnt.html | A. P. H. DISCUSSES MINORITIES; He Finds That the Englishman, Who Doesn't Exist, Is the Most Difficult Problem It seems that England, too, has her minorities problem. In the not entirely spoofing article below, printed by arrangement with Punch, that problem is discussed by A. P. Herbert, M. P. and wit. A MASS OF MINORITIES. BRITISH MINORITIES " HERE'S YOUR SWORD--IT'S TOO HEAVY FOR ME" WHAT OF THE JUTES? | True | By A. P. Herbert | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/new-things-in-city-shops-the-food-counters-cater-to-jaded-summer.html | NEW THINGS IN CITY SHOPS; The Food Counters Cater to Jaded Summer Appetites--Spices and Herbs Pork Chops in a Can Things From Hawaii Purses of Crocodile | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/a-f-l-considers-new-move-on-nlrb-may-accuse-employers-obeying.html | A. F. L. CONSIDERS NEW MOVE ON NLRB; May Accuse Employers Obeying Orders Favoring C. I. O. of Unfair Practice WOULD DEMAND DEFIANCE Both Council and Convention of the Federation Will Act on the Proposal Council to Act on Plan | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/speed-on-rails.html | SPEED ON RAILS | True | | B 383768-772,B 383773-775 |
| 1938-07-31 | 1938-07-31 | https://www.nytimes.com/1938/07/31/archives/yankees-conquer-white-sox-9-to-6-crosettl-dimaggio-shine-in-attack.html | YANKEES CONQUER WHITE SOX, 9 TO 6; Crosettl, DiMaggio Shine in Attack That Keeps Team Game Ahead of Indians Stratton Has Bad Day Red Goes to Showers Barrage of Blows Enables Yanks To Score Over White Sox, 9 to 6 Fun on the Base-Paths The Box Score | True | By John Drebingerspecial To the New York Times. | B 383768-772,B 383773-775 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/lewis-oakley-brewster-retired-executive-of-new-york-insulated-wire.html | LEWIS OAKLEY BREWSTER; Retired Executive of New York Insulated Wire Company | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/wray-15-takes-skeet-title.html | Wray, 15, Takes Skeet Title | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/spills-halt-bike-races.html | Spills Halt Bike Races | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/fay-templeton-on-way-west.html | Fay Templeton on Way West | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/britain-seeks-proposals-on-war-debt-from-board.html | Britain Seeks 'Proposals' On War Debt From Board | True | Special Cable to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/steingass-swim-victor-takes-national-a-a-u-junior-100meter-free.html | STEINGASS SWIM VICTOR; Takes National A. A. U. Junior 100-Meter Free Style Title | True | | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/president-ends-stay-at-the-galapagos-cruiser-starts-for-cocos-group.html | PRESIDENT ENDS STAY AT THE GALAPAGOS; Cruiser Starts for Cocos Group, En Route for Panama Canal | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/kerrigan-scores-a-64-home-pro-7-under-par-to-clip-siwanoy-links.html | KERRIGAN SCORES A 64; Home Pro 7 Under Par to Clip Siwanoy Links Record | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/canadian-pianist-9-wins-ovation-here-valdine-conde-makes-her-new.html | CANADIAN PIANIST, 9, WINS OVATION HERE; Valdine Conde Makes Her New York Debut at Federal Theatre | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/brilliant-triumph-enables-miss-marble-to-retire-seabright-bowl.html | Brilliant Triumph Enables Miss Marble to Retire Seabright Bowl; FORMER CHAMPION ROUTS MISS BUNDY Miss Marble, at Top of Game, Wins by 6-2, 6-2, in Final Round at Seabright ANNEXES MIXED DOUBLES Pairs With Surface to Turn Back Mrs. Andrus and Riggs--Wood and Hunt Score Inspired to Finest Tennis Answer for Every Shot First Successful Volley | True | By Allison Danzigspecial To the New York Times. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/jamaicas-worst-rail-wreck-kills-52-train-is-piled-up-sabotage.html | Jamaica's Worst Rail Wreck Kills 52; Train Is Piled Up; Sabotage Discounted | True | Special Cable to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/man-pursuing-cat-gets-a-black-eye-mistaken-for-prowler-as-he-seeks.html | MAN PURSUING CAT GETS A BLACK EYE; Mistaken for Prowler as He Seeks Wandering Pet | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/bond-averages.html | BOND AVERAGES | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/town-house-sold-on-the-east-side-wardwell-home-on-eightieth-street.html | TOWN HOUSE SOLD ON THE EAST SIDE; Wardwell Home on Eightieth Street Purchased by Mrs Christine Fischer DEAL ON RIVERSIDE DRIVE Syndicate Invests in Building at 146th Street Corner--Other Manhattan Sales | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/7-are-seized-in-gambling-raid-in-wealthy-long-island-colony-50-men.html | 7 Are Seized in Gambling Raid In Wealthy Long Island Colony; 50 Men and Women Patrons in Evening Dress Are Found in Lakeville Manor Section--Chips of $1,000 Denomination Taken SEVEN ARE SEIZED IN A GAMBLING RAID Intricate Alarm System | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/monopoly-inquiry-sifts-price-bases-federal-investigation-aided-by.html | MONOPOLY INQUIRY SIFTS PRICE BASES; Federal Investigation Aided by Industrialist to Get at ZElement of 'Rigidity' CRUCIAL ECONOMIC FACTOR Congress-AdministrationBoard Seen Concerned With Issue as 'Monopolistic Practice' | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/mrs-esther-hollingshead.html | MRS. ESTHER HOLLINGSHEAD | True | Special to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/war-and-gambling-threatening-world-are-held-due-to-worship-of-false.html | War and Gambling Threatening World Are Held Due to Worship of False Gods | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/text-of-u-s-charges-against-medical-groups-illegal-boycott-is.html | Text of U. S. Charges Against Medical Groups; Illegal Boycott Is Charged Grand Jury Policy Explained Likened to "Reckless Driving" Plan of Statements Still New I. ECONOMIC CONDITIONS OF MEDICAL PRACTICE Deaths in Child-Birth Stressed Fights Curb on Lower Costs II. THE CHOICE OF REMEDIES III. ECONOMIC RESULTS TO BE EXPECTED | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/plane-crash-fatal-to-harlem-hitler-pilot-of-negro-bishop-also-is.html | PLANE CRASH FATAL TO 'HARLEM HITLER'; Pilot of Negro 'Bishop' Also Is Dead, His White Girl Aide Hurt on Long Island Plane Dives Toward Road Rival of Father Divine PLANE CRASH FATAL TO 'HARLEM HITLER' KILLED IN PLANE CRASH | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/budge-and-mako-vigorously-deny-a-split-in-doubles-combination.html | Budge and Mako Vigorously Deny A Split in Doubles Combination; Tennis Stars, Back, Hope to Defend Laurels the in Davis Cup Final--Pro Game 'Out of Question,' Says World Single Ace No Pro Offer Received Has His Own Problem | True | By Louis Effrat | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/investment-trusts-century-shares-trust-dividend-shares-inc.html | INVESTMENT TRUSTS; Century Shares Trust Dividend Shares, Inc. | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/trucking-zone-set-for-new-york-area-state-board-lifts-regulation-in.html | TRUCKING ZONE SET FOR NEW YORK AREA; State Board Lifts Regulation in City and Parts of Nassau and Westchester REJECTS FEDERAL LIMITS Plea for Boundaries the Same as Those of I. C. C. Ruled Out as Too Broad Up-State Zones Also Fixed Operators' Plea Rejected | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/italian-esperantists-balk-at-meeting-with-loyalist.html | Italian Esperantists Balk At Meeting With Loyalist | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/marie-de-fleur-enaaaed.html | Marie de Fleur Enaaaed | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/8-hurt-in-explosion-of-motorboat-engine-four-seriously-injured-in.html | 8 HURT IN EXPLOSION OF MOTORBOAT ENGINE; Four Seriously Injured in Blast at North Tarrytown Dock | True | Special to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/youngs-sloop-scores-in-bayside-yacht-clubs-annual-race-for.html | Young's Sloop Scores in Bayside Yacht Club's Annual Race for Auxiliaries; 225-MILE CONTEST GOES TO VENTURON Larchmont Yacht Wins Honors From Blitzen, the Leader, on Corrected Time VICTORY IS THIRD IN ROW Calms and Light Head Winds Are Encountered in Event Started on Friday Light Breeze at Start Ebb Tide Against Many Qui Vive a Straggler | True | By James Robbins | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/4-runs-in-15th-give-yankees-twin-bill-down-white-sox-73-in-long.html | 4 RUNS IN 15TH GIVE YANKEES TWIN BILL; Down White Sox, 7-3, in Long Nightcap After Pearson Takes Opener, 5-1 WIDEN LEAD TO 2 GAMES Chandler, in 2d Fray, Hurls 11 Scoreless Frames in Row, 8 Hitless Sweep Four-Game Series White Sox Tally Thrice Scores On Walker's Error Dickey Hits Timely Double | True | By John Drebingerspecial To the New York Times. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/the-hawaii-clipper.html | THE HAWAII CLIPPER | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/government-maturities-3740039650-in-year.html | Government Maturities $3,740,039,650 in Year | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/hitler-acclaimed-by-200000-in-fete-wild-scenes-of-enthusiasm-mark.html | HITLER ACCLAIMED BY 200,000 IN FETE; Wild Scenes of Enthusiasm Mark Parade of Athletes at the Breslau Festival SUDETENS BREAK RANKS 40,000 Swarm Around Stand of Chancellor and Girls Give Flowers in Homage | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/leon-zolotkoff-70-editor-and-writer-leader-in-zionist-work-served.html | LEON ZOLOTKOFF, 70, EDITOR AND WRITER; Leader in Zionist Work Served the Jewish Daily News Here | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/trust-in-god-is-asked-dr-saleharrison-says-it-is-the-way-to.html | TRUST IN GOD IS ASKED; Dr. Sale-Harrison Says It Is the Way to Salvation | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/parties-mark-day-in-newport-homes-count-and-countess-a-p-villa.html | PARTIES MARK DAY IN NEWPORT HOMES; Count and Countess A. P. Villa Entertain at Fairholme With a Large Luncheon EVERETT COLBYS GUESTS Mrs. Stuart Duncan Host in Their Honor--Haywards Give Swimming Party | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/advertising-news-and-notes-a-stein-expands-ad-budget-national.html | Advertising News and Notes; A Stein Expands Ad Budget National Distiller's Fall Drive Hanovia to Market Sun Lamp Bristol Heads Drug Fair Body Account Personnel Notes To Push British Trade Here | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/to-honor-eddie-cantor-women-will-hear-of-his-work-for-refugee.html | TO HONOR EDDIE CANTOR; Women Will Hear of His Work for Refugee Children | True | | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/salt-lake-bishop-seeks-new-york-aid-recalls-help-in-past-given-to.html | SALT LAKE BISHOP SEEKS NEW YORK AID; Recalls Help in Past Given to Catholic Church | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/joseph-ward-lewis-pittsfield-lawyer-formerly-city-clerk-dies-at-71.html | JOSEPH WARD LEWIS; Pittsfield Lawyer, Formerly City Clerk, Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/foremans-team-victor-he-and-halstead-beat-wolf-and-hawley-in-jersey.html | FOREMAN'S TEAM VICTOR; He and Halstead Beat Wolf and Hawley in Jersey Tennis | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/don-lash-named-a-policeman.html | Don Lash Named a Policeman | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/john-j-slattery-retired-curb-exchange-member-dies-in-saybrook-at-52.html | JOHN J. SLATTERY; Retired Curb Exchange Member Dies in Saybrook at 52 | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/saint-ignatius-lauded-feast-day-is-celebrated-with-solemn-high-mass.html | SAINT IGNATIUS LAUDED; Feast Day Is Celebrated With Solemn High Mass | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/slump-in-cotton-shown-for-week-prices-off-almost-as-much-in-period.html | SLUMP IN COTTON SHOWN FOR WEEK; Prices Off Almost as Much in Period as They Rose in the Preceding Seven Days DROPS OF 20 TO 22 POINTS Declines Registered in Face of Weather Unfavorable to Crop Development Factors in Downtrend Crop Estimate and Loan | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/j-m-golding-dead-prosecutors-aide-assistant-district-attorney-of.html | J. M. GOLDING DEAD; PROSECUTOR'S AIDE; Assistant District Attorney of Kings County and a Past Legion Commander There BEGAN CAREER AS TEACHER Was in Brooklyn Schools for 13 Years--Active in Civic and Veterans' Affairs Long Active in Legion School Teacher Thirteen Years | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/wall-st-remains-puzzle-to-london-british-wonder-if-it-will-be-able.html | WALL ST. REMAINS PUZZLE TO LONDON; British Wonder if It Will Be Able to Hold Stocks Up Until Business Rallies BELIEVE IT GUESSES RIGHT Nevertheless, the City Notes That Tendencies, Not Real Conditions, Have Risen | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/commodity-prices-rise-weekly-index-of-the-annalist-01-point-higher.html | COMMODITY PRICES RISE; Weekly Index of The Annalist 0.1 Point Higher at 81.3 | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/farm-living-improved-survey-shows-material-change-in-conditions.html | FARM LIVING IMPROVED; Survey Shows Material Change in Conditions Since 1930 | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/myers-sets-record-in-title-archery-makes-176-hits-1232-points-in.html | MYERS SETS RECORD IN TITLE ARCHERY; Makes 176 Hits, 1,232 Points in Southern New York Test | True | Special to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/recovery-on-way-bank-believes-national-city-says-the-stock-market.html | RECOVERY ON WAY, BANK BELIEVES; National City Says the Stock Market Rise Was Important Because It Spread Hope SEVERAL SIGNS ARE CITED Evidently Business Had Been Too Bearish and Consumer Needs Are Assertive Consumption Was Held Up Silver Program Reviewed | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/camillis-long-hits-beat-pirates-4-to-3-dolf-gets-homer-with-one-on.html | CAMILLI'S LONG HITS BEAT PIRATES, 4 TO 3; Dolf Gets Homer With One On in First, Then Doubles as Dodgers Add 2 in 8th POSEDEL PITCHES VICTORY Rain Washes Out Second Game--Bees, Taking Two, Wrest 5th Place From Brooklyn | True | By Roscoe McGowen | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/yachting-honors-won-by-campbell-he-sails-rascal-to-victory-in-shore.html | YACHTING HONORS WON BY CAMPBELL; He Sails Rascal to Victory in Shore Acres Regatta--62 Craft in Fleet A Successful Event Susan Home Eighth THE SUMMARIES | True | By John Rendelspecial To the New York Times. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/loyalists-try-surgeon-treason-charge-is-reported-against-dr-gomez.html | LOYALISTS TRY SURGEON; Treason Charge Is Reported Against Dr. Gomez Ulla | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/queens-laborites-aid-antiroe-slate-alliance-with-sheridan-faction.html | QUEENS LABORITES AID ANTI-ROE SLATE; Alliance With Sheridan Faction Formed for Primaries to Win Democratic Control BAMBRICK IS A CANDIDATE He Will Be Backed for One of Two State Senate Seats--To Run in Both Parties | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/movie-robbed-of-1500-two-hold-up-manager-after-sitting-through-film.html | MOVIE ROBBED OF $1,500; Two Hold Up Manager After Sitting Through Film | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/reich-jumps-tax-on-corporations-will-collect-more-than-the-30-per.html | REICH JUMPS TAX ON CORPORATIONS; Will Collect More Than the 30 Per Cent Most Pay Now Before Dividends | True | By Robert Crozier Longwireless To the New York Times. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/hopes-are-waning-for-hawaii-clipper-conviction-of-plunge-into-sea.html | HOPES ARE WANING FOR HAWAII CLIPPER; Conviction of Plunge Into Sea Grows as Army and Navy Fliers Fail in Search OIL PATCH IS BREAKING UP Pan American Officials Refuse to Accept Disaster--Help Is Offered by Archbold It Looks Pretty Bad" Explosion Theory Discounted Archbold Wants to Help | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/books-of-the-times-the-manas-press-three-parts-adelaide-crapsey.html | BOOKS OF THE TIMES; The Manas Press Three Parts Adelaide Crapsey | True | By Railph Thompson | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/the-financial-week-partial-reaction-on-the-stock-exchangethe.html | THE FINANCIAL WEEK; Partial Reaction on the Stock Exchange--The Situation in Financial Markets and General Trade | True | By Alexander D. Noyes | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/three-drowned-at-beaches.html | Three Drowned at Beaches | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/crash-kills-amateur-flier.html | Crash Kills Amateur Flier | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/new-jersey-honors-retiring-officer-s-g-barnard-is-commissioned.html | NEW JERSEY HONORS RETIRING OFFICER; S. G. Barnard Is Commissioned Major General by Moore | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/cooper-to-oppose-blunt.html | Cooper to Oppose Blunt | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/mayor-gives-plan-for-school-names-pestered-by-suggestions-he-asks.html | MAYOR GIVES PLAN FOR SCHOOL NAMES; Pestered by Suggestions, He Asks Board to Honor Only Persons Dead 30 Years | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/free-revue-tonight.html | Free Revue Tonight | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/both-sides-attack-futilely-in-spain-neither-army-is-able-to-break.html | BOTH SIDES ATTACK FUTILELY IN SPAIN; Neither Army Is Able to Break Through Along the Loyalists' New Line in Catalonia REBEL AIR RAIDERS ACTIVE Bomb Reus and Hospitalet but Are Driven Off at Alicante--Falset Dead Put at 40 Both Sides Reinforced | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/mguinness-case-under-way-today-geoghan-is-ready-to-open-his.html | M'GUINNESS CASE UNDER WAY TODAY; Geoghan Is Ready to Open His Prosecution of Aide | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/french-tax-receipts-jump.html | French Tax Receipts Jump | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/civil-service-here-tops-entire-nation-percentage-of-political-jobs.html | CIVIL SERVICE HERE TOPS ENTIRE NATION; Percentage of Political Jobs Is Lower Than in Any Other State, County or City PLAN '99.44% EFFECTIVE' Commission Report Gives the Credit to La Guardia for Stamping Out Patronage Invidious Comparisons Disclaimed Selection of Agents Cited | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/hungary-paying-coupons-redemptions-to-be-made-on-several-bond.html | HUNGARY PAYING COUPONS; Redemptions to Be Made on Several Bond Issues | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/rescued-from-river-dies.html | Rescued From River, Dies | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/prospects-here-look-fairly-good-to-reich-optimists-note-that-summer.html | PROSPECTS HERE LOOK FAIRLY GOOD TO REICH; Optimists Note That Summer Stock Rise Has Held | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/sports-of-the-times-reg-u-s-pat-off-keeping-the-punches-up-the.html | Sports of the Times; Reg. U. S. Pat. Off. Keeping the Punches Up The Basic Error A General Order Maybe It's Too Simple | True | By John Kieran | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/the-worlds-business.html | THE WORLD'S BUSINESS | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/levinson-handball-victor.html | Levinson Handball Victor | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/hines-jury-panel-to-be-drawn-today-blueribbon-list-of-300-will-be.html | HINES JURY PANEL TO BE DRAWN TODAY; Blue-Ribbon List of 300 Will Be Chosen From 1,821 Names--Davis Not-to Attend Drawing Watched Closely Watson Will Draw Names HINES JURY PANEL TO BE DRAWN TODAY | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/cavanagh-scores-on-links.html | Cavanagh Scores on Links | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/an-american-bill-by-philharmonic-5-conductors-wield-batonworks-by-5.html | AN AMERICAN BILL BY PHILHARMONIC; 5 Conductors Wield BatonWorks by 5 Residents of U. S. Are Played | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/helen-b-gilmore-to-be-wed.html | Helen B. Gilmore to Be Wed | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/browns-conquer-red-sox-76-102-take-opener-on-2run-rally-in.html | BROWNS CONQUER RED SOX, 7-6, 10-2; Take Opener on 2-Run Rally in Ninth--Foxx Gets 29th Hamer in Nightcapp | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/stephen-m-hoye-retired-new-york-lawyer-dies-in-new-haven.html | STEPHEN M. HOYE; Retired New York Lawyer Dies in New Haven | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/germany-is-victor-in-davis-cup-play-beats-yugoslavia-in-european.html | GERMANY IS VICTOR IN DAVIS CUP PLAY; Beats Yugoslavia in European Final, 3-2--Henkel Halts Pallada, 6-4, 7-5, 6-1 OTHER MATCH FORFEITED Quist and Schwartz Give Australia More Decisive Triumph Over Mexico Stands Are racked Victors Take Every Set Scores on Soft Lobs Smooth Stroking Seen | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/japan-claims-new-rout-of-russians-on-frontier-250-casualties-in-2.html | JAPAN CLAIMS NEW ROUT OF RUSSIANS ON FRONTIER; 250 CASUALTIES IN 2 FIGHTS; SOVIET IS WARNED Tokyo War Office Says 'Serious' Steps Will Meet Provocations JAPANESE LEADERS MEET Capture of 13 Tanks, 4 Big Guns and Other Equipment Reported by Victors Japanese Leaders Confer Premier Summons Leaders JAPANESE REPORT NEW RUSSIAN ROUT Shanghai Is Surprised Russians Charge Invasion | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND EAST HAMPTON MONTAUK WESTCHESTER NEW JERSEY CONNECTICUT BAR HARBOR NEW YORK | True | | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/brokerage-firms-change-partners-a-m-kidder-co-getting-members-from.html | BROKERAGE FIRMS CHANGE PARTNERS; A. M. Kidder & Co. Getting Members From Jenks, Gwynne & Co. ABELL, KANE ENDING TODAY D. B. Abell Will Join Garvin & Burke--Trenton Office for Fenner & Beane | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/big-medicine-cabinet-to-be-seen-at-fair-giant-exhibit-will-feature.html | BIG MEDICINE CABINET TO BE SEEN AT FAIR; Giant Exhibit Will Feature Hall of Pharmacy's Show | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/reichs-tax-revenues-rise.html | Reich's Tax Revenues Rise | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/high-seas-victor-among-star-craft-pickens-junior-sails-yacht-to.html | HIGH SEAS VICTOR AMONG STAR CRAFT; Pickens Junior Sails Yacht to Triumph at Babylon, With Typhoon Second ARNOLD'S QUERIDA FIRST Captures Honors in Class R--Great South Bay Race Week Starts Today THE CHIEF SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/nyac-wins-in-11th-32-norwich-is-blanked-after-first-inning-at.html | N.Y.A.C. WINS IN 11TH, 3-2; Norwich Is Blanked After First Inning at Travers Island | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/george-bull-host-at-saratoga-fete-racing-association-president.html | GEORGE BULL HOST AT SARATOGA FETE; Racing Association President Gives First in Series of Buffet Luncheons J. H. WHITNEY ENTERTAINS Others Having Guests There Include the C. S. Bromleys and Louis P. Sangers | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/city-artists-to-show-work.html | City Artists to Show Work | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/aknusti-wins-54-to-gain-polo-final-goal-by-ebby-gerry-a-minute-from.html | AKNUSTI WINS, 5-4, TO GAIN POLO FINAL; Goal by Ebby Gerry a Minute From Bell Tops Monmouth in National Junior PONY KICKS HENRY GERRY Dazed by Mishap When Mount Stumbles, He Resumes Play After 20-Minute Rest Mounts Help Decide Monmouth Scores First | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/gelsenkirchen-mining-payment.html | Gelsenkirchen Mining Payment | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/monmouth-scores-1411-cecil-smith-sets-pace-against-evergreen-farms.html | MONMOUTH SCORES, 14-11; Cecil Smith Sets Pace Against Evergreen Farms Four | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/orth-shows-way-on-the-delaware-takes-two-inboard-titles-in-west-end.html | ORTH SHOWS WAY ON THE DELAWARE; Takes Two Inboard Titles in West End Boat Club Races--Crooks Is Victor | True | | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/governors-island-triumphs-by-157-yellows-beat-fort-hamilton.html | GOVERNORS ISLAND TRIUMPHS BY 15-7; Yellows Beat Fort Hamilton Poloists in Semi-Final Corps Area Contest RAIDERS IN FRONT, 15-10 Turn Back Ramblers as 2,500 Look On--Squadron C Blues Win at Huntington | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/reds-score-by-76-on-two-misplays-ott-drops-toss-brown-throws-wide.html | REDS SCORE BY 7-6 ON TWO MISPLAYS; Ott Drops Toss, Brown Throws Wide and McCormick Slides Home to Top Giants DAVIS RESCUES WALTERS Keeps Terrymen From Plate in Three Innings After Three in Eighth Tie Count Follows Castleman, Gumbert Three Runs in Second Ott Barely Misses Homer | True | By James P. Dawson | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/german-price-index-up-wholesale-composite-rises-02-point-in-week-to.html | GERMAN PRICE INDEX UP; Wholesale Composite Rises 0.2 Point in Week to 105.7 | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/fast-pace-by-ramblers-subdues-foxhnters-in-westbury-matc-play-of.html | Fast Pace by Ramblers Subdues Foxhnters in Westbury Matc; Play of Mather and Ivor Balding Features 11 -to-7 Polo Victory--Dempsey Escapes Injury in Fall as Roslyn Scores Toppled by Pony Checks Scoring Efforts The Line-Ups | True | By Robert F. Kelleyspecial To the New York Times. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/william-b-weston-of-w-e-hutton-co-in-banking-business-since-1903-he.html | WILLIAM B. WESTON OF W. E. HUTTON & CO.; In Banking Business Since 1903, He Dies in Manchester, Vt. | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/lightning-stuns-3-at-brighton-beach-two-men-and-girl-knocked-down.html | LIGHTNING STUNS 3 AT BRIGHTON BEACH; Two Men and Girl Knocked Down by Bolt Near End of Heavy Thunderstor | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/new-malvern-festival-tenth-annual-event-tonightno-new-opening-in.html | NEW MALVERN FESTIVAL; Tenth Annual Event TonightNo New Opening in London | True | Wireless to THE NEW YORK TIES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/british-industries-group-cautious-on-prospects.html | British Industries Group Cautious on Prospects | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/teacher-exchange-announced.html | Teacher Exchange Announced | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/troth-is-announced-of-margaret-kilbon-brooklyn-girl-will-be-wed-to.html | TROTH IS ANNOUNCED OF MARGARET KILBON; Brooklyn Girl Will Be Wed to John L. Ames, a Lawyer | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/dr-norwood-asks-intelligent-faith-urges-a-middle-road-between.html | DR. NORWOOD ASKS INTELLIGENT FAITH; Urges a Middle Road Between 'Scientific Unbelief' and 'Unreasoning' Religion | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/paris-money-rate-rises-quotation-on-day-loans-nearly-doubled-in.html | PARIS MONEY RATE RISES; Quotation on Day Loans Nearly Doubled in Month | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/hedging-in-oats-and-rye-crops-more-than-ample-for-needs-of-country.html | HEDGING IN OATS AND RYE; Crops More Than Ample for Needs of Country Are Seen | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/many-suites-rented-for-fall-occupancy-agents-report-more-leases-in.html | MANY SUITES RENTED FOR FALL OCCUPANCY; Agents Report More Leases in Kensington House | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/lois-long-married-writer-becomes-the-bride-of-donaldson-b-thorburn.html | LOIS LONG MARRIED; Writer becomes the Bride of Donaldson B. Thorburn | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/dr-walter-c-bailey-lung-specialist-67-served-in-france-during-war.html | DR. WALTER C. BAILEY, LUNG SPECIALIST, 67; Served in France During War, Was Decorated by Poland | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/hope-and-shirley-larkin-to-bow-on-sept-14-plans-made-for-many-other.html | Hope and Shirley Larkin to Bow on Sept. 14; Plans Made for Many Other Debutantes | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/sees-a-rising-tide-of-asiatic-power-dr-prince-finds-new-need-for.html | SEES A RISING TIDE OF ASIATIC POWER; Dr. Prince Finds New Need for Spirit of Brotherhood | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/margaret-moore-is-wed-bride-of-dr-maurice-j-costello-in-a-church.html | MARGARET MOORE IS WED; Bride of Dr. Maurice J. Costello in a Church Ceremony Here | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/brooklyn-man-killed-by-train.html | Brooklyn Man Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/london-markets-in-the-doldrums-basic-conditions-are-all-right-but.html | LONDON MARKETS IN THE DOLDRUMS; Basic Conditions Are All Right but Holiday Season Makes Business Perfunctory EVEN WALL ST. IS IGNORED Most Stock Groups, However, Hold Recent Small Gains--Rail List an Exception | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/news-of-the-stage-fred-stone-in-lightnin-due-week-of-sept-12the.html | NEWS OF THE STAGE; Fred Stone in 'Lightnin'' Due Week of Sept. 12--'The Good' at the Windsor--Other Notes Sherwood Here Tomorrow Rex Ingram Gets Role | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/yanks-box-scores.html | Yanks' Box Scores | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/bees-hurlers-stop-cards-twice-by-32-macfayden-has-shutout-till.html | BEES' HURLERS STOP CARDS TWICE BY 3-2; MacFayden Has Shut-Out Till Ninth of First, Then Fette Wins His Sixth in Row | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/a-charter-for-the-minorities.html | A CHARTER FOR THE MINORITIES | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/child-to-mrs-w-i-harris.html | Child to Mrs. W. I. Harris | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/the-states-water-power.html | THE STATE'S WATER POWER | True | | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/award-of-13-ships-is-due-this-week-commission-weighs-decision-on.html | AWARD OF 13 SHIPS IS DUE THIS WEEK; Commission Weighs Decision on Charter Operation of South American Fleet RIVALS BIDS CONSIDERED Sprague & Sons Invoke Law to Meet Offer of Moore & McCormack for Rights | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/semipro-baseball-games.html | Semi-Pro Baseball Games | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/snite-at-28-gaining-in-lung.html | Snite, at 28, Gaining in 'Lung' | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/priest-resumes-arctic-cruise.html | Priest Resumes Arctic Cruise | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/new-curbs-on-jews-in-effect-in-austria-naremberg-laws-enforced-with.html | NEW CURBS ON JEWS IN EFFECT IN AUSTRIA; Naremberg Laws Enforced With Regard to Servants | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/europe-tranquil-setting-of-revolt-over-greek-dictatorship-hills-a.html | Europe; Tranquil Setting of Revolt Over Greek Dictatorship Hills a Refuge Again Venizelos Kin a Leader | True | By Anne O'Hare McCormick | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/policemans-annoyers-jailed.html | Policeman's Annoyers Jailed | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/youth-declaration-to-be-signed-today-first-voters-league-to-voice.html | YOUTH DECLARATION TO BE SIGNED TODAY; First Voters League to Voice Independence at City Hall | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/supply-contracts-of-9407420-let-fourteen-federal-agencies-place-204.html | SUPPLY CONTRACTS OF $9,407,420 LET; Fourteen Federal Agencies Place 204 Orders in Week Under Public Awards Act $3,745,541 TO THIS STATE Smaller Amounts Go to New Jersey and Connecticut Organizations | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/seasons-lows-hit-by-newcrop-corn-favorable-weather-and-crop-reports.html | SEASON'S LOWS HIT BY NEW-CROP CORN; Favorable Weather and Crop Reports Put the Market on Downgrade in Week LOSSES 1 1/2 TO 3 3/4 CENTS Bullish Factors Dwarfed by Prospect of Harvest Surpassing Forecasts | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/exchange-market-quiet-trading-relatively-light-in-parisnarrow-moves.html | EXCHANGE MARKET QUIET; Trading Relatively Light in Paris--Narrow Moves in Franc | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/builder-plans-flat-on-grand-concourse-david-rose-buys-13-lots-at.html | BUILDER PLANS FLAT ON GRAND CONCOURSE; David Rose Buys 13 Lots at Corner of 13-63d Street | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/byrds-team-cards-67-exyankee-and-goldthorpe-tie-for-first-in.html | BYRD'S TEAM CARDS 67; Ex-Yankee and Goldthorpe Tie for First in Pro-Amateur | True | | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/physician-ends-life-i-a-3story-leap-dr-ray-o-miller-plunges-from.html | PHYSICIAN ENDS LIFE I A 3-STORY LEAP; Dr. Ray O. Miller Plunges From Window in Jersey City | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/signs-of-upturn-marked-by-a-f-l-rise-in-security-prices-linked-to-a.html | SIGNS OF UPTURN MARKED BY A. F. L.; Rise in Security Prices Linked to Activity Forecast by Federal Pump-Priming LOSS OF JOBS REVERSED Survey Also Notes Gains Over the Country in Business and Industry, Particularly Steel Elements of Recovery Widespread Business Gains | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/u-s-aid-asked-in-panama-paper-urges-washington-to-pay-for-part-of.html | U. S. AID ASKED IN PANAMA; Paper Urges Washington to Pay for Part of New Highway | True | Special Cable to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/father-divine-rides-in-parade-of-1500-banners-urge-tax-exemption.html | FATHER DIVINE RIDES IN PARADE OF 1,500; Banners Urge Tax Exemption for Realty Improvements FATHER DIVINE AND FOLLOWERS CELEBRATE ACQUISITION OF A NEW 'HEAVEN' | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/simplified-procedure.html | SIMPLIFIED PROCEDURE | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/bulgaria-entente-sign-arms-treaty-sofia-celebrates-signature-of.html | BULGARIA, ENTENTE SIGN ARMS TREATY; Sofia Celebrates Signature of Pact at Salonika Restoring Military Freedom FORCE IN DISPUTES BANNED Countries of Balkan Alliance Hail the Agreement--French Study Big Loan to Bulgars Planes Drop Leaflets Armed Force Outlawed Greece Hails Pact Rome Approves Treaty France Loan in Sofia Studied | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/i-r-t-traffic-cut-462-in-last-year-report-on-fiscal-period-ended.html | I. R. T. TRAFFIC CUT 4.62% IN LAST YEAR; Report on Fiscal Period Ended June 30 Shows 46,747,813 Fewer Riders on All Lines SUBWAY INCOME IS $96,507 It Compares With $2,861,032 in Preceding 12 Months-- June Deficit $190,236 Losses on Elevated Lines Figures on Income | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/jane-thomas-betrothed-atlanta-girl-to-be-the-bride-of-erwin-tilson.html | JANE THOMAS BETROTHED; Atlanta Girl to Be the Bride of Erwin Tilson of New Haven | True | Special to THE NEW YORK TIMES | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/costa-rica-seeks-deal-envoy-sails-for-new-york-to-ask-bond.html | COSTA RICA SEEKS DEAL; Envoy Sails for New York to Ask Bond Adjustment | True | Special Cable to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Panama Canal Outgoing Freighters Carrying No Mail Reports From Foreign Ports Foreign Air Mail | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/majorleague-leaders.html | Major-League Leaders | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/racing-entries-for-today-saratoga-washington-park.html | Racing Entries for Today; Saratoga Washington Park | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/gold-imports-off-sharply-in-july-1119000-received-here-the-smallest.html | GOLD IMPORTS OFF SHARPLY IN JULY; $1,119,000 Received Here, the Smallest for a Month Since February INCREASE FOR WEST COAST $26,720,000 at San Francisco, Mostly From Japan, Was Record Since November | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/suicide-is-likened-to-world-tragedy-dr-ayer-calls-young-mans-leap.html | SUICIDE IS LIKENED TO WORLD TRAGEDY; Dr. Ayer Calls Young Man's Leap an Epitome of Ruin | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/surrogate-defends-naming-of-cassidy-hetherington-wont-enter.html | SURROGATE DEFENDS NAMING OF CASSIDY; Hetherington Won't Enter Controversy With Mayor | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/mrs-francis-l-harvey.html | MRS. FRANCIS L. HARVEY | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/planetarium-to-show-work-of-observatories.html | Planetarium to Show Work of Observatories | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/nlrb-bars-union-plea-dismisses-petition-to-investigate-at-plant-in.html | NLRB BARS UNION PLEA; Dismisses Petition to Investigate at Plant in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/world-situation-bearish-in-wheat-supplyanddemand-position-held-to.html | WORLD SITUATION BEARISH IN WHEAT; Supply-and-Demand Position Held to Make Advance in Prices Unlikely Soon CROP ESTIMATE CUT SEEN Private Reports This Week Expected to Reflect Disappointing Threshing Returns Spring Crop Harvesting Canadian Yield in Doubt Losses for the Week BEARISH IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/book-notes.html | BOOK NOTES | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/army-seeks-450-recruits.html | Army, Seeks 450 Recruits | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/podesta-defeats-fishbach-in-final-captures-eastern-clay-court.html | PODESTA DEFEATS FISHBACH IN FINAL; Captures Eastern Clay. Court Tennis Title, 6-3, 6-2, 2-6, 6-1, at Jackson Heights Rallies for Four in Row Doubles Goes Five Sets | True | By Kingsley Childs | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/p-g-a-honors-to-hunsick.html | P. G. A. Honors to Hunsick | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/four-generations-at-dinner.html | Four Generations at Dinner | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/lethargic-august-expected-in-steel-no-prospect-of-increase-seen-for.html | LETHARGIC AUGUST EXPECTED IN STEEL; No Prospect of Increase Seen for Any Buying Line Except Autos, About Sept. 1 Two Cuts Expected in Fall LETHARGIC AUGUST EXPECTED IN STEEL BRIGHTER OUTLOOK FOUND Mills Look to Orders From Motor Companies Magazine Says | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/payment-to-be-made-on-bonds-of-warsaw-coupons-will-be-redeemed-on.html | PAYMENT TO BE MADE ON BONDS OF WARSAW; Coupons Will Be Redeemed on $3,826,600 Issue of 1928 | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/to-push-dairy-products-tristate-committee-will-seek-funds-for.html | TO PUSH DAIRY PRODUCTS; Tri-State Committee Will Seek Funds for Promotion | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/miss-quackenbush-engaged-to-marry-she-plans-to-be-married-to-jay.html | MISS QUACKENBUSH ENGAGED TO MARRY; She Plans to Be Married to Jay Gorman in September Rhodes--Danzy | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/births.html | Births | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/salvadors-revenue-reduced.html | Salvador's Revenue Reduced | True | Special Cable to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/deaths.html | Deaths | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/score-hurt-in-crash-of-n-y-c-expresses-eastbound-train-halted-by.html | SCORE HURT IN CRASH OF N. Y. C. EXPRESSES; Eastbound Train, Halted by Ohio Crossing Accident, Hit in Rear | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/torchio-70-will-retire-from-edison-tomorrow.html | Torchio, 70, Will Retire From Edison Tomorrow | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/news-of-wood-field-and-stream-improving-penobscot-fishing-restock.html | News of Wood, Field and Stream; Improving Penobscot Fishing Restock Pennsylvania Game Skeet Shoot at Syracuse | True | By Raymond B. Camp | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/reich-finds-industry-slackened-in-june-more-than-usual-especially.html | Reich Finds Industry Slackened in June More Than Usual, Especially Light Lines | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/city-fight-planned-by-women-rebels-war-is-declared-on-alliance-of.html | CITY FIGHT PLANNED BY 'WOMEN REBELS'; War Is Declared on Alliance of Republicans With American Labor Party NEW SLATES PROPOSED Anti-New Deal Candidates to Be Nominated Wherever Possible, Leader Says | True | Special to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/cubs-top-phils-43-after-65-setback-atwoods-homer-settles-first-in.html | CUBS TOP PHILS, 4-3, AFTER 6-5 SETBACK; Atwood's Homer Settles First in 12th--Root's Pitching Wins 7-Inning Second | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/canoe-events-postponed.html | Canoe Events Postponed | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/life-quest-viewed-as-hunt-for-faith-dr-clinchy-says-ancient-need.html | LIFE QUEST VIEWED AS HUNT FOR FAITH; Dr. Clinchy Says Ancient Need for Pattern of Action Is Answered by Religion | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/shearer-gives-up-role-of-scarlett-announces-withdrawal-from-gone.html | SHEARER GIVES UP ROLE OF SCARLETT; Announces Withdrawal From 'Gone With the Wind'--Clark Gable Expected to Remain SOUTH RIDING' TO OPEN Begins at the Little Carnegie Playhouse Today -- Other New Films This Week Miss Lombard to Appear Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/jacoby-scores-twice-in-outboard-regatta-meyer-and-wood-also-win-at.html | Jacoby Scores Twice in Outboard Regatta; Meyer and Wood Also Win at Saranac Lake | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/fire-record.html | Fire Record | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/reich-seaplane-on-way-here.html | Reich Seaplane on Way Here | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/20th-century-fund-modifies-its-plan-abandons-aid-to-other-groups-to.html | 20TH CENTURY FUND MODIFIES ITS PLAN; Abandons Aid to Other Groups to Widen Economic Studies Under Its Auspices | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/the-civil-service.html | The Civil Service | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/britain-continues-in-trade-decline-reports-of-industry-fail-to.html | BRITAIN CONTINUES IN TRADE DECLINE; Reports of Industry Fail to Indicate Early Reversal of Downward Trend | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/salvador-paper-closed-nazis-and-fascists-thought-to-have-resented.html | SALVADOR PAPER CLOSED; Nazis and Fascists Thought to Have Resented Editorial | True | Special Cable to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/uruguay-offers-bond-refunding-republic-to-trade-its-own-new-issues.html | URUGUAY OFFERS BOND REFUNDING; Republic to Trade Its Own New Issues for 6s and 7s and Unpaid Coupons of Montevideo Terms for 7 Per Cent Issue URUGUAY OFFERS BOND REFUNDING | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/auto-crash-into-tree-fatal.html | Auto Crash Into Tree Fatal | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/sports-today-baseball-golf-tennis-wrestling.html | Sports Today; BASEBALL GOLF TENNIS WRESTLING | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/robbed-as-auto-halts-victim-loses-5000-when-he-is-stopped-by.html | ROBBED AS AUTO HALTS; Victim Loses $5,000 When He Is Stopped by Traffic Light | True | Special to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/canadian-boys-join-city-scouts-in-camp-ten-from-here-in-return-go.html | CANADIAN BOYS JOIN CITY SCOUTS IN CAMP; Ten From Here, in Return, Go to Montreal Retreat U. S. AND CANADIAN SCOUTS WHO ARE 'EXCHANGE' CAMPERS | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/revolta-gets-276-to-win-at-st-paul-shoots-brilliant-68-on-last.html | REVOLTA GETS 276 TO WIN AT ST. PAUL; Shoots Brilliant 68 on Last Round to Take Top Prize in $7,500 Open Golf GOGGIN A STROKE BEHIND Snead, Defending Champion, Finishes With 67 for 278 and Third Place Victor First to Finish Barely Misses Tie THE SCORES | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/gas-kills-eleven-in-germany.html | Gas Kills eleven in Germany | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/nalon-first-at-langhorne.html | Nalon First at Langhorne | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/santa-barbara-women-win.html | Santa Barbara Women Win | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/french-raisina-power-output.html | French Raisina Power Output | True | Special to TNE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/letters-to-the-times-costs-of-production-computing-them-called.html | Letters to The Times; Costs of Production Computing Them Called Elusive but Not Impossible Some Factual Aspects Fixed Charges Come First Numerous Variables Doubling Wages Traffic Light Needed Situation in Palestine Position of the Revisionists and the Zionists Explained Jamaica Bay as a Park Children's Theatre Urged Prince or Pauper Business | True | LYLE H. OLSON.ROBERT GRIMSHAW.CAROLYN C. CENSER.ISADORE SOLKOFF.W. B. VAN INGEN.FLORA SPIEGELBERG.CHARLES LE BARTILLIER. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/list-inactive-accounts-savings-banks-publishing-data-on-deposits-of.html | LIST INACTIVE ACCOUNTS; Savings Banks Publishing Data on Deposits of $10-or More | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/religious-disorders-spread-to-mandalay-britain-sends-troops-to-halt.html | RELIGIOUS DISORDERS SPREAD TO MANDALAY; Britain Sends Troops to Halt Buddhist-Molem Clashes | True | Wireless to THE YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/results-and-standings-in-minor-league-baseball-international-league.html | Results and Standings in Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/athletic-awards-made-at-camp-dix-guidons-of-winning-companies-in-c.html | ATHLETIC AWARDS MADE AT CAMP DIX; Guidons of Winning Companies in C. M. T. C. Competitions Decorated at Parade | True | Special to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/antitrust-law-violation-laid-to-medical-societies-in-fight-on.html | ANTI-TRUST LAW VIOLATION LAID TO MEDICAL SOCIETIES IN FIGHT ON HEALTH GROUP; GRAND JURY TO ACT Cummings Aide Says Low-Income Plan Is Being Threatened HE ACCUSES THE A. M. A. Doctors Who Aided Employe Organization Faced With Expulsion, It Is Said Report Approved by Cummings Accusations Against the Society MONOPOLY IS LAID TO MEDICAL BODIES | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/all-quiet-in-jamaica-authorities-expect-peaceful-anniversary.html | ALL QUIET IN JAMAICA; Authorities Expect Peaceful Anniversary Celebration | True | Special Cable to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/frau-dollfuss-in-britain-arrives-from-france-unexpectedly-with.html | FRAU DOLLFUSS IN BRITAIN; Arrives From France Unexpectedly With Three Children | True | Special Cable to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/national-city-bank-reduces-expenses-chairman-reports-salary-cuts-in.html | NATIONAL CITY BANK REDUCES EXPENSES; Chairman Reports Salary Cuts in the 'Upper Brackets' | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/will-win-in-primary-says-senator-clark-he-defends-his-neutrality-in.html | WILL WIN IN PRIMARY, SAYS SENATOR CLARK; He Defends His Neutrality in the Stark-Pendergast Fight | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/lumber-production-goes-to-years-high-orders-in-week-also-reported.html | LUMBER PRODUCTION GOES TO YEAR'S HIGH; Orders in Week Also Reported to Be Near Peak | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/allegiance-of-old-is-urged-on-church-christianity-dare-not-be-lax.html | ALLEGIANCE OF OLD IS URGED ON CHURCH; Christianity Dare Not Be Lax in Ministry to Colleges, the Rev. C. L. Asserts HE SEES NEMESIS AHEAD Repeats Warning to Regain Support of Professional and Educated Classes Importance of Cathedral Helped to Inner Vision | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/title-for-toy-airplanes-won-by-american-boy.html | Title for Toy Airplanes Won by American Boy | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/23000-at-jersey-outing-quarter-of-bayonnes-population-goes-to.html | 23,000 AT JERSEY OUTING; Quarter of Bayonne's Population Goes to Asbury Park | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/arctic-ship-clears-ice-macgregor-expedition-heads-for-coast-of.html | ARCTIC SHIP CLEARS ICE; MacGregor Expedition Heads for Coast of Greenland | True | By Clifford J. MacGregor | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/ban-in-iowa-seen-challenge-to-nlrb-by-states-power-governors.html | BAN IN IOWA SEEN CHALLENGE TO NLRB BY STATE'S POWER; Governor's Barring of Federal Hearing in Maytag Strike Case Threatens Clash BOARD PLANNED TO GO ON Martial Law Officer Ready to Use Necessary Force--Action Today Up to Washington Ready to Use Force Both Sides for Halting Hearings BAN IN IOWA SEEN CHALLENGE TO NLRB C. I. O. Council for Arbitration Found Company Generally Fair Directed to Hold Hearing | True | By James A. Hagertyspecial To the New York Times. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/trainer-groom-suspended-60-days-state-racing-commission-acts.html | TRAINER, GROOM SUSPENDED 60 DAYS; State Racing Commission Acts Against Ogle and Imig in Busy K. Stimulation | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/dr-clarence-t-brown.html | DR. CLARENCE T. BROWN | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/certifies-tanker-unions-nlrb-names-pacifio-sailors-and-cooks-and.html | CERTIFIES TANKER UNIONS; NLRB Names Pacifio Sailors and Cooks and Stewards Groups | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/tremaine-to-serve-with-lawyers-title-controller-will-head-board-of.html | TREMAINE TO SERVE WITH LAWYERS' TITLE; Controller Will Head Board of New Company in Merger | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/conspiracy-charge-is-made-in-mexico-senator-says-high-officials.html | CONSPIRACY CHARGE IS MADE IN MEXICO; Senator. Says High Officials Were Involved in Revolt of General Cedillo LABOR LEADERS ASSAILED Cardenas Undertakes to Draft Reply to U. S. Land Note in Atmosphere of Strife Labor Party Assailed Future Relations at Stake | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/william-j-scown.html | WILLIAM J. SCOWN | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/barnes-vanquishes-perry.html | Barnes Vanquishes Perry | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/credit-normal-in-reich-market-eased-by-repaying-of-states.html | CREDIT NORMAL IN REICH; Market Eased by Repaying of State's Liabilities | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/harlan-jury-rests-in-cemetery-walk-apparently-hopelessly-deadlocked.html | HARLAN JURY RESTS IN CEMETERY WALK; Apparently Hopelessly 'Deadlocked, It Will Resume Debate Today DISAGREEMENT PREDICTED Judge s Determined to Hold Jurors Until Convinced That Agreement Is Impossible | True | By F. Raymond Daniellspecial To the New York Times. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/taxi-driver-saves-girl-in-river.html | Taxi Driver Saves Girl in River | True | | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/charles-ditmas-genealogist-50-descendant-of-dutch-settlers-of.html | CHARLES DITMAS, GENEALOGIST, 50; Descendant of Dutch Settlers of Flatlands Section Dies at His Home in Brooklyn | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/wife-sues-george-j-atwell.html | Wife Sues George J. Atwell | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/puerto-rico-shooting-disavowed-by-party-nationalists-for.html | PUERTO RICO SHOOTING DISAVOWED BY PARTY; Nationalists for Revolutionary Cleans, but Bar Single Acts | True | Special Cable to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/staten-island-to-get-new-weather-station.html | Staten Island to Get New Weather Station | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/books-published-today.html | Books Published Today | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/new-ark-triumphs-over-buffalo-51-russo-gives-no-hits-till.html | NEW ARK TRIUMPHS OVER BUFFALO, 5-1; Russo Gives No Hits Till Sixth--Halts Play in Seventh | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/henry-seinfel-70-a-welfare-leader-vice-president-and-trustee-of-the.html | HENRY SEINFEL, 70, A WELFARE LEADER; Vice President and Trustee of the Brooklyn Jewish Center Dies in Hoboken Hospital HEBREW SCHOOL DIRECTOR Also Served as Campaign Aide in United Palestine Appeal--Long in Insurance Work | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/100000-is-added-to-welfare-fund-440-city-law-firms-and-their.html | $100,000 IS ADDED TO WELFARE FUND; 440 City Law Firms and Their Employes Contribute | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/armstrong-in-workout-boxing-impresses-board-deputyambers-goes-six.html | ARMSTRONG IN WORKOUT; Boxing Impresses Board Deputy-- Ambers Goes Six Rounds | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/citizens-warned-on-responsibility-duty-to-neighbors-cannot-be.html | CITIZENS WARNED ON RESPONSIBILITY; Duty to Neighbors Cannot Be Relegated to Welfare Units, Rev. F. C. Williams Says A 'FIELD' FOR EVERY MAN ' Good Samaritanism by Agency Is Not Enough,' Pastor Tells Brooklyn Congregation | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/british-retail-sales-gain-total-in-may-and-june-up-11-from-year.html | BRITISH RETAIL SALES GAIN; Total in May and June Up 1.1% From Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Westchester New Jersey Connecticut Bronx Staten Island Rockland | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/julio-de-osma-composer-and-instructor-in-music-at-oakland-calif.html | JULIO DE OSMA; Composer and Instructor in Music at Oakland, Calif. | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/french-index-off-in-week-wholesale-price-average-down-to-654-from.html | FRENCH INDEX OFF IN WEEK; Wholesale Price Average Down to 654 From 657 | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/mary-b-keyes-plans-september-wedding-will-be-bride-of-walter-rector.html | MARY B. KEYES PLANS SEPTEMBER WEDDING; Will Be Bride of Walter Rector in Great Barrington Church | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/joins-scrap-steel-company.html | Joins Scrap Steel Company | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/carrier-pigeons-used-in-alps.html | Carrier Pigeons Used in Alps | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/teaser-forst-agin-in-barnegat-series-beats-nick-nack-to-increase.html | TEASER FORST AGAIN IN BARNEGAT SERIES; Beats Nick Nack to Increase Lead in Star Class | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/czech-soldier-stabs-a-sudeten-german-victims-condition-is.html | CZECH SOLDIER STABS A SUDETEN GERMAN; Victim's Condition Is SeriousAssailant Under Arrest | True | Wireless to THE NEW YORK TIMES | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/dorothy-lamour-has-operation.html | Dorothy Lamour Has Operation | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/lehman-reviews-city-guard-units-governor-attends-ceremony-of.html | LEHMAN REVIEWS CITY GUARD UNITS; Governor Attends Ceremony of Brooklyn and Manhattan Infantry at Camp 13,000 VISITORS LOOK ON Veterans of 14th and 165th Bring Groups--Track Record Is Broken in Meet Visitors Attend Services Track Record Broken | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/gladys-a-durand-becomes-engaged-daughter-of-garden-city-l-l-couple.html | GLADYS A. DURAND BECOMES ENGAGED; Daughter of Garden City, L. L, Couple to be Married to George A. Corroon Williams--Fairbrother | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/luncheons-given-at-southampton-mr-and-mrs-fulton-cutting-hosts-at.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mr. and Mrs. Fulton Cutting Hosts at Their Home for the H. S. Vanderbilts H. L. CUDDIHYS ENTERTAIN Others Honoring Visitors Are Mr. and Mrs. H. M. Polhemus and the K. S. Gillespies Other Visitors Entertained George R. Kents Hosts | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/white-weighs-15000-bid-pirate-offer-causes-whizzer-to-reconsider.html | WHITE WEIGHS $15,000 BID; Pirate Offer Causes Whizzer to Reconsider Pro Football | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/resident-offices-report-on-trade-higher-dress-brackets-are.html | RESIDENT OFFICES REPORT ON TRADE; Higher Dress Brackets Are Active-Interest Shown in the New Colors SOME FUR PRICES RISE But Buyers Resist Advances--Fall Accessories and Sportswear Bought | True | | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/2500000-in-year-viewed-wpa-plays-millions-more-here-benefit-from.html | 2,500,000 IN YEAR VIEWED WPA PLAYS; Millions More Here Benefit From Other Arts Projects, Director Reports LASTING VALUE IS SEEN ' Democratization of the Arts, Long-Sought Goal,' Is Near, Paul Edwards Says | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/appendix-stops-farming-of-j-p-morgan-3d-working-incognito-as.html | Appendix Stops Farming of J. P. Morgan 3d, Working 'Incognito' as Indiana Field Hand | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/flanagan-and-kiefer-both-take-their-third-titles-in-national-a-a-u.html | Flanagan and Kiefer Both Take Their Third Titles in National A. A. U. Swim; KIEFER SHATTERS RECORD IN MEDLEY Swims 300 Meters Over Long Course in 4:02-- Flanagan Wins 880 at Louisville FICK, N.Y.A.C., TAKES 100 Patnik Wins Springboard Dive--Nine Named for European Tour as U. S. Meet Ends U.S. Swimming Champions Personnel of Team List of Alternates THE SUMMARIES A TRIO OF CHAMPIONS AT TITLE MEET IN LOUISVILLE | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/land-grant-of-1636-revised-by-court-lookwood-decision-in-jamaica.html | LAND GRANT OF 1636 REVISED BY COURT; Lookwood Decision in Jamaica Bay Condemnations May Save city $11,481,963 DUTCH DEED TRANSLATED Reinterpretation Is Said to Show It Did Not Convey Disputed Shore Areas | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/simple-honesty-as-a-keynote.html | Simple Honesty' as a Keynote | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/commodity-average-rises-fractionally-816-against-815-week.html | COMMODITY AVERAGE RISES FRACTIONALLY; 81.6, Against 81.5 Week Before--British Index Fraction Higher | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/miss-ruth-campbell-wed-to-leo-kennedy-new-york-girls-bridal-held-in.html | MISS RUTH CAMPBELL WED TO LEO KENNEDY; New York Girl's Bridal Held in St. Ignatius Church, Baltimore | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/promoted-by-railway-express.html | Promoted by Railway Express | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/musical-instruments-on-display1.html | Musical Instruments on Display1 | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/increase-of-faith-urged-dr-foulkes-says-leadership-of-christ-must.html | INCREASE OF FAITH URGED; Dr. Foulkes Says Leadership of Christ Must Be Accepted | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/claims-record-on-fliaht.html | Claims Record on Fliaht | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/governor-holds-tennessee-troops-browning-denies-ordering-them-to.html | GOVERNOR HOLDS TENNESSEE TROOPS; Browning Denies Ordering Them to Memphis for Duty in Primary Election BUT HE 'CAN CHANGE MIND' Meantime, Crump, His. Foe, Plans to Ask Federal Court to Enioin Use of Soldiers | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/vote-pittsburgh-store-strike.html | Vote Pittsburgh Store Strike | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/elias-bows-in-five-sets-topranking-stay-in-armenian-tennis-loses-to.html | ELIAS BOWS IN FIVE SETS; Top-Ranking Stay in Armenian Tennis Loses to Zorian | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/investors-unit-planned-national-group-will-organize-a-branch-in.html | INVESTORS UNIT PLANNED; National Group Will Organize a Branch in This State | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/daladier-stresses-the-need-for-peace-french-premier-holds-out-an.html | DALADIER STRESSES THE NEED FOR PEACE; French Premier Holds Out an Olive Branch to Dictators in Speech at Avignon DENIES 'INEVITABLE' WAR President Lebrun Urges Nation to Unite and Not to Resort to Political Struggles | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/big-yangtze-gain-claimed-by-japan-invaders-say-three-divisions-of.html | BIG YANGTZE GAIN CLAIMED BY JAPAN; Invaders Say Three Divisions of Chinese Were Shattered a Few Miles From Kiukiang DEFENDERS DENY DEFEAT Japanese Announce Plans for Commercial Penetration of Seized River Areas More Invaders at Kiukiang | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/birthday-gathering-held-in-berkshires-t-t-mackies-give-dinner-for.html | BIRTHDAY GATHERING HELD IN BERKSHIRES; T. T. Mackies Give Dinner for Augustus Van Cortlandt | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/toronto-turns-back-jersey-city-by-64-gets-eight-hits-off-gabler-to.html | TORONTO TURNS BACK JERSEY CITY BY 6-4; Gets Eight Hits Off Gabler to Win Eight - Inning Game | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/reveille.html | REVEILLE | True | JEANNE CHRETIEN. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/glass-production-drops-output-of-window-and-plate-varieties-off.html | GLASS PRODUCTION DROPS; Output of Window and Plate Varieties Off From 1937 | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/independence-fete-celebrated-in-peru-opening-of-new-dock-is-climax.html | INDEPENDENCE FETE CELEBRATED IN PERU; Opening, of New Dock Is Climax to Day's Ceremonies | True | Special Cable to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/hull-denounces-charge-his-policy-injures-farmers-he-sees-partisan.html | HULL DENOUNCES CHARGE HIS POLICY INJURES FARMERS; He Sees 'Partisan Deceit' in Attacks on the Reciprocal Trade Agreements IMPORTS HELD ESSENTIAL Export-Import Ratio Explained by Secretary in Terms of Productivity and Buying Power Statistics Called "Amazing" HULL DENOUNCES TRADE 'FALLACIES' Adaptability for Production Analysis of Imports in 1937 Domestic Market's Limits | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/hoffman-presses-challenge-to-nlrb-representative-renews-move-to.html | HOFFMAN PRESSES CHALLENGE TO NLRB; Representative Renews Move to Test Right to Curb Speech as Board Declines Issue ADVISORY OPINION REFUSED He Asks Again if 'It Is a Crime' to Speak Against C. 1. O.--Announces Plan to Do So Michigan Case Mentioned C. I. O. Activities Recalled | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/german-securities-sag-in-a-dull-week-some-leading-issues-unquoted-a.html | GERMAN SECURITIES SAG IN A DULL WEEK; Some Leading Issues Unquoted at Times--Buyers Absent | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/blackham-here-with-ship-british-colonel-on-first-visit-as-laconia.html | BLACKHAM HERE WITH SHIP; British Colonel on First Visit as Laconia Surgeon | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/two-liners-bring-1521.html | Two Liners Bring 1,521 | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/rosenfeld-burial-today-body-of-police-inspector-to-be-escorted-to.html | ROSENFELD BURIAL TODAY; Body of Police Inspector to Be Escorted to City | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/miss-louise-l-fargo-plans-bridal-sept-9-will-be-married-in.html | MISS LOUISE L. FARGO PLANS BRIDAL SEPT. 9; Will Be Married in Plainfield to Gleed Thompson Sharkey--Parsil | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/capitalists-found-inactive-in-france-signs-of-recovery-in-country.html | CAPITALISTS FOUND INACTIVE IN FRANCE; Signs of Recovery in Country Are Held Insufficient to Induce Reinvestment ONLY TEXTILES IMPROVED Change Soon Is Not Expected Because of Shut-Downs for Employes' Vacations | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/cricketers-draw-as-rain-ends-play-canadians-second-match-of-tour.html | CRICKETERS DRAW AS RAIN ENDS PLAY; Canadians' Second Match of Tour Halted After Picked Eleven Tallies 83 | True | | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/troops-rout-arabs-in-palestine-clash-8-killed-many-wounded-as-death.html | TROOPS ROUT ARABS IN PALESTINE CLASH; 8 Killed, Many Wounded as Death Toll Reaches 201 for Outbreaks During July WOMAN IS SLAIN BY BOMB 11 Are Hurt When Missile Hits Bus--Tension in Haifa Rises--Martial Law Expected Communication Lines Cut | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/10-hurt-in-collision-on-el-100-feet-up-empty-train-rams-another.html | 10 HURT IN COLLISION ON 'EL' 100 FEET UP; Empty Train Rams Another With Passengers at 110th Street--Ties Catch Fire Fire Quickly Put Out | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/florence-penick-plans-bridal.html | Florence Penick Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/senators-examine-kentucky-activity-statement-on-democratic-race.html | SENATORS EXAMINE KENTUCKY ACTIVITY; Statement on Democratic Race Expected as Investigator Hurries His Report BOTH SIDES SCRUTINIZED Chandler Aide Admits Age Pen sion Messengers 'Line Up' votes--Denies Coercion Charges of Coercion Examined | True | By Turner Catledgespecial To the New York Time. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/surplus-wheat.html | SURPLUS WHEAT | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/ask-simpler-laws-in-security-field-investment-bankers-propose-a.html | ASK SIMPLER LAWS IN SECURITY FIELD; Investment Bankers Propose a Survey of Rulings of the Last Five Years CHECK ON TREND SOUGHT F. E. Fronthingham, President of Association, Names Those on Study Committee Called Agreeable to SEC Outside Suggestions Sought | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/dunnigan-shelves-parimutuel-plan-this-is-interpreted-as-forecasting.html | DUNNIGAN SHELVES PARI-MUTUEL PLAN; This Is Interpreted as Forecasting democratic Fight on 'Republican Constitution' Some Noncontroversial Issues DUNNIGAN SHELVES PARI-MUTUEL PLAN Question of Limiting Debate WAGNER FOR HEALTH PLAN Senator Holds Proposals for State Constitution Meet Need | True | By Warren Moscowspecial To the New York Times. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/dividends-smallest-for-a-july-since-1935-190228957-the-least-since.html | DIVIDENDS SMALLEST FOR A JULY SINCE 1935; $190,228,957, the Least Since April, Voted by 837 Concerns | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/circulation-rises-pound6201000-in-britain-weeks-gain-pound1000000.html | CIRCULATION RISES [pound]6,201,000 IN BRITAIN; Week's Gain pound1,000,000 Greater Than That of a Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 386568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/plane-passenger-circling-the-globe-reich-flying-officer-here-for.html | PLANE PASSENGER CIRCLING THE GLOBE; Reich Flying Officer Here for Last Lap of Trip Made on Commercial Lines AIRPORTS HIS ONLY STOPS Leaves on Nordwind Tonight With 19-Day 21-Hour World Trip in Prospect Used Varied Transportation Has Government's Approval | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/james-h-higgins-retired-publisher-also-was-treasurer-of-boston.html | JAMES H. HIGGINS, RETIRED PUBLISHER; Also Was Treasurer of Boston Herald for 10 Years After Merger With Traveler DIES AT CENTRAL VALLEY In 1917 He Bought The Boston Journal and Consolidated It With The Herald. | True | Special to THE NEW YORK TIMES. | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/10-added-to-staff-at-cooper-union-whole-art-school-is-being.html | 10 ADDED TO STAFF AT COOPER UNION; Whole Art School Is Being Reorganized Under Plan of New Director | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/mens-fair-building-ceremony.html | Men's Fair Building Ceremony | True | | C1B 386568 |
| 1938-08-01 | 1938-08-01 | https://www.nytimes.com/1938/08/01/archives/campaign-opens-for-actors-fund-weeks-drive-begins-tonight-at-the.html | CAMPAIGN OPENS FOR ACTORS FUND; Week's Drive Begins Tonight at the Summer Theatres--Guy Palmerton in Charge SINCLAIR LEWIS ACTIVE To Open Another 6-Day Run at Cohasset on Aug. 8--Spa Players Change Schedule Other Summer Items Nathan Play at White Plains | True | | C1B 386568 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/dr-shinzo-shinjo-former-chancellor-of-kyoto-imperial-university.html | DR. SHINZO SHINJO; Former Chancellor of Kyoto Imperial University Dies | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/visitors-bother-galento-tony-asks-friends-to-stay-away-till-he.html | VISITORS BOTHER GALENTO; Tony Asks Friends to Stay Away Till He Recovers Health | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/child-to-cecil-h-richardsons.html | Child to Cecil H. Richardsons | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/sports-today-baseball-boxing-golf-midget-auto-racing-polo-tennis.html | Sports Today; BASEBALL BOXING GOLF MIDGET AUTO RACING POLO TENNIS WRESTLING | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/robert-a-chandler.html | ROBERT A. CHANDLER | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/traffic-fines-up-395-total-for-first-seven-months-290427-schurman.html | TRAFFIC FINES UP 39.5%; Total for First Seven Months $290,427, Schurman Reports | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/nordmeer-ends-hop-here-arrives-from-azores-with-captain-now.html | NORDMEER ENDS HOP HERE; Arrives From Azores, With Captain Now 100-Flight Veteran | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/miss-elg-is-upheld-in-citizenship-fight-mt-kisco-woman-born-here.html | MISS ELG IS UPHELD IN CITIZENSHIP FIGHT; Mt. Kisco Woman, Born Here, Wins Suit Against Deportation | True | Special to THE NEW YORK TIMES. | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/wilt-compete-in-bermuda.html | Wilt Compete in Bermuda | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bicyclist-a-reckless-driver.html | Bicyclist a Reckless Driver | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/heavy-navy-bombers-set-a-flight-record-44-seaplanes-cover-1400.html | HEAVY NAVY BOMBERS SET A FLIGHT RECORD; 44 Seaplanes Cover 1,400 Miles Non-Stop Trip | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bond-offerings-by-municipalities-group-gets-3000000-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Group Gets $3,000,000 Issue of California Warrants on Interest Basis of 0.75% SALE IN MASSACHUSETTS Kenosha County in Wisconsin and Rochester, Minn., to Consider Bids North Adams, Mass. Kenosha County, Wis. Rochester, Minn. Hillsborough County, N. H. Lake County, Ill. Northampton, Mass. | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/forest-hills-postoffice-opens.html | Forest Hills Postoffice Opens | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/elizabeth-edmunds-is-bride.html | Elizabeth Edmunds Is Bride | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/harlan-ky-case-ends-in-mistrial-with-jury-deadlocked-in-a-feud.html | Harlan, Ky., Case Ends in Mistrial With Jury Deadlocked in a 'Feud'; Seven for Acquitting All or Some of 55--The Defendants Are Jubilant--Motion for a New Trial to Be Heard Sept. 17 HARLAN CASE ENDS IN JURY DEADLOCK Deliberations Begun Saturday Judge Polis the Jury Regret Expressed by Court Defendants Are Jubilant | True | By F. Raymond Daniellspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/charles-a-tatersalls-hosts.html | Charles A. Tatersalls Hosts | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/dr-frank-m-rochford-childrens-specialist-served-in-medical-corps-in.html | DR. FRANK M. ROCHFORD; Children's Specialist Served in Medical Corps in War | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/most-wheat-since-war-crop-likely-to-be-13-above-last-years.html | MOST WHEAT SINCE WAR; Crop Likely to Be 13% Above Last Year's, Institute Says | True | Wireless to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/party-on-90th-birthday-dinner-for-mrs-a-f-hockstader-at-sons.html | PARTY ON 90TH BIRTHDAY; Dinner for Mrs. A. F. Hockstader at Son's Country Home | True | Special to THE NEW YORK TIMES. | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/barkley-lead-seen-in-kentucky-fight-but-with-chandler-back-on-stump.html | BARKLEY LEAD SEEN IN KENTUCKY FIGHT; But With Chandler Back on Stump Observers Say It Is 'Anybody's Race' CAPITOL 'BLAST' EXPECTED Both Sides Face Censure for Tactics--Harlan Area Is Reported for Chandler Barkley on Speech Tour Tennessee Situation Watched Barkley's Lead Stressed Chandler Strong in Harlan Popularity of Chandler | True | By Turner W. Catledgespecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/clear-buffalo-excouncilman.html | Clear Buffalo Ex-Councilman | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/yield-of-cigarette-tax-is-triple-first-estimate.html | Yield of Cigarette Tax Is Triple First Estimate | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/deals-in-new-jersey-bank-sells-apartment-house-in-west-new-york.html | DEALS IN NEW JERSEY; Bank Sells Apartment House in West New York | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/aetna-life-gets-safety-award.html | Aetna Life Gets Safety Award | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/births.html | Births | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/utility-act-waiver-denied-first-time-sec-tells-houston-natural-gas.html | UTILITY ACT WAIVER DENIED FIRST TIME; SEC Tells Houston Natural Gas Its 'Foreign' Charter Makes It Interstate LAW HELD PREVENTIVE Plea That the Corporate SetUp Is Not Complex Is Deemed Negative The Geographical Question Company's Plea Negative UTILITY ACT WAIVER DENIED FIRST TIME | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mexico-land-banks-passing-fiat-money-government-takes-action-to.html | MEXICO LAND BANKS PASSING FIAT MONEY; Government Takes Action to Finance Crops and Loosen Credit Restrictions NEW PESO NOTES ISSUED Private Institutions Refused to Cooperate--One-Half of Gold Reserve in New York Bills in Circulation a Week Private Banks Refused to Act | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/oneconcern-union-upheld-over-nlrb-circuit-court-rules-workers.html | ONE-CONCERN UNION UPHELD OVER NLRB; Circuit Court Rules Workers' Association in Knitting Mills Is Valid Agency BIAS TOWARD C. I. O. DENIED Charge That Company Inspired 'Inside' Organization Found Unsupported by Facts Unfair Practices Denied Pay Increase Is Cited | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/two-slain-in-trailer-bodies-of-man-and-woman-found-in-vehicle-at.html | TWO SLAIN IN TRAILER; Bodies of Man and Woman Found in Vehicle at Pittsburgh | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/buys-in-southern-pines.html | Buys in Southern Pines | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/dr-knox-in-state-school-post.html | Dr. Knox in State School Post | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/u-s-track-forces-take-london-meet-ten-athletes-beat-stars-of-16.html | U. S. TRACK FORCES TAKE LONDON MEET; Ten Athletes Beat Stars of 16 Nations--Perrin Walker First in Both Sprints BROWN TIMED IN 0:47.6 Briton Clips 440-Yard Mark--Wooderson Annexes 880, Fenske Mile in 4:19 Finlay Upset in Hurdles Herbert Third in Record Race | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/william-frederick-swan-philadelphia-insurance-man-a-native-of-new.html | WILLIAM FREDERICK SWAN; Philadelphia Insurance Man, a Native of New York, Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/grows-early-chrysanthemums.html | Grows Early Chrysanthemums | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/gordon-gets-aid-of-kaufmanhart-makes-them-coproducers-of-revue-sing.html | GORDON GETS AID OF KAUFMAN-HART; Makes Them Coproducers of Revue, 'Sing Out the News'--Lewis Limits Stage Work YOKEL-JESSEL PARTNERS Three Plays Scheduled for Production--Dean Jagger Gets Role in 'Legend' Jessel Plans Three Plays Anent Summer Theatre | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/woman-dies-in-hospital-leap.html | Woman Dies in. Hospital Leap | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/annette-reddington-wed-rye-n-y-girl-bride-in-ireland-of-george-w.html | ANNETTE REDDINGTON WED; Rye, N. Y., Girl Bride in Ireland of George W. Fennell Jr. | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/town-shuts-off-relief-woodbridge-n-j-awaits-funds-overdue-from.html | TOWN SHUTS OFF RELIEF; Woodbridge, N. J., Awaits Funds Overdue From State | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/broker-killed-in-9story-plunge.html | Broker Killed in 9-Story Plunge | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/women-meet-in-budapest-american-presides-at-sessions-of.html | WOMEN MEET IN BUDAPEST; American Presides at Sessions of Business-Professional Group | True | Wireless to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/convention-in-denmark-655-scientists-of-38-nations-gather-at.html | CONVENTION IN DENMARK; 655 Scientists, of 38 Nations, Gather at Copenhagen | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mobile-guards-increased-france-raises-the-number-from-17000-to.html | MOBILE GUARDS INCREASED; France Raises the Number From 17,000 to 30,000 | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/wpa-clothing-payment-first-check-for-surplus-goods-to-be-given-here.html | WPA CLOTHING PAYMENT; First Check for Surplus Goods to Be Given Here Today | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/-el-crash-is-laid-to-man-failure-transit-commission-says-one-train-.html | ' EL' CRASH IS LAID TO 'MAN FAILURE'; Transit Commission Says One Train Took 110th St. Turn Faster Than Reported | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/ella-reussner-left-bequests-to-public-institutions-here-and-in.html | ELLA REUSSNER LEFT BEQUESTS TO PUBLIC; Institutions Here and in Berlin to Share in Estate | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/enlarge-brazilian-exhibit.html | Enlarge Brazilian Exhibit | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/i-c-c-shows-decline-in-railroad-income-profit-of-class-i-companies.html | I. C. C. SHOWS DECLINE IN RAILROAD INCOME; Profit of Class I Companies in Half Year 76.5% Below 1937 | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bottle-silhouette-makes-paris-bow-slim-waists-and-full-hips.html | BOTTLE SILHOUETTE MAKES PARIS BOW; Slim Waists and Full Hips, Narrowing Toward Hem, Mark Heim's Gowns TOWERING HATS POPULAR These and High Collars Complete Brushed-Up Coiffures--Velvet Is Popular High Collars and Hats Black Antelope Dresses | True | Wireless to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/apartment-sold-overlooking-park-bank-disposes-of-building-at-the.html | APARTMENT SOLD OVERLOOKING PARK; Bank Disposes of Building at the Corner of 7th Ave. and 110th St. 2,011 THIRD AVE. IS TRADED Uptown Deals Also Include Lease of 36 West 118th St.--Loft Changes Hands | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/fears-silk-label-plan-federation-official-attacks-use-of.html | FEARS SILK LABEL PLAN; Federation Official Attacks Use of Percentages | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/oliver-victor-with-141-wins-south-jersey-open-golf-shooting-64-in.html | OLIVER VICTOR WITH 141; Wins South Jersey Open Golf, Shooting 64 in Wind | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/new-area-sanned-in-clipper-search-fourteen-naval-craft-extend-zone.html | NEW AREA SANNED IN CLIPPER SEARCH; Fourteen Naval Craft Extend Zone of Hunt to Allow for Drifting With Currents ARMY PLANES END QUEST Sister Flying Boat to Follow Course of Missing Airliner From Guam to Manila China Clipper to Fly Course | True | Wireless to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/banker-freed-in-auto-case.html | Banker Freed in Auto Case | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/albert-l-white-head-of-organ-manufacturing-company-in-chicago-dies.html | ALBERT L. WHITE, Head of Organ Manufacturing Company in Chicago Dies | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mr-hulls-trade-treaties.html | MR. HULL'S TRADE TREATIES | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/25c-dividend-voted-by-general-motors-payable-on-sept-12-to-common.html | 25c DIVIDEND VOTED BY GENERAL MOTORS; Payable on Sept. 12 to Common Stock of Record of Aug.11 | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/arbuckle-cuts-price-of-sugar.html | Arbuckle Cuts Price of Sugar | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY EAST HAMPTON WESTHAMPTON BEACH THE WHITE MOUNTAINS CONNECTICUT WHITE SULPHUR SPRINGS BERMUDA THE BERKSHIRE HILLS | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/wholesale-prices-up-commodity-index-advances-01-in-week-to-747.html | WHOLESALE PRICES UP; Commodity Index Advances 0.1 in Week to 74.7 | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/palisades-road-is-named.html | Palisades Road Is Named | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/tenement-in-queens-will-cost-210000-60family-building-to-rise-on.html | TENEMENT IN QUEENS WILL COST $210,000; 60-Family Building to Rise on Hampton St., Elmhurst | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/woman-leaps-to-death.html | Woman Leaps to Death | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/wreck-of-new-york-central-speed-trains.html | WRECK OF NEW YORK CENTRAL SPEED TRAINS | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/browning-defies-a-stay-on-troops-tennessee-governor-tells-memphis.html | BROWNING DEFIES A STAY ON TROOPS; Tennessee Governor Tells Memphis Crowd He Will Send Them There If Need Be DESPITE FEDERAL WRIT Judge Had Directed Marshal to Get Enough Assistance to Resist 'Invasion' Investigators Under Orders McAdoo Reports $8,615 Gifts | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/ickes-warns-detroit-on-bids-for-projects-charges-builders-set.html | ICKES WARNS DETROIT ON BIDS FOR PROJECTS; Charges Builders Set Prices With Aid of Labor Unions | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/nanking-trains-propagandists.html | Nanking Trains Propagandists | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/briton-denies-charges-ship-case-arbitrator-replies-to-criticism-of.html | BRITON DENIES CHARGES; Ship Case Arbitrator Replies to Criticism of His Conduct | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/rules-on-morality-issue-federal-judge-sustains-writ-for-man-ordered.html | RULES ON MORALITY ISSUE; Federal Judge Sustains Writ for Man Ordered Deported | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/book-notes.html | BOOK NOTES | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/minor-league-baseball-international-league-eastern-league-american.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/reich-paper-notes-war-anniversary-peace-wanted-now-as-in-1914-says.html | REICH PAPER NOTES WAR ANNIVERSARY; Peace Wanted Now, as in 1914, Says Hitler's Mouthpiece | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/note-issues-by-utilities-units-of-north-boston-lighting-file.html | NOTE ISSUES BY UTILITIES; Units of North Boston Lighting File Declarations With SEC | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/sarah-kilbourn-engaged-to-wed-debutante-of-1930-an-alumna-of-spence.html | SARAH KILBOURN ENGAGED TO WED; Debutante of 1930, an Alumna of Spence School, Will Be Married to R. O. Fickes | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/hungary-in-talks-to-legalize-arms-negotiates-with-members-of-little.html | HUNGARY IN TALKS TO LEGALIZE ARMS; Negotiates With Members of Little Entente--Dissents on Non-Aggression Accord BULGARIA SETS EXAMPLE Britain and France Welcome Sofia's Agreement With the Balkan Countries | True | Wireless to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/sales-in-brooklyn-apartment-house-at-1701-avenue-n-among-parcels.html | SALES IN BROOKLYN; Apartment House at 1,701 Avenue N Among Parcels Traded | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/great-63-posted-by-walshturnesa-team-takes-bestball-eventformers-70.html | GREAT 63 POSTED BY WALSH-TURNESA; Team Takes Best-Ball Event--Former's 70 Tops Pros, Latter's 69 Amateurs MRS. ROBBINS TRIUMPHS She and Goldbeck Score 79 in Westchester Tourney on Lawrence Farms Links Two Teams Score 67s Home Club Pair Wins | True | By Maureen Orcuttspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/wholesalers-move-for-a-coop-label-agents-of-five-of-the-leaders.html | WHOLESALERS MOVE FOR A CO-OP LABEL; Agents of Five of the Leaders Will Discuss Uniform Tag in Chicago on Sept. 12 FOOD PRODUCTS FIRST Buyer for Eastern Group Says the Step Will Standardize Quality, Aid Economy | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/screen-news-here-and-in-hollywood-metro-signs-von-sternberg-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Signs Von Sternberg to Direct Hedy Lamarr in Her First Vehicle for Studio HAL ROACH BUYS A STORY Producer Gets Picture Rights to 'Zenobia's Infidelity'--Roland Young to Star Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/edward-j-timmons-new-rochelles-first-chief-of-police-dies-of.html | EDWARD J. TIMMONS; New Rochelle's First Chief of Police Dies of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/harvey-d-gibsons-long-island-hosts-give-dinner-and-take-their.html | HARVEY D. GIBSONS LONG ISLAND HOSTS; Give Dinner and Take Their Guests to Opening at Red Barn Theatre | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/grey-streak-wins-steger-handicap-favored-silverette-beaten-in-hard.html | GREY STREAK WINS STEGER HANDICAP; Favored Silverette Beaten in Hard Drive at Opening of Washington Park | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/utility-group-net-increased-in-year-engineers-public-service-earns.html | UTILITY GROUP NET INCREASED IN YEAR; Engineers Public Service Earns $3,648,898, or 69 Cents a Share, Against 51 Cents REVENUES UP $2,620,529 Earnings of Eight Subsidiaries All Show Gains Over the Previous Period OTHER UTILITY EARNINGS | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/156459132-spent-here-by-wpa-in-fiscal-year.html | $156,459,132 Spent Here By WPA in Fiscal Year | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/peru-opens-bureau-here-object-is-to-promote-trade-relations-with-u.html | PERU OPENS BUREAU HERE; Object Is to Promote Trade Relations With U. S. | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/park-worker-held-in-extortion.html | Park Worker Held in Extortion | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/act-to-end-frauds-in-commodity-tips-heads-of-six-futures-markets.html | ACT TO END FRAUDS IN COMMODITY 'TIPS'; Heads of Six Futures Markets Talk to Federal Officials on 'Counselor' Problem BOOKS KEPT DISHONESTLY Profits Only Are Shared With Clients of Small Means--New Rules Weighed Tipsters Have 600 Accounts Most Failed in Other Lines | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bond-notes.html | BOND NOTES | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/2-tons-of-trophies-brought-to-museum-huge-elephant-and-giraffe-shot.html | 2 TONS OF TROPHIES BROUGHT TO MUSEUM; Huge Elephant and Giraffe Shot on African Expedition | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/buying-is-cautious-at-luggage-show-makers-warn-of-price-rises.html | BUYING IS CAUTIOUS AT LUGGAGE SHOW; Makers Warn of Price Rises Within Month as New Models Are Viewed HANDBAG EXPORTS RISE Campaign to Lift Foreign Trade Brings Results--Stores Cover 50% for Fall | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/influence-deal-fails-housewife-causes-arrest-of-an-alleged-jobfixer.html | INFLUENCE DEAL FAILS; Housewife Causes Arrest of an Alleged 'Job-Fixer' | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/rosenfeld-rites-held-500-members-of-force-attend-funeral-of.html | ROSENFELD RITES HELD; 500 Members of Force Attend Funeral of Inspector | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/perry-bitten-by-dog.html | Perry Bitten by Dog | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/haiti-asks-u-s-to-send-mission.html | Haiti Asks U. S. to Send Mission | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/ryancaris-bout-put-off.html | Ryan-Caris Bout Put Off | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/white-will-playon-pirate-eleven-whizzer-to-join-pro-team-and-put.html | WHITE WILL PLAYON PIRATE ELEVEN; Whizzer to Join Pro Team and Put Off Entering Oxford Until January | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/junior-polo-final-today-aknusti-and-bostwick-field-at-full-strength.html | JUNIOR POLO FINAL TODAY; Aknusti and Bostwick Field at Full Strength for Test | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/borden-company-agrees-tells-ftc-it-will-cease-advertising-value-of.html | BORDEN COMPANY AGREES; Tells FTC It Will Cease Advertising Value of Premiums | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/officials-pressed-on-tva-fund-shift-manager-and-aide-defend.html | OFFICIALS PRESSED ON TVA FUND SHIFT; Manager and Aide Defend Diversion for Phosphate Deal as Approved by Board BUT RECORD IS WANTING Blandford Admits Villagers at Norris Lack Self-Government, Looks to Changes Governing Norris Village Ager Explains Fund Change Signing as Board's Approval OFFICIALS PRESSED ON TVA FUND SHIFT Question of Prospecting Blandford Lacks Details Restrictions Upon People | True | By Russell B. Porterspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/gang-gets-50000-in-east-side-bank-4-gunmen-hold-up-19-persons-in.html | GANG GETS $50,000 IN EAST SIDE BANK; 4 Gunmen Hold Up 19 Persons in Branch of Bank of Naples at First Ave. and 12th St. FIND CASH BAG BY LUCK It Was Under Stool Awaiting Armored Car - First Such Robbery in City Since 1935 Robbery Quickly Executed | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/socialists-break-with-labor-party-vote-to-end-negotiations-for.html | SOCIALISTS BREAK WITH LABOR PARTY; Vote to End Negotiations for Merger and Will Name Full State Ticket in Fall CONVENTION TO BE SEPT. 17 Republican-Labor Coalition Is Likely to Put Up R. P. Levis to Oppose Sol Bloom Coalition Keeps at Task Independent Party Urged | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/750-children-get-river-outing.html | 750 Children Get River Outing | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/s-w-mortons-give-fete-at-saratoga-entertain-with-dinner-at-their.html | S. W. MORTONS GIVE FETE AT SARATOGA; Entertain With Dinner at Their Cottage for the William A. Whittleseys and Others MANY VISITORS AT RESORT Luncheon Hostesses Before Races Include V. L. Wilsons and the Edwin Butlers | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/theresa-helburn-is-seen-in-her-first-stage-role.html | Theresa Helburn Is Seen In Her First Stage Role | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/warrington-g-lawrence-retired-architect-dies-at-his-summer-home-in.html | WARRINGTON G. LAWRENCE; Retired Architect Dies at His Summer Home in Portland, Me. | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mirenda-charge-adjourned.html | Mirenda Charge Adjourned | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/indians-downed-by-senators-drop-two-and-half-games-behind-idle.html | Indians, Downed by Senators, Drop Two and Half Games Behind Idle Yankees; THREE RUNS IN 10TH TOP INDIANS, 11 TO 8 Senators Twice Rally to Tie Score and Wrest Fourth Place From Tigers HOGSETT FILLS STAR ROLE Fourth Washington Hurler Is Effective and Gets Winning Run on Lewis's Single Case Makes Sacrifice | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/katherine-knight-a-bride-montclair-girl-wed-to-bertram-white-clarke.html | KATHERINE KNIGHT A BRIDE; Montclair Girl Wed to Bertram White Clarke of Maine Family | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/fire-sweeps-22d-st-building.html | Fire Sweeps 22d St. Building | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/newark-bouts-postponed.html | Newark Bouts Postponed | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/young-morgan-is-improving.html | Young Morgan Is Improving | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/police-department.html | Police Department | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/antonio-medalist-in-1937-heads-qualifiers-in-lefthanders-golf.html | Antonio, Medalist in 1937, Heads Qualifiers in Left-Handers' Golf; Jersey Star Rallies on Second Round and Totals 156 to Beat Everett by Shot—Brainard Has 158 at Westchester Everett Out in 32 Front Tees Used Scores in the Tournament | True | By William D. Richardsonspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/balestri-leads-printers-washington-golfer-cards-75-in-international.html | BALESTRI LEADS PRINTERS; Washington Golfer Cards 75 in International Tourney | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/united-telephone-to-be-reorganized-secs-approval-given-to-plan-and.html | UNITED TELEPHONE TO BE REORGANIZED; SEC's Approval Given to Plan and Declarations of Issues of Securities ASSET TRANSFER CHARTED $12,847,478 Will Be Carried on Books of New Concern as $8,329,352 Transfer of Assets Issue of Debentures | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/japanese-sending-5800000-in-gold-shipments-here-since-march-24-1937.html | JAPANESE SENDING $5,800,000 IN GOLD; Shipments Here Since March 24, 1937, Are Raised to Total of $346,000,000 | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/miss-ellen-hanscom-wed-in-philadelphia-her-marriage-to-a-h-able-3d.html | MISS ELLEN HANSCOM WED IN PHILADELPHIA; Her Marriage to A. H. Able 3d Is Performed in Church | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Foreign Air Mail | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/missouri-orators-talk-to-zero-hour-both-sides-claim-victory-in.html | MISSOURI ORATORS TALK TO ZERO HOUR; Both Sides Claim Victory in Court Battle Between Gov. Stark and Pendergast CLARK ALONE SHUTS DOWN Senator, Confident of Carrying Every County, He Cancels Speech on Primary Eve Warning of Recount Demand Precautions by Election Boards | True | By Jefferson G. Bellspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/patient-killed-in-plunge.html | Patient Killed in Plunge | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/park-paddletennis-finals.html | Park Paddle-Tennis Finals | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/boy-finds-purse-with-3-and-gets-reward-of-5.html | Boy Finds Purse With '$3' And Gets Reward of $5 | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/us-envoy-moves-from-hankow.html | U.S. Envoy Moves From Hankow | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/austrian-music-heard-rain-forces-lewisohn-stadium-concert-to-city.html | AUSTRIAN MUSIC HEARD; Rain Forces Lewisohn Stadium Concert to City College Hall | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/chokes-wife-leaps-off-the-normandie-duncan-colgate-professor.html | CHOKES WIFE, LEAPS OFF THE NORMANDIE; Duncan, Colgate Professor, Vanishes After Violent Quarrel as Ship Nears New York Seaman Halts Struggle Wife Cannot Explain Action | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/louis-agassiz-phillips.html | LOUIS AGASSIZ PHILLIPS | True | Special to THE NEW YORK TIMES.. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/dress-institute-formed-will-survey-production-mishaps-in-attempt-at.html | DRESS INSTITUTE FORMED; Will Survey Production Mishaps in Attempt at Reduction | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/6-army-units-adopt-trousers.html | 6 Army Units Adopt Trousers | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/u-s-board-weighs-terminal-plan-may-centralize-in-hoboken-docking-of.html | U.S. BOARD WEIGHS TERMINAL PLAN; May Centralize in Hoboken Docking of Federal Ships That Use This Port OWNS SIX JERSEY PIERS Details of Proposal Remain Unsettled Because Thirteen Vessels May Be Sold | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/george-nwhite-53-finance-authority-public-utilities-expert.html | GEORGE N.WHITE, 53, FINANCE AUTHORITY; Public Utilities Expert Dies-- Associated With Brown, Harriman & Co. Here WAS WAR UNIT EXAMINER He Helped Reorganize North American and Peoples Light and Power Corporations | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/giants-purchase-veteran-cissell-to-bolster-team-at-second-base.html | Giants Purchase Veteran Cissell To Bolster Team at Second Base; Baltimore Infielder to Play Against Cubs Today--Orioles Get Ryan on Option--Cards Sell Stripp to Bees Batting at .296 Clip Stripp Deal for Cash | True | By Louis Effrat | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/e-c-tarbell-dead-a-famous-painter-foch-wilsoncoolidge-hoover-among.html | E. C. TARBELL DEAD; A FAMOUS PAINTER; Foch, Wilson,Coolidge, Hoover Among the Notables Who Had Sat for Him GAINED SUCCESS RAPIDLY Won Honors at Expositions--His Work in Many Galleries--Headed Corcoran Gallery Advent in Washington His Many Honors | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/budge-to-receive-award-sullivan-prize-to-be-presented-to-him-at-n-y.html | BUDGE TO RECEIVE AWARD; Sullivan Prize to Be Presented to Him at N. Y. A. C. Tomorroww | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/arab-rebels-set-up-palestine-courts-civil-and-military-tribunals.html | ARAB REBELS SET UP PALESTINE COURTS; Civil and Military Tribunals Reported to Be Sasifactory to Litigants in Villages BRITISH TROOPS KILL SIX Lack of Definite Policy and the Failure of London to Increase Forces Held Bar to Concord Courts Under Islamic Law Tegart's Wall Patrol Increased Bomb Found in Beirut | True | By Joseph M. Levywireless To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/rockefeller-bricks-kept-some-from-home-here-will-go-into.html | ROCKEFELLER BRICKS KEPT; Some From Home Here Will Go Into Granddaughter's House | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/hines-panel-drawn-over-objections-stryker-again-overruled-on.html | HINES PANEL DRAWN OVER OBJECTIONS; Stryker Again Overruled on Special List--Dewey Will Name Judges Today C. A. Arthur Jr. on List A Rockefeller Is Included HINES PANEL OF 300 DRAWN FOR TRIAL Taken Out of Old Drum Naming of Judges Today | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/dr-eisen-has-birthday-scientist-91-spends-day-in-quiet-at-home-here.html | DR. EISEN HAS BIRTHDAY; Scientist, 91, Spends Day in Quiet at Home Here | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/midsummer-stock-market.html | MIDSUMMER STOCK MARKET | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/runciman-mission-held-sudeten-gain-henlein-paper-lays-britains.html | RUNCIMAN MISSION HELD SUDETEN GAIN; Henlein Paper Lays Britain's Action to the 'Stiff-Necked' Attitude of the Czechs PRAGUE ALTERS ITS VIEW London's Prompt Acceptance of Hodza's Conditions Lessen Official Resentment Slovaks Draw Up Memorandum Government's Proposals Rejected | True | By G. E. R. Geydewireless To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/confers-with-exchange-group.html | Confers With Exchange Group | True | Special to THE NEW YORK TIMES. | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/david-shackleton-british-lawmaker-one-of-the-first-laborites-in.html | DAVID SHACKLETON, BRITISH LAWMAKER; One of the First Laborites in Parliament Is Stricken in Lancashire at 744 WAS INDUSTRIAL ARBITER Held Many Major Posts for Government--Began as Mill Worker, Knighted in 1917 | True | Wireless to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/loyalists-in-spain-plan-biggest-drive-neither-full-strength-nor.html | LOYALISTS IN SPAIN PLAN BIGGEST DRIVE; Neither Full Strength Nor Objectives Revealed on the Ebro Front, They Say TRAVEL PROVES ONEROUS Writer Goes From Valencia to Barcelona Via Oran, Algeria, and Marseille, France Ambitious Drive Presaged A "Lunatic Fringe" Oran Found Full of Spies | True | By Herbert L. Matthewswireless To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bedaux-to-reorganize-economy-of-greece-stresses-nation-now-marches.html | Bedaux to Reorganize Economy of Greece; Stresses Nation 'Now Marches as One Man' | True | Wireless to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/finance-concern-clears-7886166-profit-of-commercial-investment.html | FINANCE CONCERN CLEARS $7,886,166; Profit of Commercial Investment Trust in Half-Year Equal to $2.31 a Share | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/caraberg-bout-on-friday.html | Cara-Berg Bout on Friday | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/dyckman-bouts-postponed.html | Dyckman Bouts Postponed | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/nlrb-orders-elections.html | NLRB Orders Elections | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/ruling-on-coal-upheld-court-refuses-to-bar-report-on-company-costs.html | RULING ON COAL UPHELD; Court Refuses to Bar Report on Company Costs | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bank-debits-drop-15-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS DROP 15 PER CENT IN WEEK; Reserve Districts Report Total of $6,918,000,000 for July 27 | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mrs-john-b-van-gelder.html | MRS. JOHN B. VAN GELDER | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/19000000-earned-by-soconyvacuum-estimated-profit-in-half-year-was.html | $19,000,000 EARNED BY SOCONY-VACUUM; Estimated Profit in Half Year Was Equal to 61c a Share on Capital Stock 25C DIVIDEND ORDERED Results of Operations Listed by Other Concerns, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/radio-guild-case-settled.html | Radio Guild Case Settled | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/push-ball-at-city-beaches.html | Push Ball at City Beaches | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/grass-on-golf-course-dyed.html | Grass on Golf Course Dyed | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/miss-julia-walsh.html | MISS JULIA WALSH | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mixed-fours-open-bridge-tourney-mrs-fullers-team-leads-at-end-of.html | MIXED FOURS OPEN BRIDGE TOURNEY; Mrs. Fuller's Team Leads at End of the First Session in Asbury Park Event BROOKLYN GROUP SECOND Churchill Quartet Two Points Behind Leaders--Bids Are Varied on Freak Hand Favored Team Lagging | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/promoted-by-oil-company.html | Promoted by Oil Company. | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/daughter-to-mrs-e-e-gerry.html | Daughter to Mrs. E. E. Gerry | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/star-class-race-taken-by-picken-furman-and-arnold-also-win-as-great.html | STAR CLASS RACE TAKEN BY PICKEN; Furman and Arnold Also Win as Great South Bay Week Starts at Bayshore Twelve Stars Start Speir's Sloop in Front THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/gillespie-scores-in-culver-tennis-scarborough-junior-conquers-gray.html | GILLESPIE SCORES IN CULVER TENNIS; Scarborough Junior Conquers Gray in First Round of National Tourney THE SUMMARIES | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/arthur-francis-rooney.html | ARTHUR FRANCIS ROONEY | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/strike-arms-cash-laid-to-steel-monroe-agent-says-official-of.html | STRIKE 'ARMS' CASH LAID TO STEEL; Monroe Agent Says Official of Republic Concern Paid $1,566 for 'Munitions' WEAPON BUYING TRACED Civil Liberties Inquiry Told of Tear Gas, Bats and Billies Furnished by Company Say Ball Bats Cost $55 Strike Cost Put at $4,144,000 Company Strike Costs Listed | True | By Louis Starkspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/a-new-factor-in-europe.html | A NEW FACTOR IN EUROPE | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/actress-mayors-proxy-gertrude-lawrence-gets-plants-to-take-to-coast.html | ACTRESS MAYOR'S PROXY; Gertrude Lawrence Gets Plants to Take to Coast Fair | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/files-brief-in-rail-plan-guaranty-trust-co-moves-to-protect.html | FILES BRIEF IN RAIL PLAN; Guaranty Trust Co. Moves to Protect Subsidiary Issue | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/john-m-fitzpatrick-with-times-49-years-head-copy-cutter-since-1928.html | JOHN M. FITZPATRICK, WITH TIMES 49 YEARS; Head Copy Cutter Since 1928 Was Printer of the Old School | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/sales-of-odd-lots-in-lead.html | Sales of Odd Lots in Lead | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/yanks-now-12-choices-doyles-figures-favor-pirates-in-national.html | YANKS NOW 1-2 CHOICES; Doyle's Figures Favor Pirates in National League at 7-10 | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/sports-of-the-times-personal-preferences-an-empty-superstition-the.html | Sports of the Times; Personal Preferences An Empty Superstition The College Cheer in Conclusion The Need of a Change | True | By John Kieran | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/deficit-reported-by-austin-silver-28563-loss-is-shown-at-end-of.html | DEFICIT REPORTED BY AUSTIN SILVER; $28,563 Loss Is Shown at End of Period From Feb. 14, 1934, to March 31,1938 SALES OF STOCK PLANNED Austin Properties Corporation to Make Available 100,000 Shares Without Cost | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/wood-field-and-stream-odds-with-the-fish-fine-sport-at-montauk.html | Wood, Field and Stream; Odds With the Fish Fine Sport at Montauk | True | By Raymond R. Camp | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/polish-minister-visits-norway.html | Polish Minister Visits Norway | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/cooper-meets-blunt-tonight.html | Cooper Meets Blunt Tonight | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/fire-department.html | Fire Department | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/newport-art-group-plans-a-lawn-party-mrs-le-brun-rhinelander-heads.html | NEWPORT ART GROUP PLANS A LAWN PARTY; Mrs. Le Brun Rhinelander Heads Committee for Event | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/heat-reaches-88degrees-no-relief-today-three-children-and-man-drown.html | HEAT REACHES 88[degrees]; NO RELIEF TODAY; Three Children and Man Drown and Motor-Boat Operator Is Rescued From Surf | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/music-men-expect-gains-in-business-retailers-are-optimistic-over.html | MUSIC MEN EXPECT GAINS IN BUSINESS; Retailers Are Optimistic Over Outlook as They Meet in Chicago Session | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/protest-oil-in-treaty-soft-coal-operators-dislike-terms-with.html | PROTEST OIL IN TREATY; Soft Coal Operators Dislike Terms With Venezuela | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/some-bonds-rise-in-listless-market-volume-shrinks-to-3820125-from.html | SOME BONDS RISE IN LISTLESS MARKET; Volume Shrinks to $3,820,125 From S6,371,000 on Last Full Day for Trading FEDERAL GROUP IS FIRM Speculative Rails Off 2 to 4 Points, With the Traction Issues Irregular | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/customs-tax-urged-in-ecuador.html | Customs Tax Urged in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/philippine-gold-output-up.html | Philippine Gold Output Up | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/refugee-limit-is-urged-british-dentists-in-move-to-confine.html | REFUGEE LIMIT IS URGED; British Dentists in Move to Confine Austrians to Fifty | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/admits-killing-of-missionary.html | Admits Killing of Missionary | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/dumping-decision-put-off-by-court-pleas-heard-for-stay-against.html | DUMPING DECISION PUT OFF BY COURT; Pleas Heard for Stay Against Disposal of City Garbage in Jamaica Bay PLAN CALLED TENTATIVE Chanler Aide Asserts if Final Program Is Opposed Carey Will Abandon It | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/i-t-t-units-show-gains-34816-phones-added-in-nine-foreign-countries.html | I. T. & T. UNITS SHOW GAINS; 34,816 Phones Added in Nine Foreign Countries | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/shaws-new-play-criticizes-league-geneva-which-opens-the-annual.html | SHAW'S NEW PLAY CRITICIZES LEAGUE; ' Geneva,' Which Opens the Annual Festival at Malvern, Proves a Satire on Methods OLD BRILLIANCE DISPLAYED The Performance Considered of Uniform Excellence by One of the Critics | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/hughes-hailed-on-coast-world-flier-and-aides-get-civic-honors-at.html | HUGHES HAILED ON COAST; World Flier and Aides Get Civic Honors at Los Angeles | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/woman-policeslapper-rejailed.html | Woman Police-Slapper Rejailed | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/13183130-in-estate-filing-for-h-h-houston-in-philadelphia-reveals.html | $13,183,130 IN ESTATE; Filing for H. H. Houston in Philadelphia Reveals Size | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/cuba-tobacco-exports-off.html | Cuba Tobacco Exports Off | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/deaths-rise-again-in-auto-accidents-toll-shows-increase-over-1937.html | DEATHS RISE AGAIN IN AUTO ACCIDENTS; Toll Shows Increase Over 1937 for Second Successive Week | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/willard-wilson.html | WILLARD WILSON | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/scholarships-given-to-u-of-p-freshmen-competitive-awards-carry-full.html | SCHOLARSHIPS GIVEN TO U. OF P. FRESHMEN; Competitive Awards Carry Full Four Years' Tuition | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/trading-in-cotton-lags-3541750-futures-bales-dealt-in-last-month-in.html | TRADING IN COTTON LAGS; 3,541,750 Futures Bales Dealt In Last Month in 3 Cities | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/business-world-buyers-push-for-deliveries-dry-goods-orders-small.html | Business World; Buyers Push for Deliveries Dry Goods Orders Small Millinery Show a Sellout Shirt Men Accept Price Clause July Liquor Sales Down 15% Gray Goods Trading Slow Grocers Expect Fall Sales Gains Fur Sales Results Good Spot Challies Bring Premium | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/king-features-staff-rejects-news-guild-votes-down-bargaining.html | KING FEATURES STAFF REJECTS NEWS GUILD; Votes Down Bargaining Move--Jersey Case Is Settled | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/36-wounded-as-police-fire-on-hawaii-crowd-tear-bombs-fail-to-halt.html | 36 WOUNDED AS POLICE FIRE ON HAWAII CROWD; Tear Bombs Fail to Halt 500 in Steamer Strike Protest | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/canadian-team-on-top-scores-200-for-7-then-holds-haverford-alumni.html | CANADIAN TEAM ON TOP; Scores 200 for 7, Then Holds Haverford Alumni to 79 | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/cleopatra-handicap-is-captured-by-recussion-in-driving-finish-at.html | Cleopatra Handicap Is Captured by Recussion in Driving Finish at Saratoga; RECUSSION, 30 TO 1, IS FIRST BY LENGTH Hancock Filly Closes Fast to Beat False Front—Favored Drowsy Third at Spa GILBERT RECORDS DOUBLE Wins Berkshire Purse Aboard Trailer and Lake Placid Handicap on Pernie Ira Hanford Rides Well Foul Claim Disallowed | True | By Bryan Fieldspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/events-today.html | EVENTS TODAY | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/theatre-union-faces-row-press-agents-to-fight-action-on.html | THEATRE UNION FACES ROW; Press Agents to Fight Action on Constitution Today | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/womans-body-found-in-park.html | Woman's Body Found in Park | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/five-girl-scouts-to-sail-to-meet-here-today-on-way-to-encampment.html | FIVE GIRL SCOUTS TO SAIL; To Meet Here Today on Way to Encampment Abroad | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/wider-home-rule-upheld-at-albany-for-final-passage-democrats-obtain.html | WIDER HOME RULE UPHELD AT ALBANY FOR FINAL PASSAGE; Democrats Obtain Requirement Making Special Laws Hinge on Consent of Cities FEARON AMENDMENT LOST Full Term of Elected County Officers, Who Are Slated to Go, Is to Be Preserved Democratic Give and Take Procedure in County Tenure Key Section as Adopted WIDER HOME RULE UPHELD AT ALBANY Fearon for State Powers Shaping of Amendments Riegelman Praises Result Believe Mayor Will Agree | True | By Warren Moscowspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/william-a-baker-67-exadvertising-man-with-frank-presbrey-company-30.html | WILLIAM A. BAKER, 67, EX-ADVERTISING MAN; With Frank Presbrey Company 30 Years, He Retired in 1933 | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/frederick-j-siemer-nyack-city-official-and-owner-of-st-george-hotel.html | FREDERICK J. SIEMER; Nyack City Official and Owner of St. George Hotel There | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/treaty-editor-named-dr-hunter-miller-heads-bureau-replacing.html | TREATY EDITOR' NAMED; Dr. Hunter Miller Heads Bureau Replacing Historical Office | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/say-tuna-towed-them-14-miles.html | Say Tuna Towed Them 14 Miles | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/tactics-at-albany.html | TACTICS AT ALBANY | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/rutland-employes-must-decide-on-pay-court-sets-limit-of-thursday-in.html | RUTLAND EMPLOYES MUST DECIDE ON PAY; Court Sets Limit of Thursday in Order to Receiver of Line | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/westchester-sees-wpa-work-costly-park-report-says-county-can-repair.html | WESTCHESTER SEES WPA WORK COSTLY; Park Report Says County Can Repair Flood Damage Itself in Third Less Outlay REVENUES DOWN SHARPLY Board of Supervisors Gets Proposal for Relief Taxes Similar to New York's Bridges to Be Replaced Report Goes to Committee | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/joyce-applegate-new-jersey-bride-she-is-wed-to-william-klaber-jr-in.html | JOYCE APPLEGATE NEW JERSEY BRIDE; She Is Wed to William Klaber Jr. in Montclair Church--Rev. G. O. Kirk Officiates HER SISTER MAID OF HONOR Alfred Klaber Best Man for Brother--Couple to Make Home in Fairhaven, Mass. Coulter--Morris | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/car-hits-train-5-killed-broadway-limited-damagedpassengers-unhurt.html | CAR HITS TRAIN, 5 KILLED; Broadway Limited Damaged--Passengers, Unhurt, Transferred | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/postoffice-clerk-killed-dies-after-being-shot-accidentally-by.html | POSTOFFICE CLERK KILLED; Dies After Being Shot Accidentally by. Co-Worker in Brooklyn | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/lists-new-stamp-sales-postoffice-sets-first-offerings-of-five.html | LISTS NEW STAMP SALES; Postoffice Sets First Offerings of Five Issues in September | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/oil-cases-still-pending-some-companies-suits-not-ruled-on-by.html | OIL CASES STILL PENDING; Some Companies' Suits Not Ruled On by Mexican Court | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/jerseys-subdue-buffalo-seven-runs-in-first-inning-win-night-game-8.html | JERSEYS SUBDUE BUFFALO; Seven Runs in First Inning Win Night Game, 8 to 6 | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bar-group-backs-levy-finds-him-outstanding-as-a-municipal-court.html | BAR GROUP BACKS LEVY; Finds Him 'Outstanding as a Municipal Court Justice | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/wync-gets-time-extension.html | WYNC Gets Time Extension | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/rail-union-balks-at-mediation-now-whitney-for-trainmen-voices.html | RAIL UNION BALKS AT MEDIATION NOW; Whitney, for Trainmen, Voices Preference to Settle Wage Dispute by Negotiation ROADS' PLIGHT STRESSED But Brotherhood Head Replies That Workers Cannot Suffer for Mistakes of Bankers | True | Special to THE NEW YORK TIMES. | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/fire-victims-honored-sixth-memorial-mass-held-for-ritz-towers.html | FIRE VICTIMS HONORED; Sixth Memorial Mass Held for Ritz Towers Firemen | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/major-league-baseball.html | Major League Baseball | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mother-nature-visits-east-side-in-mobile-garden-for-children.html | Mother Nature Visits East Side In Mobile Garden for Children; Youngsters, Thrilled by Country Brought to City on Truck, Neglect Strange Plants for Mysteries of Beetle Trap | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bridal-is-planned-by-helen-lefebre-her-marriage-to-hughart-rea.html | BRIDAL IS PLANNED BY HELEN LEFEBRE; Her Marriage to Hughart Rea Laughlin to Take Place in St. George's Church Here NUPTIALS SET FOR SEPT. 5 Mrs. Richard Howell Will Be Sister's Matron of Honor--Seven Other Attendants | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/assail-oconnor-verdict-earle-committee-hits-all-involved-in-murder.html | ASSAIL O'CONNOR VERDICT; Earle Committee Hits All Involved in Murder Acquittal | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/business-failures-rise-total-for-latest-week-was-219-against-158-a.html | BUSINESS FAILURES RISE; Total for Latest Week Was 219, Against 158 a Year Ago | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/woman-killed-5-hurt-in-crash.html | Woman Killed, 5 Hurt in Crash | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/asks-new-defense-area-governor-quinn-urges-14-states-to-join-new.html | ASKS NEW DEFENSE AREA; Governor Quinn Urges 14 States to Join New England Plan | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/export-copper-down-a-little.html | Export Copper Down a Little | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/birth-of-26th-child-gladdens-father-81-wharf-worker-says-12-of-25.html | BIRTH OF 26TH CHILD GLADDENS FATHER, 81; Wharf Worker Says 12 of 25 Other Offspring Are Living | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/new-judicial-area-opposed-by-judges-nassausuffolk-board-holds-the.html | NEW JUDICIAL AREA OPPOSED BY JUDGES; Nassau-Suffolk Board Holds the Plan Is Unnecessary | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/newarks-23-hits-rout-royals-174-may-gets-five-safeties-in-a.html | NEWARK'S 23 HITS ROUT ROYALS, 17-4; May Gets Five Safeties in a Row--Rosar Collects Four | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/most-grains-drop-to-lowest-since-22-hedging-pressure-and-general.html | MOST GRAINS DROP TO LOWEST SINCE '22; Hedging Pressure and General Liquidation Seen in Wheat, Corn, Oats and Rye MAJOR CEREAL OFF 3/4-7/8 C Corn Finishes With Losses of 1 1/8 to 1 1/2c--Some Export Buying Done on Dip Crop Estimate Due Today Smaller Wheat Crop Seen | True | Special to THE NEW YORK TIMES. | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/chinese-lines-hold-south-of-kiukiang-japanese-push-three-columns.html | CHINESE LINES HOLD SOUTH OF KIUKIANG; Japanese Push Three Columns Westward in Fierce Battle on Both Sides of Yangtze CAVALRY MOVE REPULSED Spokesman Claims Defense of Hankow Is Weakened but Civilians Are Mobilized Big Battle Is Raging Warships Aid Drive Claim Defense Weakened Eighth Army Reported Caught | True | Wireless to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/group-medical-practice.html | GROUP MEDICAL PRACTICE | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/investment-trusts-chartered-investors-railway-and-utilities.html | INVESTMENT TRUSTS; Chartered Investors Railway and Utilities Investing | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/sifton-asks-to-quit-job-insurance-post-flood-of-complaints-and-many.html | SIFTON ASKS TO QUIT JOB INSURANCE POST; Flood of Complaints and Many Snarls in Complex System Bring Resignation Offer COST OF WORK RUNS HIGH Payments Continued in Some Cases After Eligibility of Recipients Expires New Policy to End Such Cases Initial Cost of Work High | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/caravan-theatre-program.html | Caravan Theatre Program | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/pirates-winexhibition-50.html | Pirates Win,Exhibition, 5-0 | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/kentucky-primary.html | KENTUCKY PRIMARY | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/news-and-notes-of-the-advertising-field-to-handle-film-campaign-to.html | News and Notes of the Advertising Field; To Handle Film Campaign To Promote New Toothbrush Copy for Brewers Appears To Promote Utica Club Beer Sweater Drive Is Doubled Retail Linage Down 13.9% To Enlarge Oil Burner Drive New Advertisers Personnel Note Washer and Ironer Week Set Claims Support for Chain Tax | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/books-of-the-times-no-argument-change-of-tune-heresy.html | BOOKS OF THE TIMES; No Argument Change of Tune Heresy | True | By Ralph Thompsonon | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/jersey-taxes-yield-more-municipalities-get-85099300-for-first-half.html | JERSEY TAXES YIELD MORE; Municipalities Get $85,099,300 for First Half of 1938 | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/lapse-held-likely-for-excise-taxes-treasury-officials-indicate.html | LAPSE HELD LIKELY FOR EXCISE TAXES; Treasury Officials Indicate Manufacturers' Levies Will Not Be Extended ACTION 'UP TO CONGRESS' Move Is Linked With Search for Substitute to Replace $417,000,000 Revenue | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/shanghai-is-disturbed-fears-air-raids-if-russians-take-up-arms.html | SHANGHAI IS DISTURBED; Fears Air Raids if Russians Take Up Arms Against Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/justice-lockwoods-ruling.html | Justice Lockwood's Ruling | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mrs-g-j-atwell-jr-gets-nevada-divorce-former-jean-cochrans-father.html | MRS. G. J. ATWELL JR. GETS NEVADA DIVORCE; Former Jean Cochran's Father Shared $50,000,000 Estate | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/italy-to-rename-hot-dogs-roast-beef-and-cocktails.html | Italy to Rename Hot Dogs, Roast Beef and Cocktails | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/joseph-f-cullman-hospital-trustee-a-member-of-mt-sinai-board-for-41.html | JOSEPH F. CULLMAN, HOSPITAL TRUSTEE; A Member of Mt. Sinai Board for 41 Years Dies at His Home Here at Age of 83 FOUNDER OF TOBACCO FIRM Began His Career at 16 as a Clerk--Active in Business Until Two Months Ago | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/2-geoghan-aides-named-at-hearing-on-fixing-charges-mauros-attorney.html | 2 GEOGHAN AIDES NAMED AT HEARING ON 'FIXING' CHARGES; Mauro's Attorney Testifies McGuinness Told Him Barney Becker Could 'Handle' Case PLOT PROVED, COURT SAYS Police Witnesses Tell of Calls to Murphy About the Payment of $100 Fee Attorney Chief Witness Geoghan Statement Recalled 2 GEOGHAN AIDES NAMED IN 'FIX' CASE | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/sharks-grab-the-fish-off-presidents-hook-cruiser-reaches-cocos.html | SHARKS GRAB THE FISH OFF PRESIDENT'S HOOK; Cruiser Reaches Cocos IslandTo Stay Until Tomorrow | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $28,000,000 in Its Advances to Brokers U. S. BOND HOLDINGS DOWN Deposits Credited to Domestic Banks Off $89,000,000 in Week Ended July 27 | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/7ounce-bottle-of-beer-offered-here-at-5-cents.html | 7-Ounce Bottle of Beer Offered Here at 5 Cents | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/asks-pwa-parkway-aid.html | Asks PWA Parkway Aid | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/plans-base-at-anticosti-canada-to-use-island-in-lower-st-lawrence.html | PLANS BASE AT ANTICOSTI; Canada to Use Island in Lower St. Lawrence for Defense | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bible-conference-opens-christian-youth-movements-to-meet-here-all.html | BIBLE CONFERENCE OPENS; Christian Youth Movements to Meet Here All Week | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/republicans-begin-planning-policies-midsummer-conference-brings.html | REPUBLICANS BEGIN PLANNING POLICIES; Midsummer Conference Brings Analysis of Present Agricultural Program SOME FEATURES PRAISED Hamilton Receives Figure of Charging Elephant as New Party Emblem | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bolt-hits-powder-mill-two-du-pont-buildings-blow-up-at-moosic.html | BOLT HITS POWDER MILL; Two du Pont Buildings Blow Up at Moosic, Pa.--Three Men Hurt | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/rate-on-u-s-bills-up-91day-issue-disposed-of-by-treasury-at-0062.html | RATE ON U. S. BILLS UP; 91-Day Issue Disposed Of by Treasury at 0.062% | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/shieldss-rebel-leads-6meters-takes-first-race-in-series-to.html | SHIELDS'S REBEL LEADS 6-METERS; Takes First Race in Series to Determine U. S. Entry in Gold Cup Contest SECOND EVENT TO GOOSE Nichols's Craft Triumphs by 1 Minute 14 Seconds on 112-3 Miles Course | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/commodity-cash-prices-future-contracts-coffee-sugarr-cocoa.html | COMMODITY CASH PRICES; FUTURE CONTRACTS COFFEE SUGARR COCOA COTTONSEED OIL BLACK PEPPER WOOL TOPS MONTREAL SILVER RUBBER HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN COPPER | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/stock-market-indices-international-average-rises-01-point-in-week.html | STOCK MARKET INDICES; International Average Rises 0.1 Point in Week to 63.9 | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/body-of-u-s-flier-leaves-spain.html | Body of U. S. Flier Leaves Spain | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/bar-harbor-is-host-to-admiral-f-a-todd-tea-givenfor-him-at-golf.html | BAR HARBOR IS HOST TO ADMIRAL F. A. TODD; Tea Given/for Him at Golf Club--Misses Bradley Honored | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/anthony-chiurco.html | ANTHONY CHIURCO | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/stadium-opener-oct-22-hampdensydney-eleven-rutgers-first-rival-at.html | STADIUM OPENER OCT. 22; Hampden-Sydney Eleven Rutgers' First Rival at New Field | True | Special to THE NEW YORK TIMES. | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/fumigation-fumes-kill-w-lewisohn-exbroker-entered-gasfilled-cottage.html | FUMIGATION FUMES KILL W. LEWISOHN; Ex-Broker Entered Gas-Filled Cottage at Sanitarium in Greenwich RESCUE EFFORT IS FUTILE Had Been Senior Partner of Banking Firm--Companion of Joseph B. Elwell Lost Much of Fortune Was Divorced in 1928 | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/realty-bonds-up-in-july-new-york-issues-lead-rise-with-gain-of-4-in.html | REALTY BONDS UP IN JULY; New York Issues Lead Rise With Gain of 4% in Month | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/103-indicted-here-in-an-alcohol-ring-6-policemen-held-1800000-tax.html | 103 INDICTED HERE IN AN ALCOHOL RING; 6 POLICEMEN HELD; $1,800,000 Tax Fraud Laid to Bootleg Combine Like Those in Dry Era TREASURY AIDES ACCUSED Six Named as Bribe-takers--Brothers of Ex-Alderman Listed as Leaders Some of Alcohol Inferior Eighty-six Under Arrest Policemen Deny Guilt Federal Agents Suspended Brothers of Ex-Alderman Liquor Stored in Garages Other Defendants Listed ' HOME OF ALCOHOL RING, AND INDICTED POLICE | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/books-published-today.html | Books Published Today | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/corrigan-gets-phone-call-at-sea-to-settle-row-over-reception-backs.html | Corrigan Gets Phone Call at Sea To Settle Row Over Reception; Backs Mayor's Welcome Plans, Aide of Latter Says--Rival Brooklyn Group Declares It Will Hold Parade Even if Permit Is Denied Queens Group Enters Field Brooklyn Group Defiant | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/topics-in-wall-street-gold-as-war-material-gulf-mobile-northern.html | TOPICS IN WALL STREET; Gold as War Material Gulf, Mobile & Northern Merger July Rail Results General Motors Dividend Steel Operations Hero Worship | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/jane-v-harner-betrothed-wellesley-alumna-to-be-wed-to-lieut-w-t.html | JANE V. HARNER BETROTHED; Wellesley Alumna to Be Wed to Lieut. W. T. Colman, U. S. A. | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/principal-assets-and-liabilities-of-member-banks-condition-of.html | Principal Assets and Liabilities of Member Banks; Condition of Reserve Member Banks in 101 Cities July 27 | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/harold-h-joachim-professor-of-logic-at-oxford-was-a-philosophical.html | HAROLD H. JOACHIM; Professor of Logic at Oxford Was a Philosophical Writer | True | Special to THE NEW YORK TIMES. | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/news-of-markets-in-paris-berlin-french-bourse-is-irregularly-higher.html | NEWS OF MARKETS IN PARIS, BERLIN; French Bourse Is Irregularly Higher After a Session of Little Business GERMAN LIST DOWN MORE Mining Issues Are Main Losers in Slow Day--Britain Has August Bank Holiday Berlin's Boerse Declines | True | Wireless to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/court-sets-aug-22-for-espionage-trial-says-prosecutor-or-defense.html | COURT SETS AUG. 22 FOR ESPIONAGE TRIAL; Says Prosecutor or Defense Counsel Merits Rebuke | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/dr-melvin-franklin-served-in-world-war-philadelphia-physician-is.html | DR. MELVIN FRANKLIN; SERVED IN WORLD WAR; Philadelphia Physician Is Dead--On Many Hospital Staffs | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mrs-fabyan-wins-in-straight-sets-beats-margaret-anderson-in.html | MRS. FABYAN WINS IN STRAIGHT SETS; Beats Margaret Anderson in Maidstone Club Tennis-Miss Pedersen Scores THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/red-paper-makes-appeal-united-chinese-front-praised-but-more.html | RED PAPER MAKES APPEAL; United Chinese Front Praised, but More Freedom Is Urged | True | Wireless to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/express-lease-authorized.html | Express Lease Authorized | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/prices-of-cotton-move-downward-quotations-are-off-11-to-14-points.html | PRICES OF COTTON MOVE DOWNWARD; Quotations Are Off 11 to 14 Points Despite Weather Unfavorable to Crop OCTOBER CLOSES AT 8.51C Slump Is Laid to Hedging by Spots, Decline in Stocks and Holiday in Liverpool | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Robert Fishel | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/the-screen-london-films-edition-of-south-riding-opens-at-the-little.html | THE SCREEN; London Film's Edition of "South Riding' Opens at the Little Carnegie--'Chaser' at the Rialto At the Rialto | True | By Frank S. Nugent | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/jose-salmeron.html | JOSE SALMERON | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/two-new-deal-tests-in-virginia-today-ickess-leap-into-fray-gives.html | TWO NEW DEAL TESTS IN VIRGINIA TODAY; Ickes's Leap Into Fray Gives 8th District a Warm Battle | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/robert-e-reiley.html | ROBERT E. REILEY | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/cards-eleven-signs-babartsky.html | Cards Eleven Signs Babartsky | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/accolade-scores-at-narragansett-christmass-91-shot-victor-by-two.html | ACCOLADE SCORES AT NARRAGANSETT; Christmas's 9-1 Shot Victor by Two Lengths in $5,000 Added Inaugural Stake MERRY LASSIE IS SECOND Pacesetter Tires in Stretch, but Saves Place From The Fighter in Sprint | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/peak-cotton-carryover-high-record-for-world-seen-by-new-orleans.html | PEAK COTTON CARRYOVER; High Record for World Seen by New Orleans Exchange | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/deaths.html | Deaths | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/australian-stork-derby-urged-to-boost-birth-rate.html | Australian 'Stork Derby' Urged to Boost Birth Rate | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/new-staff-here-studies-incometax-protests.html | New Staff Here Studies Income-Tax Protests | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/22000-on-relief-here-to-get-false-teeth.html | 22,000 on Relief Here To Get False Teeth | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/heat-wave-hits-britain-two-die-from-prostrationsrains-swamp.html | HEAT WAVE HITS BRITAIN; Two Die From Prostrations--Rains Swamp Cumberland | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/harry-e-parmelee-former-new-haven-contractor-is-dead-in-palm-beach.html | HARRY E. PARMELEE; Former New Haven Contractor Is Dead in Palm Beach at 68 | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS LIENS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/4-lawrence-policemen-retire.html | 4 Lawrence Policemen Retire | True | Special to THE NEW YORK TIMES.. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/klein-excels-on-links-scores-in-two-competitions-on-lakeville.html | KLEIN EXCELS ON LINKS; Scores in Two Competitions on Lakeville Course THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/james-newell-freestone.html | JAMES NEWELL FREESTONE | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/act-to-end-millinery-evils.html | Act to End Millinery Evils | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mail-thief-sentenced.html | Mail Thief Sentenced | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/army-cadets-see-latest-weapons-west-point-group-of-457-at-fort.html | ARMY CADETS SEE LATEST WEAPONS; West Point Group of 457 at Fort Benning, Ga., Watches Display of Guns, Tanks Will See All Weapons New Artillery Shown | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/two-aces-on-same-hole-golfers-sink-drives-10-minutes-apart-at.html | TWO ACES ON SAME HOLE; Golfers Sink Drives 10 Minutes Apart at Ballston Spa | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/major-league-leaders.html | Major League Leaders | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/letters-to-the-times-opposing-lord-cattos-plan-war-debts-might-be.html | Letters to The Times; Opposing Lord Catto's Plan War Debts Might Be Paid in Services But With Cash Return to Us Suggestion for Bankers Collective Loans to Extend Credit for Investment Recommended Earthquake in New York For More Amateur Baseball Equal Wages for Similar Work in Government Jobs Wanted Discrimination in Salary Puerto Rico's Well-Being It Is Contended That Island's Future Depends on the United States Buses vs. Trolley Cars Substituting Former for Latter Seen as Unsatisfactory Bus Drivers Defended The Case of the Rutland FAIRY TALE | True | J. ANTHONY MARCUS.FOSTER McLAN.T. J. D.C. THOMAS.BENEDICT FITZPATRICK.HERMAN RINKE.DAX DAWSON.ERNEST V. LYON.BEREN VAN SLYKE. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/canadian-team-a-garden.html | Canadian Team a Garden | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/genovese-outpoints-jessurun.html | Genovese Outpoints Jessurun | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/charles-la-due-drowns-retired-grain-broker-loses-life-at-candlewood.html | CHARLES LA DUE DROWNS; Retired Grain Broker Loses Life at Candlewood Island | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/queens-building-active-permits-totaling-55042232-issued-there-in.html | QUEENS BUILDING ACTIVE; Permits Totaling $55,042,232 Issued There in July | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/grove-to-rejoin-red-sox.html | Grove to Rejoin Red Sox | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/cooke-harman-and-mulloy-lose-as-wind-upsets-form-in-southampton.html | Cooke, Harman and Mulloy Lose as Wind Upsets Form in Southampton Tennis; KAMRATH SPRINGS SURPRISE ON COURT Eliminates Cooke, 6-3, 8-10, 6-2--Henderson Shuts Out Harman at Meadow Club BOBBITT HALTS MULLOY Riggs Scores After Trailing William Murphy-- Hare Is Extended by Anderson Not the Same Player Cooke to Work With Budge Murphy Takes Lead THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/gov-earle-blocked-by-a-defiant-court-judge-impounds-evidence-and.html | GOV. EARLE BLOCKED BY A DEFIANT COURT; Judge Impounds Evidence and Silences Witnesses Sought by Legislature Order Has Wide Effect Court Defies Earle Legislative Acts; Impounds Evidence, Silences Witnesses Move Surprises Legislature High Court Backed Judges Bar Accused of Hostility | True | By Hugh O'Connorspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/steel-production-rises-28-points-in-week-reaches-highest-rate-in.html | Steel Production Rises 2.8 Points in Week; Reaches Highest Rate in Nine Months | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/horse-show-ball-aug-20-will-climax-3day-program-at-club-in-stony.html | HORSE SHOW BALL AUG. 20; Will Climax 3-Day Program at Club in Stony Brook | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/demands-profit-in-woolen-trade-besse-official-of-producers-group.html | DEMANDS PROFIT IN WOOLEN TRADE; Besse, Official of Producers' Group, Asks Industry to Set New Policy HUGE LOSSES ARE CITED He Asserts in Bulletin That One-Price Merchandising Is 'Good Business' | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/baldwin-to-destroy-notes-that-may-hang-anybody.html | Baldwin to Destroy Notes That May 'Hang Anybody' | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/melvin-montgomery.html | MELVIN MONTGOMERY | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/new-loyalist-push-threatens-teruel-government-forces-capture-a.html | NEW LOYALIST PUSH THREATENS TERUEL; Government Forces Capture a Strategic Bluff 13 Miles South of the City Activity Behind Both Lines New Loyalist Thrust Threatens Teruel; Guns Trained on City From 10 Miles Away Loyalist Losses "Heavy" Violent Fighting Continues Loyalists Squeezed Back | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/sir-frederic-m-glubb-british-general-built-defenses-at-second.html | SIR FREDERIC M. GLUBB; British General Built Defenses at Second Battle of Ypres | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/blackstone-is-victor-in-grand-circuit-pace-parshall-drives-home.html | BLACKSTONE IS VICTOR IN GRAND CIRCUIT PACE; Parshall Drives Home First in Agawam Park Feature | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/new-jersey-leaders-at-j-r-salmon-rites-services-for-essex.html | NEW JERSEY LEADERS AT J. R. SALMON RITES; Services for Essex Republican Aide Held at Newark | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/auto-racers-win-point-court-holds-license-not-neededwill-hear.html | AUTO RACERS WIN POINT; Court Holds License Not Needed—Will Hear Nuisance Charge | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/uses-more-tissue-for-fruit.html | Uses More Tissue for Fruit | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/dr-samuel-dodds-80-badly-hurt.html | Dr. Samuel Dodds, 80, Badly Hurt | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/82-in-guard-get-commissions.html | 82 in Guard Get Commissions | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/theona-slater-engaged-greenwich-girl-to-be-married-to-rev-r-kenneth.html | THEONA SLATER ENGAGED; Greenwich Girl to Be Married to Rev. R. Kenneth Smelser | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/puerto-rico-court-upholds-land-curb-high-tribunal-backs-1900-law.html | PUERTO RICO COURT UPHOLDS LAND CURB; High Tribunal Backs 1900 Law Limiting Corporations in the Island to 500 Acres COMPANY MUST DISSOLVE Big Sugar Concern Also Is Fined $3,000--Appeal by It Is Held Likely Lands Held Incidental Trusts Feared in 1900 Enforcement Matter of Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/miss-adelaide-crim.html | MISS ADELAIDE CRIM | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/globe-circler-rides-in-catapult-plane-capt-bertran-leaves-in-the.html | GLOBE CIRCLER RIDES IN CATAPULT PLANE; Capt. Bertran Leaves in the Nordwind as Third Pilot | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/alleghany-figures-false-sec-charges-investigation-is-ordered-of-all.html | ALLEGHANY FIGURES FALSE, SEC CHARGES; Investigation Is Ordered of All of the Listed Issues of the Corporation PRECEDES DELISTING MOVE Balance Sheets for Four Years 1934 to 1937 Held to Show Profit Instead of Loss Similar to Railroad Cast The "Misleading" Statements Statement by the SEC ALLEGHANY REPORT FALSE, SEC CHARGES Investigation Is Ordered | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/saratoga-chart-narrangansett-park-entries-saratoga-entries.html | SARATOGA CHART; Narrangansett Park Entries Saratoga Entries Washington Park Entries | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/-unclean-hands-seen-in-charges-on-hague-hamill-says-foes-failed-to-.html | ' UNCLEAN HANDS' SEEN IN CHARGES ON HAGUE; Hamill Says Foes Failed to Use Orderly Law Process | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mrs-a-n-beadleston-has-son.html | Mrs. A. N. Beadleston Has Son | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/farr-arrives-in-toronto.html | Farr Arrives in Toronto | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/prosecutors-receive-surety-fraud-data-botein-gives-names-of-thirty.html | PROSECUTORS RECEIVE SURETY FRAUD DATA; Botein Gives Names of Thirty Offenders to Officials | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/wild-west-show-winds-up-on-block-throng-of-curio-hunters-dare-hot.html | WILD WEST SHOW WINDS UP ON BLOCK; Throng of Curio Hunters Dare Hot Washington Sun to Bid for Frontier Relics | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/texas-farm-official-to-war-on-wallace-mcdonald-leads-revolt-on.html | TEXAS FARM OFFICIAL TO WAR ON WALLACE; McDonald Leads 'Revolt' on 'Dictatorial Practices' | True | Special to THE NEW YORK TIMES. | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/medical-body-hits-at-administration-a-m-a-calls-antitrust-law-move.html | MEDICAL BODY HITS AT ADMINISTRATION; A. M. A. Calls Anti-Trust Law Move an Effort to Control Practice and Hospitals CHALLENGES COURT FIGHT Milwaukee Labor Council Asks Federal Action Against Ban on Group Physicians There Cites Medical Standards The A. M. A. Statement Action Asked at Milwaukee | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/buys-at-stony-brook-h-v-kaltenborn-get-estate-on-mount-grey-road.html | BUYS AT STONY BROOK; H. V. Kaltenborn Get Estate on Mount Grey Road | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/larchmont-home-sold-estate-disposes-of-dwelling-at-29-magnolia.html | LARCHMONT HOME SOLD; Estate Disposes of Dwelling at 29 Magnolia Avenue | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/beach-rules-at-coney-to-be-enforced-strictly.html | Beach Rules at Coney To Be Enforced Strictly | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/maurice-b-ruderow-a-founder-of-merchantvilleleader-there-for-years.html | MAURICE B. RUDEROW; A Founder of Merchantville-- Leader There for Years | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/city-to-start-work-on-3-big-buildings-groundbreaking-ceremonies.html | CITY TO START WORK ON 3 BIG BUILDINGS; Ground-Breaking Ceremonies Tomorrow for PWA Projects Costing $28,579,404 MAYOR TO ATTEND ALL 3 Structures Are for Criminal Courts and Prison, Hunter and Triborough Hospital Hunter Ceremony Next The New Courts Building Nassau Buildings to be Started | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/baby-dies-in-3floor-fall.html | Baby Dies in 3-Floor Fall | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/donald-d-mitchell-executive-of-textile-firm-is-dead-in-bronxville.html | DONALD D. MITCHELL; Executive of Textile Firm Is Dead in Bronxville at 48 | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/curb-drops-bonds-of-utility.html | Curb Drops Bonds of Utility | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/invades-club-takes-317-thug-beats-steward-after-posing-on-phone-as.html | INVADES CLUB, TAKES $317; Thug Beats Steward After Posing on Phone as Member | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/five-flats-sold-in-yorkville.html | Five Flats Sold in Yorkville | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/fire-record.html | FIRE RECORD | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/auto-output-drops-less-than-seasonally-sales-dip-is-smaller-in.html | Auto Output Drops Less Than Seasonally; Sales Dip Is Smaller in Prairie States | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/public-order-marks-jamaica-celebration-centenary-of-emancipation-is.html | PUBLIC ORDER MARKS JAMAICA CELEBRATION; Centenary of Emancipation Is Observed Without Violence | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/jamaica-wreck-toll-cut-official-list-now-placed-at-30-instead-of-52.html | JAMAICA WRECK TOLL CUT; Official List Now Placed at 30, Instead of 52, as Feared | True | | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/russians-report-routing-japanese-in-border-battle-defeat-of.html | RUSSIANS REPORT ROUTING JAPANESE IN BORDER BATTLE; Defeat of Invading Division in Changkufeng Zone Claimed--Its Losses Put at 400 NEW PROTEST IS ORDERED Tokyo Tells of Shooting Down 5 Soviet Bombers in Korea--High Command Confers Near-By Positions Shelled Strong Protest Ordered Press Recognizes War Peril Japanese Repulsed With 400 Casualties After Crossing Soviet Border, Russians Say Soviet Bombers Reported Downed See "Face-Saving" by Soviet | True | By Walter Durantyspecial Cable To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/troth-made-known-of-miss-clements-alumna-of-miss-porters-and.html | TROTH MADE KNOWN OF MISS CLEMENTS; Alumna of Miss Porter's and Todhunter Schools Will Be Wed to Newcomb D. Cole FIANCE ATTENDED CHOATE Bridegroom-Elect, a Member of Troop F of Squadron A, Is With Chase National Bank Weinstein-Goldfein | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/patrolman-is-missing-wife-reports-he-vanished-from-brooklyn-home.html | PATROLMAN IS MISSING; Wife Reports He Vanished From Brooklyn Home Sunday | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/antijewish-curbs-altered-by-austria-female-labor-market-upset-by.html | ANTI-JEWISH CURBS ALTERED BY AUSTRIA; Female Labor Market Upset by Application of Laws | True | Wireless to THE NEW YORK TIMES | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/british-protest-japanese-stand-complain-over-treatment-of-women-in.html | BRITISH PROTEST JAPANESE STAND; Complain Over Treatment of Women in Occupied Parts of Shanghai BRIDGE INCIDENT INVOLVED Women Explain They Used the Wrong Side Because of Barbed-Wire Barricade | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/women-rebels-scold-simpson-in-visit-to-fight-labor-merger-how-dare.html | Women 'Rebels' Scold Simpson In Visit to Fight Labor Merger; ' How Dare You Do This?' Asks One--He Tries to Mollify Invaders; Tells Them There Will Be No Congress Fusion | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/third-term-is-urged-smathers-says-only-ambition-is-to-reelect.html | THIRD TERM IS URGED; Smathers Says Only Ambition is to Re-elect Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/war-scene-staged-in-dix-vanoeuvres-new-jersey-guard-regiment-opens.html | WAR SCENE STAGED IN DIX VANOEUVRES; New Jersey Guard Regiment Opens Tactical Exercises Before High Officers WEST POINT SCHOOL READY Staff Assembles for Annual Session -- Reserve Group Conducts C.M.T.C. Parade | True | Special to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/miss-bassick-to-be-bride-san-francisco-girl-will-be-wed-to-r-c.html | MISS BASSICK TO BE BRIDE; San Francisco Girl Will Be Wed to R. C. Munier on Aug. 20 | True | Special to THE NEW YORK TIMES. | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/brooklyn-eagle-sold-to-schroth-former-scranton-publisher-obtains.html | BROOKLYN EAGLE SOLD TO SCHROTH; Former Scranton Publisher Obtains Stock Control From M. Preston Goodfellow PURCHASE PRICE NOT GIVEN New Owner Says He Has Made No Decision on Staff Changes--Pledges Objective News Guild Contract to Continue Eagle Founded in 1841 | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/lace-import-firm-leases-new-space-case-co-inc-rents-quarters-in-417.html | LACE IMPORT FIRM LEASES NEW SPACE; Case & Co., Inc., Rents Quarters in 417 5th Avenue for November Occupancy FULL-FLOOR UNITS TAKEN Picture-framers, Belting Concern and Wrapping Service Sign for Midtown Locations | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/tigers-halted-40-after-eight-in-row-ross-of-athletics-bats-in-3-and.html | TIGERS HALTED, 4-0 AFTER EIGHT IN ROW; Ross of Athletics Bats In 3 and Hurls Well, Although Smith Relieves Him LAWSON GIVES ALL 4 RUNS Greenberg Makes Costly Boot and Is Thrown Out at Third During Rally in Sixth | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/five-marks-a-week-to-buy-reich-autos-savings-account-scheme-will.html | FIVE MARKS A WEEK TO BUY REICH AUTOS; Savings Account Scheme Will Provide Money for Factory Before Cars Are Built LABOR FRONT IS IN CHARGE Success Is Expected Because 'Volksauto' Is Presented as Personal Idea of Hitler To Get Capital in Advance Labor Front Collects Domestic Materials Only | True | By Otto D. Tolischuswireless To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/lose-contempt-fight-newspaper-guild-pickets-must-stand-trial-in-los.html | LOSE CONTEMPT FIGHT; Newspaper Guild Pickets Must Stand Trial in Los Angeles | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/rises-in-consolidated-edison.html | Rises in Consolidated Edison | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/mrs-robert-mackenzie.html | MRS. ROBERT MACKENZIE | True | | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/follies-aug-25-26-for-southampton-many-debutantes-and-young-matrons.html | FOLLIES AUG. 25, 26 FOR SOUTHAMPTON; Many Debutantes and Young Matrons Aiding in Project for Crippled Children H. S. VANDERBILTS HOSTS They Entertain Supper Party on Yacht--Mrs. Henry James is Hostess at a Tea Many Others Assisting Horse Show Saturday | True | Special to THE NEW YORK TIMES. | C1B 386590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/nlrb-halts-its-maytag-hearing-as-iowa-militia-is-ready-to-stop-it.html | NLRB Halts Its Maytag Hearing As Iowa Militia Is Ready to Stop It; Gains Time to Map Next Step in Conflict--Governor Invites States' Rights Test and Bans Further Sessions of Board NLRB Maps Its Next Step in Maytag Case While It Bows to Troop Order for 2 Days Permits Meeting With Attorneys Union Insists on Conference Challenges Lawyer's Statement Invites States' Rights Test Capital Debates State's Rights No Court Ruling on the Issue | True | By James A. Hagertyspecial To the New York Times. | C1B 386590 |
| 1938-08-02 | 1938-08-02 | https://www.nytimes.com/1938/08/02/archives/german-ships-link-trieste-and-east-schuldt-line-offers-lower.html | GERMAN SHIPS LINK TRIESTE AND EAST; Schuldt Line Offers Lower Freight Rates-Return Cargoes Guaranteed. ITALIANS NOT DISTURBED New Service Does Not Carry Passengers and Ports of Call Are Limited | True | Special Cable to THE NEW YORK TIMES. | C1B 386590 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/bar-owners-join-with-package-store-men-and-wholesale-dealers-in.html | Bar Owners Join With Package Store Men And Wholesale Dealers in Liquor Group | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/deaths.html | Deaths | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/aircraft-sales-rose-47-in-first-halff-value-of-planes-engines-and.html | AIRCRAFT SALES ROSE 47% IN FIRST HALFF; Value of Planes, Engines and Parts Put at $73,031,806 | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/accord-is-reached-on-cosmetic-ads-n-r-d-g-a-and-toilet-goods-group.html | ACCORD IS REACHED ON COSMETIC ADS; N. R. D. G. A. and Toilet Goods Group Set Up Guide for Use Under Wheeler-Lea Act CAUTION ON FIVE CLAIMS Eighteen Other Statements Listed as 'Not Acceptable' in Members' Copy | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/broadside-at-pope-fired-by-farinacci-fascist-right-wing-editor-says.html | BROADSIDE AT POPE FIRED BY FARINACCI; Fascist Right Wing Editor Says Youth Will Forsake Church for State on Racist Issue | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/links-laurels-go-to-ralph-strafaci-shore-view-player-cards-70-at.html | LINKS LAURELS GO TO RALPH STRAFACI; Shore View Player Cards 70 at Woodmere Club to Win Gross Prize by Stroke SARRO OF PENINSULA NEXT Stuhler and Harte Tie With 73s-Frank Strafaci Gets 74, Four Over Par | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/36-more-laundries-cited-316-in-state-now-are-accused-of-flouting.html | 36 MORE LAUNDRIES CITED; 316 in State Now Are Accused of Flouting Minimum Wage | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/drug-chain-renews-mass-buying-drive-baltimore-concern-enters-the.html | DRUG CHAIN RENEWS MASS BUYING DRIVE; Baltimore Concern Enters the Market to Purchase Promotion Goods EARLIER VOLUME LIFTED Sharp Rise Resulted From Heavy Stocking of Merchandise in April Many Items Are Sought Help to Makers Cited | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/planes-seeking-cedillo-mexico-sends-them-to-aid-land-forces-capture.html | PLANES SEEKING CEDILLO; Mexico Sends Them to Aid Land Forces Capture Rebel Leader | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/power-inquiry-is-put-off.html | Power Inquiry Is Put Off | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/trade-commission-cases-two-new-york-concerns-agree-to-stop-certain.html | TRADE COMMISSION CASES; Two New York Concerns Agree to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/clipper-search-widened-navy-hunts-north-of-area-whence-last-message.html | CLIPPER SEARCH WIDENED; Navy Hunts North of Area Whence Last Message Came | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/investing-brisk-in-bronx-realty-five-multifamily-properties-change.html | INVESTING BRISK IN BRONX REALTY; Five Multi-Family Properties Change Hands, One Long Held by Seller NEW LAW TENEMENT SOLD House Covers Block Front on West 251st Street Between Old and New Post Roadss | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/richard-wagner-institute-created-by-hitler-decree.html | Richard Wagner Institute Created by Hitler Decree | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/benjamin-ames-sawyer.html | BENJAMIN AMES SAWYER | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/6000-at-chicago-market-buyers-confident-of-upturn-but-cover.html | 6,000 AT CHICAGO MARKET; Buyers Confident of Upturn but Cover Cautiously | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/mrs-fullers-team-wins-bridge-title-victor-in-mixed-fours-play-with.html | MRS. FULLER'S TEAM WINS BRIDGE TITLE; Victor in Mixed Fours' Play With Score of 34 Matches Out of Possible 500 Victor in Mixed Fours' Play With Score of 34 Matches Out of Possible 50 OCKWELL GROUP SECOND Defending Champions Finish in Third Place--Three Teams in Tie for Fourth | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/narragansett-park-entries-pawtucket-r-i.html | Narragansett Park Entries; PAWTUCKET, R. I. | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/old-and-new-guns-tested-for-cadets-vast-increase-in-range-and.html | OLD AND NEW GUNS TESTED FOR CADETS; Vast Increase in Range and Accuracy of Modern Weapons Demonstrated LATEST TANKS TRIED OUT West Pointers at Fort Benning See War Vehicles Crash Through Heavy Woods Other New Weapons Tested New Tank Is Praised | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/rail-men-refuse-to-take-wage-cut-harrison-formally-informs.html | RAIL MEN REFUSE TO TAKE WAGE CUT; Harrison Formally Informs Operators That Unions Reject Proposal | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/government-favors-mobile-ohio-sale-jones-says-rfc-and-icc-are-ready.html | GOVERNMENT FAVORS MOBILE & OHIO SALE; Jones Says RFC and I.C.C. Are Ready to Facilitate Deal | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/livestock-in-chicago-market-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; MARKET HOGS CATTLE SHEEP | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/deals-in-new-jersey-flats-stores-and-private-homes-listed-among.html | DEALS IN NEW JERSEY; Flats, Stores and Private Homes Listed Among Sales | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/runciman-leaves-on-prague-mission-britain-hopes-he-can-gain-time.html | RUNCIMAN LEAVES ON PRAGUE MISSION; Britain Hopes He Can Gain Time and Avert Possible War in Central Europee DIPLOMATS ARE SKEPTICAL Attitude of Sudeten Germans and Czechs Does Not Add to Hope of a Settlement Shrewd Diplomatic Move Seen Runciman's Aides in Prague | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/william-j-durkin-teacher-of-history-at-theodore-roosevelt-high.html | WILLIAM J. DURKIN; Teacher of History at Theodore Roosevelt High School | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/radio-static-due-to-hornets.html | Radio 'Static' Due to Hornets | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/german-restraint-upon-japan-is-seen-reich-believed-to-have-made-it.html | GERMAN RESTRAINT UPON JAPAN IS SEEN; Reich Believed to Have Made It Clear She Could Not Give Aid Against Russia ALL PATHS ARE BLOCKED Attempt to Fight Way to Soviet Borders Would Likely Draw All Europe Into War A Natural Barrier Stalin Hampered at Home | True | By Frederick T. Birchallwireless To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/shakespeare-secret-to-be-sought-in-tomb-grave-of-edmund-spenser-is.html | SHAKESPEARE SECRET TO BE SOUGHT IN TOMB; Grave of Edmund Spenser Is Believed to Hold Poem | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/dodgers-return-to-fifth-place-by-routing-cardinals-62-93-camillis.html | Dodgers Return to Fifth Place By Routing Cardinals, 6-2, 9-3; Camilli's Two Homers Help Brooklyn Move a Point Ahead of Bees--Yellow Ball Used in Opener--Frisch, Owen Banished Frisch Also Ousted Cards Start Scoring The Box Scores | True | By Roscoe McGowen | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/miss-anne-alsop-to-become-bride-engagement-to-r-w-gilder-is.html | MISS ANNE ALSOP TO BECOME BRIDE; Engagement to R. W. Gilder Is Announced by Her Motherr | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/wooderson-accepts-bid-to-race-at-princeton.html | Wooderson Accepts Bid To Race at Princeton | True | Special Cable to THE NEW YORK TIMES. | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/indians-victors-over-red-sox-74-galehouse-scatters-12-hits-while.html | INDIANS VICTORS OVER RED SOX, 7-4; Galehouse Scatters 12 Hits While Mates Pound Three Boston Moundsmen CAMPBELL GETS 3 BLOWS Keltner Drives 18th Homer With None On-Cronin Is Star for the Losers | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/700-taxis-laid-up-by-drivers-strike-three-of-parmelee-garages-in.html | 700 TAXIS LAID UP BY DRIVERS' STRIKE; Three of Parmelee Garages in Brooklyn Are Involved in Row Over Conditions VERSIONS OF CAUSE VARY C. I. O. Union Denies Stoppage Is Result of Dissatisfaction With Wage Agreement | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/daily-oil-output-declines-in-week-average-of-3316400-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,316,400 Barrels Is Drop of 32,650 and 81,700 Under Bureau Estimate MOTOR FUEL STOCKS GAIN Crude Oil Runs to Stills Rose With Refineries Operating at 79.1% of Capacity Gasoline Stocks Up Production by Districts NEW DATA ON OIL PREPARED Commerce Department to Issue Reports on West Coast Shipments | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/temperature-sets-years-high-mark-9th-day-of-heat-wave-reaches-90.html | TEMPERATURE SETS YEAR'S HIGH MARK; 9th Day of Heat Wave Reaches 90 Degrees--3 Die, 9 Are Overcome, 4 Drowned GIRL, 8, HEROINE IN RESCUE Swims 150 Feet to Save Boy; 3 --Crowds at Staten Island Beach 15-Year Record Humidity Shows Decline Child Is Heroine in Queens | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/dinners-precede-show-in-newportt-many-entertain-informally-as.html | DINNERS PRECEDE SHOW IN NEWPORTT; Many Entertain Informally as Casino Theatre Opens Its Second Week of Season PERRY BELMONT IS HOST Gives Party in Honor of Gov. and Mrs. Quinn--Francis Hoppins Have Guests | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/sports-today-auto-racing-baseball-boxing-golf-polo-softball-tennis.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF POLO SOFTBALL TENNIS YACHTING | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/ecuadorian-army-limits-marriages-of-its-officers.html | Ecuadorian Army Limits Marriages of Its Officers | True | Special Cable to THE NEW YORK TIMES.. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/old-fiber-factory-sold-in-greenpoint-buyer-then-rents-it-to-paper.html | OLD FIBER FACTORY SOLD IN GREENPOINT; Buyer Then Rents it to Paper Mills Supply Concern | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/the-court-order-and-deweys-reply-items-pecora-ordered-answered.html | The Court Order and Dewey's Reply; Items Pecora Ordered Answered Answers to Items | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/larkin-stops-eddie-zivic-hard-blows-to-the-head-end-newark-bout-in.html | LARKIN STOPS EDDIE ZIVIC; Hard Blows to the Head End Newark Bout in First Round | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/republicans-hear-labor-act-attacks-woll-of-a-f-l-and-comstock-of.html | REPUBLICANS HEAR LABOR ACT ATTACKS; Woll of A. F. L. and Comstock of Merchants' Group Join in Scoring the NLRB ADDRESS CHICAGO MEETING New York Association Head Urges 'Collective Reasoning' in Industrial Relations | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/drops-call-for-hopson-sec-counsel-retracts-in-utilities-power-and.html | DROPS CALL FOR HOPSON; SEC Counsel Retracts in Utilities Power and Light Case | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/miss-susan-minns-98-dies-in-boston-philanthropist-and-collector-of.html | MISS SUSAN MINNS, 98, DIES IN BOSTON; Philanthropist and Collector of Art One of First Women Students at M. I. T. MADE GIFT TO LOUVAIN Presented to Library Objects and Manuscripts Relating to 'Dance of Death' Granddaughter of Publisher Gave Collection to Louvain Told of Collector's Joys | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/advertising-news-and-notes-five-coast-papers-in-unit-cuban-ad-man.html | Advertising News and Notes; Five Coast Papers in Unit Cuban Ad Man Arrives July Radio Billings Reported Account Personnel Bowery Bank in Drive Pullman Co. Names Agency Jack Rauch Joins Agency | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/wheat-at-new-low-but-rallies-later-finish-is-14c-higher-to-38c.html | WHEAT AT NEW LOW BUT RALLIES LATER; Finish Is 1/4c Higher to 3/8c Lower With Selling Restricted by Outside Factors | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/corrigan-battle-rages-over-sea-brooklyn-then-city-hall-then.html | CORRIGAN BATTLE RAGES OVER SEA; Brooklyn, Then City Hall, Then Brooklyn Again, Wins Promise From Flier IT'S STILL ANY ONE'S FIGHT Though Mayor Will Give the First Welcome by Broadcast to the Ship Tonight Kelly First on the Phone Howe and Corrigan Talk | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/jersey-banks-report-drop-in-resources-june-total-is-compared-with.html | JERSEY BANKS REPORT DROP IN RESOURCES; June Total Is Compared With $1,452,810,210 Last Year | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/loyola-gets-father-bunn-fordham-professor-named-as-president-of.html | LOYOLA GETS FATHER BUNN; Fordham Professor Named as President of College | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/3-aerial-fortresses-will-go-to-colombia-army-sending-giant-planes.html | 3 AERIAL FORTRESSES WILL GO TO COLOMBIA; Army Sending Giant Planes to Join in Inauguration | True | Special to THE NEW YORK TIMES. | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/mrs-e-m-townsend-aided-y-w-c-a-board-former-official-was-widow-of.html | MRS. E. M. TOWNSEND; AIDED Y. W. C. A. BOARD; Former Official Was Widow of Textile Firm Head | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/chinese-see-benefit-in-frontier-clashes-think-sovietjapanese.html | CHINESE SEE BENEFIT IN FRONTIER CLASHES; Think Soviet-Japanese Fighting Marks a Turn in the Tidee | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/federal-deficit-for-july-is-put-at-451450746.html | Federal Deficit for July Is Put at $451,450,746 | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/movements-of-the-day-in-new-york-marketss-stock-exchange-curb.html | Movements of the Day In New York Marketss; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/boys-face-chess-finals-city-playgrounds-championship-to-be-decided.html | BOYS FACE CHESS FINALS; City Playgrounds Championship to Be Decided Tomorrow | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/dodgers-loss-is-his-too-driver-accused-of-wagering-laundry-receipts.html | DODGERS LOSS IS HIS TOO; Driver Accused of Wagering Laundry Receipts on the Team | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/relief-shift-saves-18000-monthly-city-transfers-4000-cases.html | RELIEF SHIFT SAVES $18,000 MONTHLY; City Transfers 4,000 Cases Involving Minors to Board of Child Welfare FEDERAL AID THUS IS WON Local Share of Costs Is 50% Instead of 60—State Also Gains by the Changee | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/investments-shown-in-treasury-report-4185538000-securities-held-by.html | INVESTMENTS SHOWN IN TREASURY REPORT; $4,185,538,000 Securities Held by Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/asks-miller-will-ruling-mother-of-dancer-seeks-prior-interest-in.html | ASKS MILLER WILL RULING; Mother of Dancer Seeks Prior Interest in Estate | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/troop-move-fades-in-tennessee-poll-governor-orders-guardsmen-to-go.html | TROOP MOVE FADES IN TENNESSEE POLL; Governor Orders Guardsmen to Go to Mississippi Camp Instead of Memphis HAD DERIDED INJUNCTION Crump Organization Enrolls Deputies to Offset Secret State Police Activitiess Further Court Steps Taken Special Deputies Sworn In | True | By Turner Catledgespecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/roosevelt-visits-cocos-picnics-on-isle-after-forenoon-of-work-on.html | ROOSEVELT VISITS COCOS; Picnics on Isle After Forenoon of Work on Cruiserr | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/two-french-army-fliers-die.html | Two French Army Fliers Die | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/john-h-watson.html | JOHN H. WATSON | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/opera-dates-canceled.html | Opera Dates Canceled | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/japanese-bonds-off-1-to-4-points-pressure-to-sell-based-on-the.html | JAPANESE BONDS OFF 1 TO 4 POINTS; Pressure to Sell Based on the Growing Seriousness of Border Skirmishes | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/balestris-152-leads-printers.html | Balestri's 152 Leads Printers | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/bernstorffs-wife-gets-pound130344-estate-the-principal-beneficiary.html | BERNSTORFF'S WIFE GETS [pound]130,344 ESTATE; The Principal Beneficiary in Will of American Stepmother | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/magistrate-chided-in-hotel-bill-casee-charge-against-woman-arrested.html | MAGISTRATE CHIDED IN HOTEL BILL CASEE; Charge Against Woman Arrested at Night Is Dropped | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/oxfordcambridge-wins-21.html | Oxford-Cambridge Wins. 2-1 | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/lhevinnes-delight-6500-at-stadium-the-pianists-mark-40th-year-of.html | LHEVINNES DELIGHT 6,500 AT STADIUM; The Pianists Mark 40th Year of Concert Collaboration and Wedded Life PLAY MOZART CONCERTO Evening Concludes With Liszt Work, Offered by Lhevinne--Van Hoogstraten Conducts | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/branded-goods-first-womens-preferences-studied-in-various-purchases.html | BRANDED GOODS FIRST; Women's Preferences Studied in Various Purchases | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/mrs-richard-davies-active-in-club-life-mayflower-descendant.html | MRS. RICHARD DAVIES, ACTIVE IN CLUB LIFE; Mayflower Descendant DiesFormerly a School Teacher | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/milk-prige-raised-by-independents-increase-of-a-cent-a-quart-in.html | MILK PRIGE RAISED BY 'INDEPENDENTS'; Increase of a Cent a Quart in Stores for Product Selling at Lower Rate Revealed BOTTLE NOW 8 OR 9 CENTS General Advance Possible as Flush Season Ends-Retail Group Weighs Action General Increase Possible Farmers Ask Monopoly Inquiry | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/freed-in-whealton-case-five-men-had-been-accused-of-fraudulent.html | FREED IN WHEALTON CASE; Five Men Had Been Accused of Fraudulent Stock Saless | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/jersey-city-on-top-41-downs-buffalo-with-baker-in-boxcarnegie-gets.html | JERSEY CITY ON TOP, 4-1; Downs Buffalo With Baker in Box-Carnegie Gets No. 31 | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/rail-union-protests-end-of-free-delivery-clerks-brotherhood-fears.html | RAIL UNION PROTESTS END OF FREE DELIVERY; Clerks' Brotherhood Fears Loss of Jobs on N. Y. Central | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/swedish-royalty-home-again.html | Swedish Royalty Home Again | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/carroll-trial-halts-as-accuser-falters-prosecutor-outlines-new-case.html | CARROLL TRIAL HALTS AS ACCUSER FALTERS; Prosecutor Outlines New Case in Maine Double Slaying | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/births.html | Births | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/orourkes-secretary-resigns.html | O'Rourke's Secretary Resigns | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/thomas-a-aspell-tire-firm-executive-divisional-sales-manager-for.html | THOMAS A. ASPELL, TIRE FIRM EXECUTIVE; Divisional Sales Manager for Goodrich Co. Is Dead | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/blunt-outpoints-cooper.html | Blunt Outpoints Cooper | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/upper-bay-added-in-pollution-fight-moses-and-markham-urge-the.html | UPPER BAY ADDED IN POLLUTION FIGHT; Moses and Markham Urge the Interstate Agency to Place Area Under Restriction ACTION URGED IN JERSEY Success of Drive to Protect Beaches Held to Depend on Passaic Valley Cooperation | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/texas-publisher-here-on-vacationn-g-b-dealey-64-years-on-dallas.html | TEXAS PUBLISHER HERE ON VACATIONN; G. B. Dealey, 64 Years on Dallas News, to Tour South by Auto With Family TO PRINT O'DANIEL LIFE He Wonders How Candidate Will Find Taxes to Pay His 'Old-Age Pension" | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/license-asked-28-times-teacher-tries-new-plea.html | License Asked 28 Times, Teacher Tries New Plea | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/william-a-tremper.html | WILLIAM A. TREMPER | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/moscow-is-firmer-in-far-east-clash-french-weekly-that-reflects.html | MOSCOW IS FIRMER IN FAR EAST CLASH; French Weekly That Reflects Foreign Office Views Warns Japan Against Aggression RUSSIAN PRESS IS CALM Communique Charges Tokyo Military Fabricate Stories of Soviet Air Raids Russian Press Restrained Bombing Raids Denied | True | By Walter Durantyspecial Cable To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/5-wpa-men-injured-in-blast-of-launchh-boat-explodes-in-flames-and.html | 5 WPA MEN INJURED IN BLAST OF LAUNCHH; Boat Explodes in Flames and Sinks in 5 Minutes at Brooklyn Dockk ALL VICTIMS ARE RESCUED They Are Taken to Hospitals--Accident Occurs When Engine Is Cranked Captain Seriously Hurt Explosion Without warning | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/146-yacht-leads-the-first-group-of-star-class-craft-off.html | 146 Yacht; Leads the First Group of Star Class Craft Off Bayshore--Ketcham Is Next Leads the First Group of Star Class Craft Off Bayshore--Ketcham Is Next HALSTED ALSO TRIUMPHS Shows Way to Picken in the Second Division--Phantom Wins Among Interclubs Stars in Trophy Series Leads by 22 Seconds THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/100-horsewateringstations.html | 100 Horse-WateringStations | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/fight-on-bathing-fee-won-by-long-beachh-court-refuses-merchants.html | FIGHT ON BATHING FEE WON BY LONG BEACHH; Court Refuses Merchants' Plea for Writ Against City | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/golf-field-paced-by-mrs-leichnef-she-and-mrsuntermeyer-lead-scotch.html | GOLF FIELD PACED BY MRS. LEICHNEF; She and Mrs.Untermeyer Lead Scotch Foursome Event by Three Shots With 87 | True | By Maureen Orcuttspecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/pass-mexican-export-tax-senators-complete-legislative-action-on-12.html | PASS MEXICAN EXPORT TAX; Senators Complete Legislative Action on 12 Per Cent Levy | True | Special Cable to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/buy-new-haven-road-issue.html | Buy New Haven Road Issue | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/offers-new-theory-of-the-origin-of-man-german-suggests-simultaneous.html | OFFERS NEW THEORY OF THE ORIGIN OF MAN; German Suggests Simultaneous Rise in Many Parts of World | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/wins-hitchcock-award-nebraska-newspaper-man-to-study-at-columbiaa.html | WINS HITCHCOCK AWARD; Nebraska Newspaper Man to Study at Columbia | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/nicholss-yacht-will-defend-cup-goose-wins-twice-and-earns-right-to.html | NICHOLS'S YACHT WILL DEFEND CUP; Goose Wins Twice and Earns Right to Represent U. S. in Six-Meter Series SHIELDS THE RUNNER-UP Finishes Second in Last Two Races After One Victory at Oyster Bay Errs at Weather Mark Wind at Three Knots | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/named-by-savings-group.html | Named by Savings Group | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/yangtze-dikes-reported-opened-by-chinese-to-stall-hankow-drive-wide.html | Yangtze Dikes Reported Opened By Chinese to Stall Hankow Drive; Wide Area Flooded Near Kiukiang, Japanese Assert--Invaders Claim Full Possession of Town Astride a Road to Capital DIKES OF YANGTZE REPORTED OPENED Shansi Engagements Reported | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/marcia-simmons-becomes-engagedd-albany-girls-troth-to-james-a.html | MARCIA SIMMONS BECOMES ENGAGEDD; Albany Girl's Troth to James A. Warren Is Announced by Her Parents at Catskilll NUPTIALS IN SEPTEMBER Fiance, Alumnus of Yale and the Albany Law School, Is Practicing With Father | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/score-both-sides-in-kentucky-race-senators-assail-relief-and-the.html | SCORE BOTH SIDES IN KENTUCKY RACE; Senators Assail Relief and the State Machine Pressure in Barkley-Chandler Contest WARN OF SEATING TEST Sheppard Committee Rushes Its Investigators Back to State for Saturday's Primary Burton Will Remain Found Both Funds "Fairly Large" To Seek New Law on Primaries | True | Special to THE NEW YORK TIMES. | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/sec-reports-deals-in-odd-lots.html | SEC Reports Deals in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/fire-record.html | Fire Record | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/evian-group-ready-to-approach-reich-refugee-parley-reopening-in.html | EVIAN GROUP READY TO APPROACH REICH; Refugee Parley, Reopening in London Today, Depends for Success on German Stand RUBLEE WILL GET VIEWS British Are More Sympathetic Now--Australia Is Seen as One Haven for Emigrantss To Elect Conference Leaders Opposition Voiced in Rhodsia | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/berkshire-museum-scene-of-receptionn-augustus-tack-and-stuart-c.html | BERKSHIRE MUSEUM SCENE OF RECEPTION; Augustus Tack and Stuart C. Henry Exhibitions Openn | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/priestley-play-offered-music-at-night-presented-at-the-malvern.html | PRIESTLEY PLAY OFFERED; 'Music at Night' Presented at the Malvern Theatre Festival | True | Special Cable to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/max-feidelson.html | MAX FEIDELSON | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/maritime-union-split-on-currann-right-wing-opposition-to-him-is.html | MARITIME UNION SPLIT ON CURRANN; Right Wing Opposition to Him Is Organized Under the Leadership of Kingg STORMY SCENES REVEALED ' Progressive Rank and File' Charges Communist Policies Have Been Dominant | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/screen-news-here-and-in-hollywoodd-universal-seeks-to-purchase-w-c.html | SCREEN NEWS HERE AND IN HOLLYWOODD; Universal Seeks to Purchase W. C. Fields's Story, 'You Can't Cheat an Honest Man' RETURN TO LIFE TO OPEN Film Showing Scenes Behind Spanish Loyalist Lines Is Presented at Cameo Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/500000-lien-on-hoboken-plant.html | $500,000 Lien on Hoboken Plant | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/king-george-arrives-at-camp-in-rowboat-he-shares-luncheon-with-boys.html | KING GEORGE ARRIVES AT CAMP IN ROWBOAT; He Shares Luncheon With Boys in Resort He Founded | True | Special Cable to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/386000-fewer-jobless-conference-board-puts-june-unemployed-at.html | 386,000 FEWER JOBLESS; Conference Board Puts June Unemployed at 10,981,000 | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/dinner-given-her-for-mary-stevenss-fiancee-of-james-bussey-jr-is.html | DINNER GIVEN HER FOR MARY STEVENSS; Fiancee of James Bussey Jr. Is Honored by Cousin, Alice Stevens, Atop Hotel | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/not-our-problem.html | NOT OUR PROBLEM" | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/toledo-news-bee-quits-publication-scrippshoward-leaves-afternoon.html | TOLEDO NEWS BEE QUITS PUBLICATION; Scripps-Howard Leaves Afternoon Field There to Block Paper | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/junior-polo-title-to-bostwick-field-victors-count-three-times-in.html | JUNIOR POLO TITLE TO BOSTWICK FIELD; Victors Count Three Times in Fifth Period to Down Aknusti by 8 to 5 TEAM PLAY DECIDES ISSUE Riders Move at Fast Pace Despite Rough Surface at Bedminster Field Play Fast at Times Victors Lead in Hitting | True | By Robert F. Kelleyspecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/curb-stocks-up-in-value-rose-to-10606403553-from-10130531753-in.html | CURB STOCKS UP IN VALUE; Rose to $10,606,403,553 From $10,130,531,753 in July | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/charles-graham-wrote-song.html | Charles Graham Wrote Song | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/seeing-eye-guide-barred-at-london-dog-of-hazel-hurst-cannot-be.html | SEEING EYE GUIDE BARRED AT LONDON; Dog of Hazel Hurst Cannot Be Admitted Without the Usual Quarantine, British Rule SHE CABLESTO ROOSEVELT Is Tearful and Resentful Over Order-- Regulations Have Been Waived Elsewhere Planned to Visit Aunt No Assurance, Says Consulate Bus Rules Here Changed | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/jewish-doctors-to-lose-licenses.html | Jewish Doctors to Lose Licenses | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/coyle-of-fordham-hurt-infielder-breaks-leg-playing-for-saranac-lake.html | COYLE OF FORDHAM HURT; Infielder Breaks Leg Playing for Saranac Lake | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/gets-st-louis-editorial-post.html | Gets St. Louis Editorial Post | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/new-york-juniors-gain-in-u-s-tennis-fishbach-schwartzman-and.html | NEW YORK JUNIORS GAIN IN U. S. TENNIS; Fishbach, Schwartzman and Gillespie Attain Third Round at Culver CANALE VANQUISHES DEE Memphis Youth Upsets Seeded Player, 6-1, 2-6, 6-3Van Horn Extended THE SUMMARIES | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/donald-c-maclean-high-school-official-administrative-assistant-for.html | DONALD C. MACLEAN, HIGH SCHOOL OFFICIAL; Administrative Assistant for Erasmus Hall Is Dead | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/mrs-richard-n-sill.html | MRS. RICHARD N. SILL | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/governors-island-prevails.html | Governors Island Prevails | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/jackson-miller.html | JACKSON MILLER | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/millinery-men-urged-to-fight-trade-evils-syndicates-and-style.html | MILLINERY MEN URGED TO FIGHT TRADE EVILS; Syndicates and Style Piracy Cited at Hat Clinic | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/sports-of-the-times-reg-u-s-pat-off-that-dizzy-problem-waste-motion.html | Sports of the Times; Reg. U. S. Pat. Off. That Dizzy Problem Waste Motion A Hard Road Ahead The Future | True | By John Kieran | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/5-schoolgirls-drown-in-france.html | 5 Schoolgirls Drown in France | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/lloyd-george-is-ill-with-cold.html | Lloyd George Is Ill With Cold | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/wood-field-and-stream-rod-has-varied-uses-rod-has-varied-uses-tuna.html | Wood, Field and Stream; Rod Has Varied Uses Rod Has Varied Uses Tuna Club on Outing Refuge in North Carolina Bonito Are Plentiful | True | By Raymond R. Camp | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/saratoga-sales-stakes-taken-by-volitant-in-nose-finish-volitant-71.html | Saratoga Sales Stakes Taken by Volitant in Nose Finish; VOLITANT, 7-1, NIPS ARIEL TOY AT WIRE Saratoga Stable Colt Annexes $2,760 Race, With Impound Home Third, at Spa DONITA M. OUT OF MONEY Arcaro Scores Double Aboard Rodin, an 8-to-1 Chance, and Armor Bearer Good Track Prevails Sumatra Wins Chase | True | By Bryan Fieldspecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/tigers-stem-yank-rally-in-9th-to-take-seriesopener-4-to-3.html | Tigers Stem Yank Rally in 9th To Take SeriesOpener, 4 to 3; McCarthymen's Lead Cut to a Game and a Half-Crosetti's Homer Fails to Offset His Two Errors-Gehringer Connects Yanks Get Eight Hits The Box Score Score Once In Sixth | True | By John Drebingerspecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/rebels-intensify-their-ebro-drive-report-government-left-wing.html | REBELS INTENSIFY THEIR EBRO DRIVE; Report Government Left Wing Pushed Back Across the River Above Tortosa LOYALISTS DENY REVERSES Declare Their Lines Have Held Against Heavy Attacks at Both Ends of Front Reported Pushed Across River Loyalists Deny Reverses Loyalists Find a Weak Spot Italian Casualties Listed Take Hamlet Near Gandesa | True | By William P. Carneywireless To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/gives-j-l-reynolds-custody-of-his-baby-virginia-court-bars-wifes.html | GIVES J. L. REYNOLDS CUSTODY OF HIS BABY; Virginia Court Bars Wife's Taking Child to New Yorkork | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/police-department.html | Police Department | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/widening-of-split-on-new-deal-seen-survey-indicates-growth-of.html | WIDENING OF SPLIT ON NEW DEAL SEEN; Survey Indicates Growth of Cleavage Between 'Haves' and 'Have-Nots' on Issue LATTER APPROVE, 6 TO 4 Realty Owners and Investors Found Against Roosevelt by 52 to 65 Per Cent Director, American Institute of Public Opinion | True | By Dr. George Gallup | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/foley-bars-estate-claim.html | Foley Bars Estate Claim | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/roosevelt-limits-his-speech-tours-rejects-proposals-for-new.html | ROOSEVELT LIMITS HIS SPEECH TOURS; Rejects Proposals for New 'Non-Political' Swing in Pre-Election Period Views on Changed Plans ROOSEVELT LIMITS HIS SPEECH TOURS In Florida Next Week | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/baugh-agrees-to-terms-signs-threeyear-contract-with-washington.html | BAUGH AGREES TO TERMS; Signs Three-Year Contract With Washington Redskins | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/finneran-and-eisner-in-trade.html | Finneran and Eisner in Trade | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/head-of-cuban-house-resigns.html | Head of Cuban House Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/new-floods-peril-southwest-japann-thousands-homeless-in-osaka-kyoto.html | NEW FLOODS PERIL SOUTHWEST JAPANN; Thousands Homeless in Osaka, Kyoto and Kobe--Rivers Reported Still Rising RAIL SERVICE SUSPENDED Nine Dead, Six Hurt and Four Missing in One Prefecture--Many Bridges Collapse | True | Special Cable to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/browns-sign-liebhardt.html | Browns Sign Liebhardt | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/miss-bundy-stars-at-maidstone-net-defeats-misses-stanton-and-si.html | MISS BUNDY STARS AT MAIDSTONE NET; Defeats Misses Stanton and SI Osborne After Losing First Set in Each Match THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Air Mail Outgoing Transpacific Mail Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/an-order-set-aside.html | AN ORDER SET ASIDE | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/jones-says-banks-heed-his-reminder-rfc-chairman-says-they-are.html | JONES SAYS BANKS HEED HIS REMINDER; RFC Chairman Says They Are Sharing More in Loans Due to 'Love Letter' $105,203,862 IS ADVANCED 2,508 Approvals Given Since February--40% Borrow Less Than $5,000 | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER CONNECTICUT HOT SPRINGS NEW JERSEY THE WHITE MOUNTAINS | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/commander-praises-corps-at-plattsburg-upheld-tradition-crystal-says.html | COMMANDER PRAISES CORPS AT PLATTSBURG; Upheld Tradition, Crystal Says at Closing Exercises | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/brokers-loans-up-in-july-total-of-493615933-is-rise-of-23728533-in.html | BROKERS LOANS UP IN JULY; Total of $493,615,933 Is Rise of $23,728,533 in Month | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/reception-is-held-at-southampton-mrs-henry-clark-entertains.html | RECEPTION IS HELD AT SOUTHAMPTON; Mrs. Henry Clark Entertains Patronesses for Recital to Be Given Tuesday S. B. WOODS TO BE HOSTS Mrs. Hudson Budd Hostess at Dinner--Lucien H. Tyngs Plan Operetta Mrs. Hudson Budd Hostess Mrs. J. R. Dilworth Entertains | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/municipal-bonds-awarded-in-a-day-295000-airport-3-14s-of-des-moines.html | MUNICIPAL BONDS AWARDED IN A DAY; $295,000 Airport 3 1/4s of Des Moines Go to Carlton D. Deh on Bid of 100.084 SALE AT PENSACOLA, FLA. $150,000 Refunders Bought by Bankers at Interest Cost to City of 1.961% Pensacola, Fla. Howard County, Ind. West View, Pa. Washington, Ind. Greenburgh, N. Y. | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/son-to-mrs-t-p-omalley.html | Son to Mrs. T. P. O'Malley | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/washington-guarded-on-manchukuo-crisis-no-official-advices-hull.html | WASHINGTON GUARDED ON MANCHUKUO CRISIS; ' No Official Advices,' Hull Tells Press Conference | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/u-s-not-let-down-sir-john-simon-says-new-charges-on-old-manchukuo.html | U. S. NOT 'LET DOWN,' SIR JOHN SIMON SAYS; New Charges on Old Manchukuo Case With Stimson Are Denied | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/dodge-long-proud-of-tammany-ties-exdistrict-attorney-named-to-bench.html | DODGE LONG PROUD OF TAMMANY TIES; Ex-District Attorney Named to Bench by Walker in 1933 -- Served in State Senatete CAPSHAW A KEATING ALLY Joined Hines Club as Student--Erwin Acted as Secretary to Several Justices William C. Dodge Hulon Capshaw Francis J. Erwin | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/succeeds-kelly-in-essex.html | Succeeds Kelly in Essex | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/public-works-lift-german-industries-commerce-department-reports.html | PUBLIC WORKS LIFT GERMAN INDUSTRIES; Commerce Department Reports Other Trade Changes | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/10113865-earned-by-bond-and-sharee-net-income-for-year-equal-to-32c.html | $10,113,865 EARNED BY BOND AND SHAREE; Net Income for Year Equal to 32c a Common Share, Against 30c the. Year Before QUARTERLY PROFIT OFF Other Utilities Report on Earnings, Investments and Asset Values OTHER UTILITY REPORTS American Water Works and Elec | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/vander-meer-tops-phils-for-reds-32-records-12th-victory-but-is.html | VANDER MEER TOPS PHILS FOR REDS, 3-2; Records 12th Victory, but Is Relieved After Allowing Two Hits in Ninth | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/3-city-craft-take-1500-on-excursionss-ferryboat-queens-joins-fleet.html | 3 CITY CRAFT TAKE 1,500 ON EXCURSIONS; Ferryboat Queens Joins Fleet Serving the Under-privileged | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/called-for-reserve-training.html | Called for Reserve Training | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/morris-plan-branch-to-move.html | Morris Plan Branch to Move | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/mauro-threatens-new-disclosures-kings-fix-witness-angered-at.html | MAURO THREATENS NEW DISCLOSURES; Kings 'Fix' Witness, Angered at McGuinness Hearing, Offers to Name 'Judge' and 'Others' Motion Made for Dismissal Luncheon Conference Held MAURO THREATENS NEW DISCLOSURES | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/republicans-push-fight-on-coalition-opposition-grows-as-labor-party.html | REPUBLICANS PUSH FIGHT ON COALITION; Opposition Grows as Labor Party Announces Slate of Manhattan Designees CAHAN DENOUNCES DEAL Congress Seats Excepted From Alliance--A. F. of L. Leaders Among Candidates Two Democrats Endorsed Brooklyn Republicans Act Nagler Out for Congress Manhattan Labor Slate | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/german-frontiers-become-steel-ring-closed-border-zones-extended-to.html | GERMAN FRONTIERS BECOME STEEL RING; Closed Border Zones Extended to Include Practically All of Germany's Neighbors Entry to Zones Limited Private Building Crippled Germany Buying in London | True | By Otto D. Tolischuswireless To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/bryant-cubs-hurls-2hit-shutout-70-giants-secondplace-margin-over.html | BRYANT, CUBS, HURLS 2-HIT SHUT-OUT, 7-0; Giants' Second-Place Margin Over Chicago Reduced to Game and a Half JURGES, HACK GET HOMERS Demaree's Triple, 4 Doubles Among Victors' 12 Blows - Melton Suspended Two Runs in Fourth Ott Reaches Second Fine Play by Cissell | True | By James P. Dawson | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/books-of-the-times-patients-rebels-life-the-betrayal.html | BOOKS OF THE TIMES; Patients Rebel's Life The "Betrayal" | True | By Ralph Thompson | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/white-sox-triumph-84-register-six-runs-in-third-to-score-over.html | WHITE SOX TRIUMPH, 8-4; Register Six Runs in Third to Score Over Athletics | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/naval-orders.html | Naval Orders | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/carrick-upsets-thomer-3-and-2-in-lefthanders-title-golf-play.html | Carrick Upsets Thomer, 3 and 2, In Left-Handers' Title Golf Play; Baltimore Linksman Never Behind in His Match With Defending Champion at Rye--Everett and Antonio Advance Plays Sixteen Holes Takes 37 on First Nine Plays Sixteen Holes Summaries of the Matches TITLE FLIGHT--UPPER HALF TITLE FLIGHT--LOWER HALF | True | By William D. Richardsonspecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/news-of-the-stage-theatre-councils-next-convention-sept-1314oct-12.html | NEWS OF THE STAGE; Theatre Council's Next Convention Sept. 13-14--Oct. 12 Opening Date Is Set for "The Good" Musicals on the Horizon May Impersonate Mayor | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/53-yearlings-auctioned-58500-realized-at-first-salekantar-colt.html | 53 YEARLINGS AUCTIONED; $58,500 Realized at First SaleKantar. Colt Brings $4,100 | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/gold-rush-upsets-foreign-exchange-new-international-clashes-put.html | GOLD RUSH UPSETS FOREIGN EXCHANGE; New International Clashes Put Metal and Dollars in Keen Demand Abroad POUND OFF 1 5-16 CENTS Sterling Deals Heavy Here--Other Moneys Follow Suit, but Not So Severelyy Gold Up 6c After "Fixing" Other Currencies Down | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/free-caravan-shows-tonight.html | Free Caravan Shows Tonight | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/new-type-of-pool-to-open-in-hudson-3-barges-renovated-to-hold-fresh.html | NEW TYPE OF POOL TO OPEN IN HUDSON; 3 Barges Renovated to Hold Fresh Water and Moored Off Ninety-third Street Like Swimming in River Work Begun a Month Ago A FLOATING AQUATIC INNOVATION BUILT IN HUDSON RIVER FOR NEW YORKERS | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/germans-enter-plan-to-buy-volksauto-nazi-and-labor-front-officials.html | GERMANS ENTER PLAN TO BUY 'VOLKSAUTO'; Nazi and Labor Front Officials Pleased by Big Response | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/mrs-helen-d-gallagher.html | MRS. HELEN D. GALLAGHER | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/bond-issue-urged-for-jersey-relief-50000000-sale-and-cent-rise-in.html | BOND ISSUE URGED FOR JERSEY RELIEF; $50,000,000 Sale and Cent Rise in 'Gas' Levy Advocated to Meet State Cost MOORE PREPARES PLANS Extensive Road and Building Program to Be Outlined-- Woodbridge Gets $8,248 $75,000,000 Involved in Plan Woodbridge Gets "Drop in Bucket" | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/book-notes.html | BOOK NOTES | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/lynchcurb-plan-drawn-by-ludlow-proposal-for-fbi-inquiry-into-such.html | LYNCH-CURB PLAN DRAWN BY LUDLOW; Proposal for FBI Inquiry Into Such Offenses Submitted to the Attorney General LATTER REFUSES TO ASSIST Says He Would Favor Any Feasible Program, but Puts Task on Congresss | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/earle-legislators-defy-court-powerr-name-inquiry-committee-and.html | EARLE LEGISLATORS DEFY COURT POWERR; Name Inquiry Committee and Order Start of Hearings at Once PROSECUTOR GOES AHEAD Dauphin County District Attorney Subpoenas Leading Philadelphia Democrats Others Named to Committee Committee Without Evidence Legal Test Expected Prison Could Not Halt Judge Shelley Subpoenas Witnesses | True | By Hugh O'Connorspecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/books-published-today.html | Books Published Today | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/314460000-issues-managed-in-quarter-227556000-handled-by-new-york.html | $314,460,000 ISSUES MANAGED IN QUARTER; $227,556,000 Handled by New York Firms, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS MECHANICS' LIENS | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/parties-at-bar-harbor-mrs-joseph-h-hutchinson-and-dave-h-morrises-h.html | PARTIES AT BAR HARBOR; Mrs. Joseph H. Hutchinson and Dave H. Morrises Have Guests | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/connaughts-aide-drowns.html | Connaught's Aide Drowns | True | Special Cable to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/stands-by-rates-on-coal.html | Stands By Rates on Coal | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/new-deal-is-irked-by-bankers-book-recommendations-in-study-of.html | NEW DEAL IS IRKED BY BANKERS' BOOK; Recommendations in Study of Moderate Tone Laid to Morgan Stanley & Co. LARGER SEC IS FAVORED Memo Also Would Permit the Banks to Re-enter the Field of Underwriting Moderate in Tone Technical Recommendations | True | By Joseph Alsop and Robert Kintner | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/woman-cleared-of-vice-charge.html | Woman Cleared of Vice Charge | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/daniel-g-dodge-marries-heir-to-millions-weds-phone-girl-laurine.html | DANIEL G. DODGE MARRIES; Heir to Millions Weds Phone Girl, Laurine MacDonaldd | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/moses-makes-secure-hudsons-discovery-while-bathing-with-indians-he.html | MOSES MAKES SECURE HUDSON'S DISCOVERY; While Bathing With Indians He Saw Henry Come Up Riverr | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/morgan-loses-tax-plea-glen-cove-refuses-to-cut-levy-on-his-and-sons.html | MORGAN LOSES TAX PLEA; Glen Cove Refuses to Cut Levy on His and Son's Property. | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/2-held-on-fake-money-charge.html | 2 Held on Fake Money Charge | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/letters-to-the-times-giving-thought-to-voting-we-are-it-is.html | Letters to The Times; Giving Thought to Voting We Are, It Is Contended, Too Heedless of the Sanctity of the Ballot Sunset in New Jersey Spectacle Seen From the Shore Is Described With Enthusiasm Harbor Whistles Liked Tenure System Discussed Preserving Our Democracy TO THE EDITOR OF THE NEW YORK TIMES. Editorial Appreciated Prometheus Unbounding Figuring Production Costs Writer to The Times Is Declared to Have Omitted Some Items Some Other Items General McCoy CHANGELING | True | R. S. CLIFTON.HARRY SACK.BERNICE RESSLER.W. M. D.WOLSTAN C.n BROWN.WILLIAM C. PHELPS.NATHANIEL F. GLIDDEN.I. L. DWORAN.PAUL G. WELLES.ROBERT GRIMSHAW.RUSSELL GORDON CARTER.ELISABETH G. PALMER. | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/mrs-julius-walsh-saratoga-hostess-she-gives-luncheon-there-as-do.html | MRS. JULIUS WALSH SARATOGA HOSTESS; She Gives Luncheon There as Do Mrs. Charles H. Tuttle and the George Pagess | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/von-ullrichschaumann.html | von Ullrich-Schaumann | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/margaret-bradford-to-be-bride-sept-100-sister-to-be-maid-of-honor.html | MARGARET BRADFORD TO BE BRIDE SEPT. 100; Sister to Be Maid of Honor at Wedding to Edouard Sandoz | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/will-list-shares-optioned-by-loft-exchange-accepts-word-of-phoenix.html | WILL LIST SHARES OPTIONED BY LOFT; Exchange Accepts Word of Phoenix Securities to Ask Consent Before a Sale TO ADD 400,000 SHARES Investment Trust Put Time Limit, However, on Parts of Its Agreement Provision for Third Party Time Limit on Last Reason OTHER LISTINGS APPROVED Include $50,000,000 Standard Oil of New Jersey Debentures | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/wnyc-gets-time-extension.html | WNYC Gets Time Extension | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/defer-start-on-bronx-job-excavation-for-metropolitan-project-to.html | DEFER START ON BRONX JOB; Excavation for Metropolitan Project to Begin Soonn | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/rally-lifts-cotton-from-low-levels-list-runs-into-selling-at-the.html | RALLY LIFTS COTTON FROM LOW LEVELS; List Runs Into Selling at the Start but Damage by Weevils Aids Buying END EVEN TO 2 POINTS OFF Business Is Limited as Consumers Hold Back, Waiting for Crop Report | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/two-get-state-liquor-posts.html | Two Get State Liquor Posts | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/russell-hardy-resigns-ends-24year-service-with-the-department-of.html | RUSSELL HARDY RESIGNS; Ends 24-Year Service With the Department of Justice | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/speeds-insurance-company.html | Speeds Insurance Company | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/lowe-compromise-made-foley-approves-settlement-of-claims-by-widow.html | LOWE COMPROMISE MADE; Foley Approves Settlement of Claims by Widow | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/midland-hearing-aug-19-sec-to-weigh-reorganization-plan-for.html | MIDLAND HEARING AUG. 19; SEC to Weigh Reorganization Plan for Utilities Holder | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/newark-routs-montreal-homers-by-keller-kelleher-and-chartak-aid-in.html | NEWARK ROUTS MONTREAL; Homers by Keller, Kelleher and Chartak Aid in 15-3 Victory | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/davis-paroled-but-court-demands-explanation-of-hope-dare-visits.html | Davis Paroled, but Court Demands Explanation of Hope Dare Visits; Gangster Lawyer Blanches as Pecora Questions Dewey Aide on Violation of Court Order--All Charges Admitted DAVIS, GUILTY, WINS PAROLE AS WITNESS Pleads Guilty on All Counts Danger Questioned by Court | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/ohio-strike-arms-listed-by-sheriff-civil-liberties-inquiry-is-told.html | OHIO STRIKE ARMS LISTED BY SHERIFF; Civil Liberties Inquiry Is Told Steel Company Paid for Them | True | By Louis Starkspecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/excircus-giant-dies-john-aasen-8-ft-9-in-in-height-had-apperared-in.html | EX-CIRCUS GIANT DIES; John Aasen, 8 Ft. 9 In. in Height, Had Apperared in Film Comedies | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/financial-writer-seized-in-fraud-de-villiers-and-seven-others-are-a.html | FINANCIAL WRITER SEIZED IN FRAUD; De Villiers and Seven Others Are Accused in the Sale of $60,000 Mining Stock TWO ARRESTED WITH HIM He and His Associates Have Been Under Investigation of SEC for a Year | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/peace-plan-sought-in-maytag-strike-nlrb-defies-curb-iowa-governor.html | PEACE PLAN SOUGHT IN MAYTAG STRIKE; NLRB DEFIES CURB; Iowa Governor Confers With Company and State Aides--Settlement in Doubt TROOPS MAY OPEN PLANT Labor Board Orders Hearings Resumed in Des Moines Despite Military Rule Various Conferees Called PEACE PLAN SOUGHT IN MAYTAG STRIKEE Board Orders Challenge | True | By James A. Hagertyspecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/tva-expert-backs-deal-on-phosphate-curtis-accepts-responsibility.html | TVA EXPERT BACKS DEAL ON PHOSPHATE; Curtis Accepts Responsibility for Purchase That Netted Company $530,000 Profit HIGH QUALITY IS STRESSED Indicated Efficiency of Mining Operations and Proximity to Muscle Shoals Cited Witness Defends Deal No Mining Under Way | True | By Russell B. Porterspecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/fall-doll-hats-seen-at-preview-velvet-felt-and-fur-favored.html | FALL 'DOLL' HATS SEEN AT PREVIEW; Velvet, Felt and Fur Favored Materials for Models in Fashion Show Here Two Bourbon Reigns Recalled Medium, Group Displayed | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/gordon-d-banker-orgainst-of-st-jamess-church-at-elmhurst-queens.html | GORDON D. BANKER; Orgainst of St. James's Church at Elmhurst, Queens | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/regents-weigh-plan-for-religious-study-group-to-report-on-proposal.html | REGENTS WEIGH PLAN FOR RELIGIOUS STUDY; Group to Report on Proposal of Council of Churchess | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/act-to-save-big-tops.html | Act to Save 'Big Tops' | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/steel-production-holds-up-against-trend-index-rises-to-541-highest.html | Steel Production Holds Up, Against Trend; Index Rises to 54.1, Highest Since Nov. 20 | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/pope-sees-philadelphia-prelate.html | Pope Sees Philadelphia Prelate | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/weeks-death-rate-lowest-of-the-year-1938-infant-mortality-in-city.html | WEEK'S DEATH RATE LOWEST OF THE YEAR; 1938 Infant Mortality in City May Set Low Record | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/6850-phones-canceled-july-loss-for-bell-system-contrasts-with-gain.html | 6,850 PHONES CANCELED; July Loss for Bell System Contrasts With Gain in 1937 | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/exhibition-today-by-local-artistss-municipal-galleries-will-show.html | EXHIBITION TODAY BY LOCAL ARTISTSS; Municipal Galleries Will Show Collection of Prints and Oil Paintings WOOD ENGRAVING OFFERED Eight Artists Present Work in Black and White--Other Displays Open | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/copper-mines-reopened-two-utah-concentrating-plants-closed-june-15.html | COPPER MINES REOPENED; Two Utah Concentrating Plants Closed June 15 Also Started | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/two-magistrates-named-for-special-sessions.html | Two Magistrates Named For Special Sessions | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/caleb-fox-banker-in-philadelphia-78-financial-company-head-who.html | CALEB FOX, BANKER IN PHILADELPHIA, 78; Financial Company Head, Who Joined Father's Firm in 1881, Is Dead in His Home ACTIVE IN RAPID TRANSIT Was Chairman of $1,000,000 Drive for the University Hospital in 1919 | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/rules-union-fight-not-labor-dispute-federal-court-holds-wagner-act.html | RULES UNION FIGHT NOT 'LABOR DISPUTE'; Federal Court Holds Wagner Act Does Not Apply to Jurisdictional Clashess | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/tug-to-be-launched-today.html | Tug to Be Launched Today | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/riggs-wood-hunt-kovacs-and-mcneill-advance-in-invitation-tennis.html | Riggs, Wood, Hunt, Kovacs and McNeill Advance in Invitation Tennis; M'NEILL CONQUERS KAMARATH IN RALLY Drops First Set, 3-6, Then Scores, 6-2, 6-1, in Third Round at Southampton HNT TURNS BACK SHIELDS Wins, 6-2, 4-6, 6-4, in Bitter Battle-Grant Loses Only Two Games to Bobbitt Henderson Is Eliminated Wood and Hun Extended THE SUMMARIES | True | By Allison Danzigspecial to The New York Times. | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/france-reich-in-accord-supplement-to-trade-pact-is-signed-in.html | FRANCE, REICH IN ACCORD; Supplement to Trade Pact Is Signed in Berlinn | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/new-decree-in-germany-puts-curbs-on-gambling.html | New Decree in Germany Puts Curbs on Gambling | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/thomas-j-murphy.html | THOMAS J. MURPHY | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/7-saved-in-fire-at-sea-fishing-boat-explodes-in-flames-off-new.html | 7 SAVED IN FIRE AT SEA; Fishing Boat Explodes in Flames Off New Jersey Coast | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/the-harlan-mistrial.html | THE HARLAN MISTRIAL | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/held-for-forging-wpa-check.html | Held for Forging WPA Check | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/women-threaten-to-picket-simpson-rebel-group-will-demand-new.html | WOMEN THREATEN TO 'PICKET' SIMPSON; Rebel Group Will Demand New Explanation of Party's Labor Alliance BUCK PASSING' CHARGED Mrs. Hulswit Cites Denial by Wadsworth That He Had Proposed a Coalition | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/22-lots-sold-in-flushing-buyer-will-improve-parcel-on-60th-avenue.html | 22 LOTS SOLD IN FLUSHING; Buyer Will Improve Parcel on 60th Avenue | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/postoffice-to-move-village-substation-70-w-10th-st-location-will.html | POSTOFFICE TO MOVE 'VILLAGE SUB-STATION; 70 W. 10th St. Location Will Replace 1 Christopher St. | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/couple-mysteriously-shot.html | Couple Mysteriously Shot | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/5cent-beer-is-named-solo.html | 5-Cent Beer Is Named 'Solo' | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/asks-right-to-serve-erie-unit.html | Asks Right to Serve Erie Unit | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/powersite-plan-killed-at-albany-republican-committee-refuses-again.html | POWER-SITE PLAN KILLED AT ALBANY; Republican Committee Refuses Again to Report Poletti's State-Control Measure HE WILL ASK FLOOR VOTE Action Seen Giving Democrats Political Asset--Convention Chiefs Tried to Avoid This Bennett Defends Saving Clause Statement Promises Fight Deyo Explains Committee Steps Poletti Argus Before Committee | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/jersey-youths-washed-ashore.html | Jersey Youths Washed Ashore | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/remeta-caddie-champion-his-161-wins-new-jersey-titlerullman-leads.html | REMETA CADDIE CHAMPION; His 161 Wins New Jersey Title--Rullman Leads Masters | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/will-be-in-command-of-liner.html | Will Be in Command of Liner | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/curb-seat-12500-off-2500.html | Curb Seat $12,500, Off $2,500 | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/topics-in-wall-street-a-busy-calendar-restricted-a-moment-of.html | TOPICS IN WALL STREET; A Busy Calendar Restricted A Moment of Tension Gold vs. Sterling Wellesley, Smith and Vassar Brazil Recovering Coffee Market | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/finances-cotton-to-italy-exportimport-bank-has-made-advances-of.html | FINANCES COTTON TO ITALY; Export-Import Bank Has Made Advances of $6,000,000 | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/cleveland-continues-relief-aid.html | Cleveland Continues Relief Aid | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/navy-calls-for-record-of-all-alien-employees.html | Navy Calls for Record Of All Alien Employes | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/lindemangrad.html | Lindeman--Grad | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/thomas-stilgoe.html | THOMAS STILGOE | True | Special Cable to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/fire-department.html | Fire Department | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/will-she-still-be-merry.html | WILL SHE STILL BE MERRY? | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/pro-giants-launch-jersey-city-team-purchase-stapleton-football-club.html | PRO GIANTS LAUNCH JERSEY CITY TEAM; Purchase Stapleton Football Club and Will Transfer the Franchise | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/vivian-kendall-married-she-becomes-bride-of-dr-ralph-l-hawkins-in.html | VIVIAN KENDALL MARRIED; She Becomes Bride of Dr. Ralph L. Hawkins in Bostonn | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/lois-coffin-bride-here-married-in-home-of-her-aunt-to-john-robert.html | LOIS COFFIN BRIDE HERE; Married in Home of Her Aunt to John Robert Arscott | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/business-world-buyers-arrivals-decline-buyers-stress-stock.html | Business World; Buyers' Arrivals Decline Buyers Stress Stock Assortments Duties Here Decline Black Has 75% of Coat Orders Predict Big Sportswear Volume New Yarn's Properties Told More Attend Luggage Show Burlap Stocks Set New Record Gray Goods Sales Small | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/events-today.html | EVENTS TODAY | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/price-pact-ended-on-two-whiskies-schenley-also-voids-fixed-prices.html | PRICE PACT ENDED ON TWO WHISKIES; Schenley Also Voids Fixed Prices on Two Wines, Pending New Set-Up. PRICE WAR IS FEARED Market Hears Concern May Sell Direct, Eliminating the Wholesaler Text of Statement Price War Feared | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/japan-and-russia.html | JAPAN AND RUSSIA | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/venturi-gains-decision-beats-bellus-with-late-rally-in-dyckman-oval.html | VENTURI GAINS DECISION; Beats Bellus With Late Rally in Dyckman Oval Bout | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/mexico-buys-50000-war-helmets.html | Mexico Buys 50,000 War Helmets | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/wpa-to-drop-or-limit-300-in-arts-projectss-only-10-of-workers-may.html | WPA TO DROP OR LIMIT 300 IN ARTS PROJECTSS; Only 10% of Workers May Get More Than Security Wagee | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/ornella-trovati-to-be-wed.html | Ornella Trovati to Be Wed | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/vernon-k-melhado-president-of-the-bethlehem-pa-chamber-of-commerce.html | VERNON K. MELHADO; President of the Bethlehem, Pa., Chamber of Commerce | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/meaney-acquitted-in-buffalo.html | Meaney Acquitted in Buffalo | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/mexico-will-deliver-reply-to-u-s-today-contents-of-note-on-proposal.html | MEXICO WILL DELIVER REPLY TO U. S. TODAY; Contents of Note on Proposal to Arbitrate Kept Secret | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/49ers-offer-biography-jane-gordon-has-leading-role-in-play-at-chase.html | 49ERS OFFER 'BIOGRAPHY'; Jane Gordon Has Leading Role in Play at Chase Barn | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/failures-up-in-5-groups-retail-total-rises-to-133-from-97-a-year.html | FAILURES UP IN 5 GROUPS; Retail Total Rises to 133 From 97 a Year Ago | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/constantin-batolov-bulgarian-envoy-to-paris-and-former-foreign.html | CONSTANTIN BATOLOV; Bulgarian Envoy to Paris and Former Foreign Minister | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/vest-a-hanover-first-in-grand-circuit-trot-hambletonian-noneligible.html | VEST A HANOVER FIRST IN GRAND CIRCUIT TROT; Hambletonian Non-Eligible Is Victor at Agawam Park | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By George Kearns | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/court-gets-no-response-to-plea-for-rutland-aid.html | Court Gets No Response To Plea for Rutland Aid | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/insurance-agents-sue-c-1-o-for-1000000-allege-libel-deny-company.html | Insurance Agents Sue C. 1. O. for $1,000,000, Allege Libel, Deny Company Union Charge | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/3-in-small-boat-sail-back-to-netherlands-kuijt-and-crew-of-2-get.html | 3 IN SMALL BOAT SAIL BACK TO NETHERLANDS; Kuijt and Crew of 2 Get Noisy Farewell at Montauk | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/col-andres-urtecho-formerly-minister-of-foreign-relations-in.html | COL. ANDRES URTECHO; Formerly Minister of Foreign Relations in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/text-of-nlrb-order-in-maytag-case-hughes-ruling-is-quoted-denies.html | Text of NLRB Order in Maytag Case; Hughes Ruling Is Quoted Denies Hearings Caused Disorder Will Defy State-Wide Ban | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/2-claims-conflict-tokyo-reports-victory-in-manchukuo-and-foes-big.html | 2 CLAIMS CONFLICT; Tokyo Reports Victory in Manchukuo and Foes' Big Losses MOSCOW ASSERTS IT WON Russia Warns That 'Playing With Fire' in Local Clashes May Bring On War Heavy Fighting at Border Tokyo Report of Fight 6 SOVIET DIVISIONS HURLED AT BORDERR All Forces Are Ready Japanese Minimize Issue Moscow Charges Attack | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/elizabeth-kerbey-wed-in-washington-jurists-granddaughter-is-the.html | ELIZABETH KERBEY WED IN WASHINGTON; Jurist's Granddaughter Is the Bride of Garrett MacEwann | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/93d-chemical-element-is-reported-found-in-a-stable-form-by.html | 93d Chemical Element Is Reported Found In a Stable Form by Scientists in Francee | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/nordwind-off-for-lisbon-german-plane-leaves-azores-on-transatlantic.html | NORDWIND OFF FOR LISBON; German Plane Leaves Azores on Transatlantic Flight | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/harry-grose.html | HARRY GROSE | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/westchester-deals-bank-sells-big-yonkers-house-to-an-investor.html | WESTCHESTER DEALS; Bank Sells Big Yonkers House to an Investor | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/south-african-find-held-missing-link-american-anatomist-attaches.html | SOUTH AFRICAN FIND HELD 'MISSING LINK'; American Anatomist Attaches Great Weight to Discovery | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/hoover-talks-begin-sept-28.html | Hoover Talks Begin Sept. 28 | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/mrs-tremaine-left-21000.html | Mrs. Tremaine Left $21,000 | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/two-new-dealers-beaten-for-house-in-virginia-vote-dodd-concedes.html | TWO NEW DEALERS BEATEN FOR HOUSE IN VIRGINIA VOTE; Dodd Concedes Renomination of Smith and Hamilton His Defeat by Darden PENDERGAST IS LOSING Missouri Returns Indicate Defeat of Kansas City Boss-- Winrod Trails in Kansas Dodd Loses in Virginia TWO NEW DEALERS BEATEN FOR HOUSE Stark's Forces Lead in Missouri St. Louis Count Is Late Whittles Into Billings Lead West Virginia New Dealers Win Reed Leading Winrod in Kansas | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/lanning-of-bees-halts-pirates-31-yields-four-safeties-one-a-homer.html | LANNING OF BEES HALTS PIRATES, 3-1; Yields Four Safeties, One a Homer by Todd, to Record 5th Triumph of Year | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/bond-notes.html | BOND NOTES | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/foreign-copper-price-steady.html | Foreign Copper Price Steady | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/chesapeake-corp-dissolution-is-postponed-when-committee-fails-to.html | Chesapeake Corp. Dissolution Is Postponed When Committee Fails to Act at Meeting | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/the-loan-account.html | THE LOAN ACCOUNT | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/rev-brother-leonard.html | REV. BROTHER LEONARD | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/buying-is-active-in-midtown-area-investor-acquires-tenements-in-for.html | BUYING IS ACTIVE IN MIDTOWN AREA; Investor Acquires Tenements in Forty-seventh Street for Remodeling 52D STREET HOUSES SOLD Bank Closes Apartment Deal on Lower East Side-Lease Renewals Reported | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/iglehart-stars-at-polo-leads-whites-to-two-triumphs-in-round-robin.html | IGLEHART STARS AT POLO; Leads Whites to Two Triumphs in Round Robin at Westbury | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/earon-seeks-8th-congress-term.html | Earon Seeks 8th Congress Term | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/british-peer-arrives-with-daughters-for-vacation-here.html | BRITISH PEER ARRIVES WITH DAUGHTERS FOR VACATION HERE | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/senators-score-53-umpire-geisel-hurt-browns-finish-under-protest.html | SENATORS SCORE, 5-3; UMPIRE GEISEL HURT; Browns Finish Under Protest Player Runs Into Official | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/rent-apartments-near-central-park-lessees-take-suites-in-houses-on.html | RENT APARTMENTS NEAR CENTRAL PARK; Lessees Take Suites in Houses on East and West Side Abutting Streets PARK AVE. LEASES SIGNED Five Tenants Will Go Into Newly Renovated Building on East 84th Streett | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/new-details-given-leaders-homes-said-to-have-been-used-in-lottery.html | NEW DETAILS GIVEN; Leader's Homes Said to Have Been Used in Lottery Planning CAPSHAW TAKEN OFF DUTY Magistrate Denies Assertion, Dodge Is Silent--Defense May Ask More Data Other Places Named Capshaw Denies Charge Stryker is Surprised DODGE, 2 OTHERS NAMED BY DEWEY Capshaw Defends Record Chief Magistrate's Letter | True | | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/lowest-reservatio-now-at-reichsbank-cash-and-foreign-exchange.html | LOWEST RESERVERATIO NOW AT REICHSBANK; Cash and Foreign Exchange Only 1.1% of Circulation | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/warship-raid-reported-spanish-government-planes-said-to-have-bombed.html | WARSHIP RAID REPORTED; Spanish Government Planes Said to Have Bombed Cruisers | True | Wireless to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/saratoga-chart-washington-park-entries-narragansett-park-results.html | SARATOGA CHART; Washington Park Entries Narragansett Park Results Saratoga Entries | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/andrews-is-ready-to-quit-fair-post-his-resignation-as-manager.html | ANDREWS IS READY TO QUIT FAIR POST; His Resignation as Manager Reported Given to Whalen--Rift Is Denied STONE LAID AT NEW UNIT Mayor Present at Ceremonies at Exhibit Building of Men's Apparel Quality Guild | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/charles-j-mahon.html | CHARLES J. MAHON | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/engagements.html | Engagements | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/capt-winslow-ends-life-by-gas-in-home-liner-of-which-he-was-master.html | CAPT. WINSLOW ENDS LIFE BY GAS IN HOME; Liner of Which He Was Master Has Been Tied Up Since May | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/profit-reported-by-sheet-and-tube-youngstown-company-made-118033-in.html | PROFIT REPORTED BY SHEET AND TUBE; Youngstown Company Made $118,033 in June Quarter, Against Loss in Winter DEFICIT FOR ALLEGHENY Results of Operations Given by Other Concerns, With Comparative Dataa OTHER CORPORATE REPORTS Allegheny Steel MARSHALL FIELD SALES OFF June Quarter Shows Drop of 11.9% Against the Year Before $1,086,956 PROFIT FOR R. C. A. Income in Quarter Equal to Two Cents a Common Share Standard Oil of California | True | | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/zunguru-offered-by-a-dance-group-african-drama-by-asadata-dafora.html | ZUNGURU? OFFERED BY A DANCE GROUP; African Drama by Asadata Dafora Presented in the Davenport Theatree APPLAUSE GIVEN SOLOISTS Alma Sutton and Clementine Blount Appear--Abdul Assen Witch Doctor | True | By John Martin | C1B 386606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/new-court-setup-given-long-island-convention-by-8465-adopts.html | NEW COURT SET-UP GIVEN LONG ISLAND; Convention, by 84-65, Adopts Republican Plan for Added Nassau-Suffolk District Viewed as Sprague Triumph NEW COURT SET-UP GIVEN LONG ISLAND Debate to Continue Today Convention Spokesmen Named Macy Offers Arguments Buffalo Delegate Objects | True | By W. A. Warnspecial To the New York Times. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/ruling-on-child-citizenship.html | Ruling on Child Citizenship | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/navy-promotes-reserve-men.html | Navy Promotes Reserve Men | True | Special to THE NEW YORK TIMES. | C1B 386606 |
| 1938-08-03 | 1938-08-03 | https://www.nytimes.com/1938/08/03/archives/southern-sailings-given-two-former-munson-ships-to-leave-on-sept-10.html | SOUTHERN SAILINGS GIVEN; Two Former Munson Ships to Leave on Sept. 10 and 244 | True | | C1B 386606 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/five-primaries.html | FIVE PRIMARIES | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/lay-fatal-car-crash-to-leftside-driving-glens-falls-witnesses.html | LAY FATAL CAR CRASH TO LEFT-SIDE DRIVING; Glens Falls Witnesses Explain Deaths of Two Girls | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/treasury-accepts-1-bid-of-city-for-postoffice.html | Treasury Accepts $1 Bid Of City for Postoffice | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/another-superliner-in-french-line-likely-de-linclays-sailing-says.html | ANOTHER SUPERLINER IN FRENCH LINE LIKELY; De Linclays, Sailing, Says Ship of Normandie Class May Be Builtt | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/police-captain-appears-in-uniform-of-white.html | Police Captain Appears In Uniform of White | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/chile-bars-wheat-imoorts.html | Chile Bars Wheat Imoorts | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/andrews-gives-up-fair-managership-seeks-more-time-for-practiceto.html | ANDREWS GIVES UP FAIR MANAGERSHIP; Seeks More Time for Practice-To Become Consultant | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/republicans-urged-to-war-on-rackets-dewey-aide-tells-program.html | REPUBLICANS URGED TO WAR ON RACKETS; Dewey Aide Tells Program Committee Problem Has a National Significance FRANK DENIES 'CHARTING' Report Will Not Try to Set the Course for Whole Party, He Says in Chicago Peters Demands Experimentation Pump Priming Called Failure Holds It National Problem | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/ecuador-will-require-training-for-diplomats.html | Ecuador Will Require Training for Diplomats | True | Special Cable to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/industry-presses-health-campaign-heiser-made-research-head-of-move.html | INDUSTRY PRESSES HEALTH CAMPAIGN; Heiser Made Research Head of Move to Extend Work of Big Plants to Small Ones AID FOR 80,000 FACTORIES Educational Drive to Reduce Employe Illness Sponsored by Manufacturers' Group | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/mme-chiang-will-urge-women-to-leave-hankow.html | Mme. Chiang Will Urge Women to Leave Hankow | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/roark-poloist-due-tomorrow.html | Roark, Poloist, Due Tomorrow | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/jersey-city-scores-50-stiles-gives-buffalo-six-hits-and-gains.html | JERSEY CITY SCORES, 5-0; Stiles Gives Buffalo Six Hits and Gains Twelfth Victory | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/dr-glenn-millikan-marries-in-britain-takes-for-his-bride-miss.html | DR. GLENN MILLIKAN MARRIES IN BRITAIN; Takes for His Bride Miss Frances Clare Leigh-Mallory | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/element-93.html | ELEMENT 93 | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/screen-news-here-and-in-hollywood-riskin-is-engaged-by-goldwyn-as-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Riskin Is Engaged by Goldwyn as Assistant Under a New Profit-Sharing System OPENING AT MUSIC HALL Anne Shirley and Ruby Keeler to Be Seen in 'Mrs. Carey's Chickens' at Radio City Errol Flynn's Next Film Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/30000-legionnaires-to-gather.html | 30,000 Legionnaires to Gather | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/india-tea-control-continued.html | India Tea Control Continued | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/troops-will-open-the-maytag-plant-to-let-nlrb-alone-iowa-governor.html | TROOPS WILL OPEN THE MAYTAG PLANT; TO LET NLRB ALONE; Iowa Governor Gives Orders for Protecting Strike-Bound Factory's Doors Today CITES SETTLEMENT OFFER Meanwhile, Labor Board Will Resume Hearing in Federal Building at Des Moines Text of Governor's Order TROOPS WILL OPEN THE MAYTAG PLANT Twelve Men Named by Company Offer Rejected by the Union Pollard Urged Resumed Work | True | By James A. Hagertyspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/radley-will-row-aug-24-english-eight-to-meet-tabor-academy-at.html | RADLEY WILL ROW AUG. 24; English Eight to Meet Tabor Academy at Marion | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/propose-hard-coal-rule-earle-commission-bills-ask-mine-operation-by-.html | PROPOSE HARD COAL RULE; Earle Commission Bills Ask Mine Operation by State | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/r-c-burnside-dies-on-board-of-trade-director-of-new-york-group-for.html | R. C. BURNSIDE DIES; ON BOARD OF TRADE; Director of New York Group for Ten Years Stricken at His Home Here ASBESTOLITH FIRM HEAD Founder of Manufacturing Company Was Descendant of Civil War General | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/phone-company-shows-loss.html | Phone Company Shows Loss | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/large-apartments-leased-on-east-side-head-of-textile-firm-rents-12.html | LARGE APARTMENTS LEASED ON EAST SIDE; Head of Textile Firm Rents 12 Rooms on Park Avenue | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/hitler-friend-held-as-parole-violator-bail-is-denied-to-exfugitive.html | HITLER FRIEND' HELD AS PAROLE VIOLATOR; Bail Is Denied to Ex-Fugitive in $125,000 Metals Fraud | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/fire-record.html | Fire Record | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/july-iron-output-increased-sharply-total-for-the-month-is-put-at.html | JULY IRON OUTPUT INCREASED SHARPLY; Total for the Month Is Put at 1,201,785 Tons | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/15-are-shaken-in-elevator-fall-three-of-cleaners-in-building-at-5th.html | 15 ARE SHAKEN IN ELEVATOR FALL; Three of Cleaners in Building at 5th Ave. and 42d St. Taken to Hospitals CAR DROPS FOUR STORIES Lift in Another Structure Goes Into Reverse and Hits the Top- None Hurt | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/columbia-gas-acts-to-restate-capital-cincinnati-company-a-large.html | COLUMBIA GAS ACTS TO RESTATE CAPITAL; Cincinnati Company, a Large Subsidiary, Proposes to Set Up $22,500,000 Reserve WOULD MEET SEC'S ORDER Dividend Freedom Is Aim--Write-Downs of System May Exceed $100,000,000 Dividend Freedom Wanted New Valuation Below $10 COLUMBIA GAS ACTS TO RESTATE CAPITAL | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/dr-frank-quackenbush-northport-l-i-dentist-was-the-vice-president.html | DR. FRANK QUACKENBUSH; Northport, L. I., Dentist Was the Vice President of Bank | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/650000-in-half-year-got-jobless-checks-40-received-15-weekly-top.html | 650,000 IN HALF YEAR GOT JOBLESS CHECKS; 40% Received $15 Weekly, Top Rate-Union Meets Tonight | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/dead-navy-pilot-cited-lieut-hutchinss-widow-will-get-medal-marking.html | DEAD NAVY PILOT CITED; Lieut. Hutchins's Widow Will Get Medal Marking His Valor | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/rules-out-pencil-signatures.html | Rules Out Pencil Signatures | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/synagogue-to-be-razed-nuremberg-to-remove-disgrace-before-nazi.html | SYNAGOGUE TO BE RAZED; Nuremberg to Remove 'Disgrace' Before Nazi Conclave Sept. 5 | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/knox-buys-news-shares-ellis-brothers-sell-interests-in-chicago.html | KNOX BUYS NEWS SHARES; Ellis Brothers Sell Interests in Chicago Evening Paper | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/police-to-clean-up-montmarte.html | Police to Clean Up Montmarte | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/queens-transactions-plot-in-corona-soldlong-island-city-plant.html | QUEENS TRANSACTIONS; Plot in Corona Sold-Long Island City Plant Leased | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/business-world-commercial-paper-seek-added-preschool-volume.html | Business World; COMMERCIAL PAPER Seek Added Preschool Volume Clothing Requirements Covered Shoe Deliveries Late Accessories Buying Active Eastern Cooperative Expanding Leather Goods Buying Fair Czech Group Publishes Magazine Fancy Gray Goods Active | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/herbert-b-swope-host-at-saratoga-mr-and-mrs-warren-wright-and-mrs.html | HERBERT B. SWOPE HOST AT SARATOGA; Mr. and Mrs. Warren Wright and Mrs. Dodge Sloane Are His Guests at Dinner W. L. GOODWINS ENTERTAIN John Hay Whitney, Mrs. Louis C. Smith and Mrs. Julius S. Walsh Also Give Parties Sydney J. Smiths Entertain George H. Bull to Be Host | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/mrs-charles-l-edey-widow-of-broker-was-member-of-old-new-york.html | MRS. CHARLES L. EDEY; Widow of Broker Was Member of Old New York Family | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/jersey-oyster-area-condemned.html | Jersey Oyster Area Condemned | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/city-to-sell-law-index-wide-sale-of-new-volume-to-lawyers-is.html | CITY TO SELL LAW INDEX; Wide Sale of New Volume to Lawyers Is Expected | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/stocks-in-london-paris-and-berlin-british-market-predominantly.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Predominantly Quiet and Steady--Transatlantics Supported RESISTANCE ON BOURSE Losses and Ghins Are Divided Fairly Evenly--Late Rally Cuts Drop in Reich Berlin Boerse Down More PARIS LONDON BERLIN MILAN ZURICH GENEVA AMSTERDAM French Less Apprehensive | True | Wireless to THE NEW YORK TIMES.. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/fall-couture-colors-are-displayed-here-shown-same-time-as-in-paris.html | FALL COUTURE COLORS ARE DISPLAYED HERE; Shown Same Time as in Paris for the First Time | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/new-arms-maps-tested-by-army-west-pointers-at-fort-benning-also.html | NEW ARMS, MAPS TESTED BY ARMY; West Pointers, at Fort Benning, Also Learn of Experiments With Tricycle STEREO' PICTURES TRIED Officers Report Surprising Results From Airplane Photo Innovation Status Is Still Undetermined Pictures Taken From the Air General Cites Transitions | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/seeks-new-speed-mark-campbell-will-try-to-shatter-record-in-geneva.html | SEEKS NEW SPEED MARK; Campbell Will Try to Shatter Record in Geneva Regatta | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/outing-for-disabled-tomorrow.html | Outing for Disabled Tomorrow | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/curb-on-bureaucracy-is-accepted-at-albany-after-new-deal-fight.html | Curb on Bureaucracy Is Accepted At Albany After New Deal Fight; Broad Section in Judiciary Article Provides Review of State Board Finding -- Smith Opposes Wagner in Sharp Debate BUREA CRACY CURB WINS IN CONVENTION Smith Hits at New Deal Wagner for Legislative "Freedom" | True | By W. A. Warnspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/sterling-off-more-as-gold-jumps-4d-dollar-highest-in-more-than-a.html | STERLING OFF MORE AS GOLD JUMPS 4D; Dollar Highest in More Than a Year on Fall of British and Other Foreign Units POUND $4.89, DOWN 1 1/8O $14,672,000 of Metal Sold in London in the Biggest Day but One on Record Rush for Gold in London Sterling-Bloc Moneys Sink | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/hungarian-nazis-unite-two-major-organizations-are-fusedszalasi-in.html | HUNGARIAN NAZIS UNITE; Two Major Organizations Are Fused--Szalasi in Jail | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/bridal-on-sept-16-for-edith-egleson-daughter-of-essex-fells-nj.html | BRIDAL ON SEPT. 16 FOR EDITH EGLESON; Daughter of Essex Fells, N.J., Couple Will Be Married in Church to Joseph Bower SIX ATTENDANTS CHOSEN Mrs. Joseph W. Devorss Jr. to Be Sister's Honor MatronR. A. Bower Best Man | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/sales-in-westchester-building-with-eight-stores-traded-in-scarsdale.html | SALES IN WESTCHESTER; Building With Eight Stores Traded in Scarsdale | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/toilet-goods-men-accept-ad-liability-producers-of-80-of-output-back.html | TOILET GOODS MEN ACCEPT AD LIABILITY; Producers of 80% of Output Back New Program | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/major-league-baseball-national-league-american-league-standing-of.html | Major League Baseball; National League American League STANDING OF THE CLUBS | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/fawcett-n-y-a-c-triumphs-at-traps-breaks-497-to-take-marshall-shoot.html | FAWCETT, N. Y. A. C., TRIUMPHS AT TRAPS; Breaks 497 to Take Marshall Shoot at Yorklyn | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/funds-for-inquiry-on-relief-denied-council-committees-request-for.html | FUNDS FOR INQUIRY ON RELIEF DENIED; Council Committee's Request for $55,000 Is Rejected, 10 to 3, by Estimate Board MORRIS CHIDES SURPLUS Accuses Him of 'Frustrated Egotism'--$9,308,400 Voted for Relief in August Says Surplus Has Axe to Grind Committee "Not Surprised" | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/text-of-mexican-note-rejecting-hulls-demands-legality-of-u-s-demand.html | Text of Mexican Note Rejecting Hull's Demands; Legality of U. S. Demand Denied Foreigner Takes Own Risks Would Limit Arbitration Lists Points Answered by Note Takes Issue With U. S. Agrarian Reform Necessary Old Concessions Canceled No Claims Have Been Paid Arbitration Held Unnecessary Ready to Discuss Arrangement Some Claims Held Doubtful Unequal Dilemma Noted | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/brooklyn-utility-clears-658870-union-gas-companys-half-year-profit.html | BROOKLYN UTILITY CLEARS $658,870; Union Gas Company's Half Year Profit Compares to $919,977 in 1937 GROSS REVENUE LARGER Other Public Service Enterprises Report Earnings Up to the End of June OTHER UTILITY REPORTS | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/italy-has-a-new-magazine.html | Italy Has a New Magazine | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/pschiatrist-on-slate-albany-county-republicans-pick-dr-cornell-or.html | PSCHIATRIST ON SLATE; Albany County Republicans Pick Dr. Cornell or Congress Race | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/testifies-carroll-slew-doctor-wife-dwyer-swears-former-deputy.html | TESTIFIES CARROLL SLEW DOCTOR, WIFE; Dwyer Swears Former Deputy Sheriff Feared Physician's Prison Threat TELLS STORY OF CRIME Youth Convicted of Killing Repudiates His Confessions From Witness Stand | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/bond-offerings-by-municipalities-shaker-heights-ohio-asks-bids-on-a.html | BOND OFFERINGS BY MUNICIPALITIES; Shaker Heights, Ohio, Asks Bids on Aug. 22 on $826,263 of Serial Refunding 3s SALE BY VIRGINIA, MINN. Banking Group Wins $450,000 of Community Building 3s on a Bid of Par Virginia, Minn. Rapides Parish, La. Sac County, Iowa Lincoln Parish, La. Windsor, Vt. Northampton, Mass. Los Angeles County, Calif. Fitchburg, Mass. Islip, L. I. | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/coast-guard-celebrates-service-marks-its-148th-anniversary-today.html | COAST GUARD CELEBRATES; Service Marks Its 148th Anniversary Today | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/labor-party-fails-in-purge-of-house-black-list-members-win-in.html | LABOR PARTY FAILS IN PURGE OF HOUSE; ' Black List' Members Win in Primaries Despite the League's Opposition SEAT HOLDERS RENAMED Many Successful Were in the Lewis Group's 'Class A' List of Candidates | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/gets-ftc-order-national-silver-is-commanded-to-stop-certain.html | GETS FTC ORDER; National Silver Is Commanded to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/george-c-fosters-sail-take-party-of-friends-for-tour-of-four.html | GEORGE C. FOSTERS SAIL; Take Party of Friends for Tour of Four Countries | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/court-releases-utility-standard-gas-and-electric-freed-under.html | COURT RELEASES UTILITY; Standard Gas and Electric Freed Under Section 77b | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/roosevelt-to-reach-panama-canal-today-cruiser-leaves-cocos-island.html | ROOSEVELT TO REACH PANAMA CANAL TODAY; Cruiser Leaves Cocos Island on Run to Balboa | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/sports-today-baseball-bicycle-racing-boxing-golf-polo-tennis.html | Sports Today; BASEBALL BICYCLE RACING BOXING GOLF POLO TENNIS | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/scoop-strikes-winter-ice.html | Scoop Strikes Winter Ice | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/adolph-holstein-industrialist-79-syracuse-civic-leader-and-founder.html | ADOLPH HOLSTEIN, INDUSTRIALIST, 79; Syracuse Civic Leader and Founder of Ornamental Company Is Dead STARTED AS WOOD CARVER Served as Honorary Director of Welfare Association and Jewish Orphan Asylum | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/pendergast-is-beaten-st-louis-turns-tide-for-stark-forces-in.html | PENDERGAST IS BEATEN; St. Louis Turns Tide for Stark Forces in Missouri Primary Pendergast Blames Vote Shift Gov. Price Challenges Hamilton Frank Calls It a "Rebellion" Reed Wins Easily in Kansas West Virginia New Dealers Win | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/to-place-telephone-issue.html | To Place Telephone Issue | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/dies-opens-war-on-propagndists-g-s-viereck-author-friend-of.html | DIES OPENS WAR ON PROPAGANDISTS; G. S. Viereck, Author, Friend of Ex-Kaiser, Subpoenaed, Cancels Passage to Europe Citizenship Brought Up PROPAGANDA FIGHT IS OPENED BY DIES | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/geoghan-seeks-data-in-mguinness-case-inquiry-is-still-open-and-will.html | GEOGHAN SEEKS DATA IN M'GUINNESS CASE; Inquiry Is 'Still Open and Will Stay Open,' He Declares | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/miss-bundy-gains-semifinal-round-teams-with-miss-workman-to-score.html | MISS BUNDY GAINS SEMI-FINAL ROUND; Teams With Miss Workman to Score Twice in Doubles at East Hampton Net THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/hold-oil-sellers-must-join-on-price-officials-declare-socony-can.html | HOLD OIL SELLERS MUST JOIN ON PRICE; Officials Declare Socony Can Fix Prices Only if Firms in the Area Do Likewise OTHERS NONCOMMITTAL Action a Surprise, but Benefit to Dealers Is Predicted if All Go Along | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/athletics-take-two-on-34-hits-142-135-johnson-drives-two-homers-in.html | ATHLETICS TAKE TWO ON 34 HITS, 14-2, 13-5; Johnson Drives Two Homers in Opener Against White Sox | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/hull-hails-heroes-of-foreign-service-challenges-idea-that-it-is.html | HULL HAILS HEROES OF FOREIGN SERVICE; Challenges Idea That It Is Composed of 'Be-Spatted, Stuffed-Shirt' Types HE CITES SPAIN AND CHINA Sixty-five Have Lost Lives on Duty Throughout World, Statement Declares Cites Fever-Ridden Posts Praises Gallantry of Aides | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/miss-solomon-left-estate-to-the-public-ten-charitable-and-religious.html | MISS SOLOMON LEFT ESTATE TO THE PUBLIC; Ten Charitable and Religious Institutions Are Named | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/killed-in-fall-on-hedge-baldwin-boy-topples-from-his-tricycle-and.html | KILLED IN FALL ON HEDGE; Baldwin Boy Topples From His Tricycle and Branch Stabs Him | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/ott-drives-no-24-as-giants-win-83-bartell-mancuso-and-seeds-also.html | OTT DRIVES NO. 24 AS GIANTS WIN, 8-3; Bartell, Mancuso and Seeds Also Connect Against Cubs-- Moore Hits 4 for 4 COFFMAN SAVES GUMBERT New York 51/2 Games Behind Pirates, While Chicago Is Tied for Third by Reds 7,172 Pay to See Game Moore's Streak Continues | True | By Arthur J. Daley | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/marica-12-first-at-narragansett-taggart-mare-earns-4970-for-her.html | MARICA, 1-2, FIRST AT NARRAGANSETT; Taggart Mare Earns $4,970 for Her Third Victory In Three 1938 Starts PATTY CAKE RUNS SECOND Beaten 2 Lengths, She Saves Place From Fair Stein in Mary Dyer Handicap | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/rayonier-plans-financing.html | Rayonier Plans Financing | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/n-y-central-seeks-loan-will-ask-permission-of-i-c-c-to-borrow.html | N. Y. CENTRAL SEEKS LOAN; Will Ask Permission of I. C. C. to Borrow $5,000,000 From RFC | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/russians-promise-to-defend-border-moscow-newspapers-publish.html | RUSSIANS PROMISE TO DEFEND BORDER; Moscow Newspapers Publish Resolutions Calling for the Repulse of Japanese SOVIET TONE STILL CALM No Effort Is Made to Arouse Public for War-- Fighting Is Still Minimized Red Army Pledges Defense Tone Unusually Calm | True | By Walter Durantyspecial Cable To the New York Tmies. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/rail-wage-dispute-put-to-mediation-carriers-and-trainmen-end.html | RAIL WAGE DISPUTE PUT TO MEDIATION; Carriers and Trainmen End Negotiations--Move by Other Unions Expected Today START LIKELY ON MONDAY Both Sides'Firm on 15% Pay Cut Issue, With Prospect It Will Go to Fact-Finding Body | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/topics-in-wall-street-the-fall-of-sterling-cotton-crop-estimates.html | TOPICS IN WALL STREET; The Fall of Sterling Cotton Crop Estimates Municipal Bond Market Standard Gas and Electric Aviation U. S. Steel and Independents | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/rail-bond-moves-fought-rock-island-group-files-i-c-c-plea-for.html | RAIL BOND MOVES FOUGHT; Rock Island Group Files I. C. C. Plea for Denial of Motion | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/nazi-honor-to-ford-stirs-cantors-ire-comedian-thinks-auto-man-is.html | NAZI HONOR TO FORD STIRS CANTOR'S IRE; Comedian Thinks Auto Man Is 'Damned Fool' for Letting Hitler Give Him Citation WARNS OF ANTI-SEMITISM Pleads for Active Opposition as Jewish Women Honor Him for Aid to Refugees | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/simone-simon-sails-in-huff-over-taxes-she-finally-finds-receiptsays.html | SIMONE SIMON SAILS IN HUFF OVER TAXES; She Finally Finds ReceiptSays She May Not Return | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/corrigan-returns.html | CORRIGAN RETURNS | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/woman-killed-in-15story-fall.html | Woman Killed in 15-Story Fall | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/soviet-assures-france-makes-a-full-report-on-border-trouble-with.html | SOVIET ASSURES FRANCE; Makes a Full Report on Border Trouble With Japanese | True | Wireless to THE NEW YORK TINES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/police-department.html | Police Department | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/stay-on-wallace-denied-in-stockyard-case-butler-upholds-secretary.html | Stay on Wallace Denied in Stockyard Case; Butler Upholds Secretary as to Time Limit | True | Special to THE NEW YORK TIMES. | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/force-new-action-on-state-utilities-republican-leaders-induce.html | FORCE NEW ACTION ON STATE UTILITIES; Republican Leaders Induce Committee Again to Consider a Report on Poletti Plan SUBSTITUTE DRAFT WAITED But Democratic Justice Is Said to Oppose Terms of This Latest Water Power Idea Had Foreseen a Bitter Fight Private Leases Involved | True | Special to The New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/bike-stars-compete-tonight.html | Bike Stars Compete Tonight | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/clark-landslide-held-presidential-senator-holt-says-victory-is-big.html | CLARK LANDSLIDE HELD PRESIDENTIAL; Senator Holt Says Victory Is Big Step Toward Nomination of Missourian in 1940 Hamilton Sees "Crushing Defeat" Martin Says Independents Win West Virginia Results Cited CLARK LANDSLIDE HELD PRESIDENTIAL | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/hoffman-in-speech-challenges-nlrb-talks-at-employersponsored-rally.html | HOFFMAN IN SPEECH CHALLENGES NLRB; Talks at Employer-Sponsored Rally in Michigan, Scoring C. I. O. as Communistic OFFERED AS TEST CASE Attack on Wagner Act and Ban on Company Interference Made Before 600 Workers Speech Staged as Test Case Sees Ban on All Information | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/deaths-set-record-low-wageearners-health-conditions-best-ever.html | DEATHS SET RECORD LOW; Wage-Earners' Health Conditions Best Ever, Survey. Shows | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/sec-reports-deals-in-odd-lots.html | SEC Reports Deals in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/pwa-allots-2289888-school-in-west-milford-n-j-is-to-have-grant.html | PWA ALLOTS $2,289,888; School in West Milford, N. J., Is to Have Grant | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/mahoney-denounces-fascists.html | Mahoney Denounces Fascists | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/police-captain-advances-oleary-named-as-head-of-inspector.html | POLICE CAPTAIN ADVANCES; O'Leary Named as Head of Inspector Rosenfeld's Post | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/the-screen-return-to-life-a-new-spanish-documentary-film-is-shown-a.html | THE SCREEN; ' Return to Life,' a New Spanish Documentary Film, Is Shown at the Cameo--'Highway Patrol' at Globe At the Globe | True | By Frank S. Nugent | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/27-hurt-in-bus-crash-at-st-george-s-i-5-injured-seriously-enough-to.html | 27 HURT IN BUS CRASH AT ST. GEORGE, S. I.; 5 Injured Seriously Enough to Require Hospital Aid | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/martin-seeks-peace-in-tarrytown-row-cio-auto-union-head-confers.html | MARTIN SEEKS PEACE IN TARRYTOWN ROW; C.I.O. Auto Union Head Confers With Suspended Local Officials | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/farm-rebels-halt-harvest-in-rockland-virginia-negroes-get-northern.html | FARM 'REBELS' HALT HARVEST IN ROCKLAND; Virginia Negroes Get 'Northern Ideas,' Quit and Git Aid | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/harry-butterworth-maker-of-machinery-chairman-of-the-board-of-h-w.html | HARRY BUTTERWORTH, MAKER OF MACHINERY; Chairman of the Board of H. W. Butterworth & Sons Co. | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/books-of-the-times-toscanini-light-novel-coates-and-others.html | BOOKS OF THE TIMES; Toscanini Light Novel Coates and Others | True | By Ralph Thompson | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/notables-depart-for-trips-abroad-justice-mcreynolds-taking-an.html | NOTABLES DEPART FOR TRIPS ABROAD; Justice McReynolds Taking an 'Indefinite Vacation,' to Rest and Flee Heat CURRAN OFF FOR MONTH Others Sailing Include Jesse Jones, Stewart McDonald and the French Ambassador NOTABLES WHO SAILED FOR EUROPE YESTERDAY ON NORMANDIE AND AQUITANIA | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/max-friedman-retired-real-estate-man-dies-at-the-age-of-73.html | MAX FRIEDMAN; Retired Real Estate Man Dies at the Age of 73 | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/market-averages-stocks-dail-brange-of-50-stocks-monthly-range-of-50.html | MARKET AVERAGES; STOCKS DAIL BRANGE OF 50 STOCKS MONTHLY RANGE OF 50 STOCKS YEARLY RANGE OF 50 STOCKS FULL YEARS YEARLY RANGE OF 25 RAILS FOREIGN BONDS | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/asks-republicans-to-reform-relief-corsi-3point-program-urges.html | ASKS REPUBLICANS TO 'REFORM' RELIEF; Corsi 3-Point Program Urges Non-Political Administration, Uniform in All States NEW YORK PLAN ENDORSED Catholic Church Backs Social Security Proposals Set Before the Albany Convention | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/studentsto-aid-refugess-service-congress-will-draft-message-to.html | STUDENTSTO AID REFUGESS; Service Congress Will Draft Message to London Group | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/fights-religiousstudy-proposal.html | Fights Religious-Study Proposal | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/city-to-spend-100000-on-rivington-st-baths.html | City to Spend $100,000 On Rivington St. Baths | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/james-c-mgrayne-served-in-the-customs-service-fortyfive-years.html | JAMES C. M'GRAYNE; Served in the Customs Service Forty-five Years | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/women-held-as-bookmakers.html | Women Held as Bookmakers | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/buyer-to-remodel-houses-in-harlem-pays-15000-in-cash-for-two.html | BUYER TO REMODEL HOUSES IN HARLEM; Pays $15,000 in Cash for Two Dwellings at Lexington and 114th Street DEAL ON EAST NINTH ST. 26-Family Building Acquired by Operator--Tenements on Willett St. Sold | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/catholic-women-give-award.html | Catholic Women Give Award | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/storekeepers-fined-under-city-tax-law-five-in-queens-are-accused-of.html | STOREKEEPERS FINED UNDER CITY TAX LAW; Five in Queens Are Accused of Selling Unstamped Cigarettes | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/elman-to-appear-in-stadium-tonight-violinist-scheduled-to-offer.html | ELMAN TO APPEAR IN STADIUM TONIGHT; Violinist Scheduled to Offer Tchaikovsky Concerto at Philharmonic Concert JOSEF HOFMANN TO PLAY Pianist Will Be Soloist Monday--Other Programs for Week Are Announced | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/browns-halt-senators-win-5-to-3-newsom-giving-six-hitsclift-gets.html | BROWNS HALT SENATORS; Win, 5 to 3, Newsom Giving Six HitsClift Gets 15th | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/houses-in-village-attract-tenants-brokers-report-renting-in-the.html | HOUSES IN 'VILLAGE' ATTRACT TENANTS; Brokers Report Renting in the Washington Square Area | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/everett-and-antonio-gain-final-in-title-golf-for-lefthanders.html | Everett and Antonio Gain Final In Title Golf for Left-Handers; Georgian Conquers Carrick by 2 and 1 in Semi-Final, While New Jersey Player Is Victor Over Guynes by 3 and 1 Sinks 40-Foot Putt Scholl Bows, 6 and 4 THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/big-state-project-approved-by-city-richmond-opposition-overriden-on.html | BIG STATE PROJECT APPROVED BY CITY; Richmond Opposition Overriden on $12,000,000 Home | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/13-win-in-rifle-tests-picked-at-plattsburg-to-compete-for-places-on.html | 13 WIN IN RIFLE TESTS; Picked at Plattsburg to Compete for Places on C. M. T. C. Tests | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/housing-plan-to-aid-300000.html | Housing Plan to Aid 300,000 | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/terminal-tower-plan-up-settlement-likely-at-hearing-in-cleveland-on.html | TERMINAL TOWER PLAN UP; Settlement Likely at Hearing in Cleveland on Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/benefit-lawn-fete-is-held-in-newport-mrs-rhinelander-has-charge-of.html | BENEFIT LAWN FETE IS HELD IN NEWPORT; Mrs. Rhinelander Has Charge of Art Association Party | True | Special to THE NEW YORK TIMES. | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/mexico-tells-hull-she-will-not-pay-for-lands-at-once-note-holds.html | MEXICO TELLS HULL SHE WILL NOT PAY FOR LANDS AT ONCE; Note Holds Arrangements for, Indemnity Must Be in Accord With Economic Conditions ARBITRATION IS REJECTED Hay Says U. S. Would Not Have Postponed Its Reforms Even if, Money Was Not Available Lists Terms for Negotiation Importance of Reform Cited MEXICO TELLS HULL SHE'LL PAY IN TIME | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/trade-review-unit-setup-commerce-division-will-study-business.html | TRADE REVIEW UNIT SET-UP; Commerce Division Will Study Business Fluctuations | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/hearn-manager-enters-grape-products-field.html | Hearn Manager Enters Grape Products Field | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/kennedy-goes-to-france.html | Kennedy Goes to France | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/books-published-today.html | Books Published Today | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/free-caravan-shows-tonight.html | Free Caravan Shows Tonight | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/welcomes-ready-forcorrigantoday-flier-accepts-the-manhattan.html | WELCOMES READY FORCORRIGANTODAY; Flier Accepts the Manhattan Greeting First in Borough 'War'--Parade Tomorrow HE SPEAKS FROM HIS LINER Will 'Stick' to Story His Hop to Ireland Was Mistake, He Says on Radio Expresses His Preference He Will Review Troops | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/movements-of-naval-vessels-ships-that-arrived-yesterday-incoming.html | Movements of Naval Vessels; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Foreign Air Mail Outgoing Transpacific Mail | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/sees-trade-revival-t-j-watson-sailing-for-europe-expresses-optimion.html | SEES TRADE REVIVAL; T. J. Watson, Sailing for Europe, Expresses Optimion | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/gets-tanker-pump-contract.html | Gets Tanker Pump Contract | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/mrs-sobel-shares-bridge-pairs-title-with-mrs-r-c-young-she-wins.html | MRS. SOBEL SHARES BRIDGE PAIRS TITLE; With Mrs. R. C. Young She Wins Asbury Park Tourney by 113-Point Margin GOREN, BECKER TRIUMPH Elis and Zedtwitz Second in Men's Contest--Defending Champions Nineteenth Other Winners' Positions | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/chosen-vice-president-of-advertising-agency.html | Chosen Vice President Of Advertising Agency | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/weather-and-the-crops-grain-harvesting-advances-rapidlyrain-helps.html | WEATHER AND THE CROPS; Grain Harvesting Advances Rapidly-Rain Helps Corn | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/deaths.html | Deaths | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/army-gives-commissions-new-york-and-jersey-men-made-lieutenants-in.html | ARMY GIVES COMMISSIONS; New York and Jersey Men Made Lieutenants in Reserve Force | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/dr-curtis-m-geer-emeritus-professor-member-of-hartford-seminary.html | DR. CURTIS M. GEER, EMERITUS PROFESSOR; Member of Hartford Seminary Foundation Faculty Dies | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/sports-of-the-times-a-littlematter-coming-up-a-little-praise-for.html | Sports of the Times; A Little-Matter Coming Up A Little Praise for Ambers Little Men; Little Excitement The Triple Threat | True | By John Kieran | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/ends-life-despite-mates-plea.html | Ends Life Despite Mate's Plea | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/william-a-lawrence-a-coowner-of-the-lawrence-inn-on-boston-post.html | WILLIAM A. LAWRENCE; A Co-Owner of the Lawrence Inn on Boston Post Road | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/steel-records-statistical-gain-but-iron-age-reports-that-optimism.html | STEEL RECORDS STATISTICAL GAIN; But Iron Age Reports That Optimism Is Restrained for Third Quarter TIN PLATE PRICE LOWERED Auto Makers Are Expected in the Steel Market by the Middle of Month | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/28-hits-by-pirates-beat-bees-94-53-blanton-forced-to-retire-by.html | 28 HITS BY PIRATES BEAT BEES, 9-4, 5-3; Blanton, Forced to Retire by 95-Degree Heat in Opener, Records 8th Straight | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/jerseycity-to-buy-plant-oakum-companys-property-held-nuisance-to.html | JERSEY-CITY TO BUY PLANT; Oakum Company's Property Held Nuisance to Hospital | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/links-prize-taken-by-mrs-leichner-she-and-mrs-untermeyer-post-88.html | LINKS PRIZE TAKEN BY MRS. LEICHNER; She and Mrs. Untermeyer Post 88 for Total of 175 in the Scotch Foursome Playay | True | By Maureen Orcuttspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/killed-by-fall-into-broadway.html | Killed by Fall Into Broadway | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/moriches-bay-star-class-skippers-lead-great-south-bay-race-week.html | Moriches Bay Star Class Skippers Lead Great South Bay Race Week Series; HALSTED IS FIRST AT POINT O'WOODS Gives Moriches Bay Its Third Triumph-Among Star Craft--Ketcham Also Wins PHANTOM SCORES AGAIN Sullivans' Interclub Victor by 6 Seconds--Arnold Tops Class R Fleet Sullivans Score Again Three Skippers Tied THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/berkshire-festival-opens-this-evening-music-shed-to-be-dedicated-by.html | BERKSHIRE FESTIVAL OPENS THIS EVENING; Music Shed to Be Dedicated by the Boston Symphony | True | Special to THE NEW YORK TIMES. | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/fusia-to-coach-at-barnard.html | Fusia to Coach at Barnard | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/blind-girl-appeals-to-king-for-her-dog-hazel-hurst-wants-quarantine.html | BLIND GIRL APPEALS TO KING FOR HER DOG; Hazel Hurst Wants Quarantine Waived for 'Seeing Eye' | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/witnesses-clash-at-steel-inquiry-sheriffs-and-police-contradict.html | WITNESSES CLASH AT STEEL INQUIRY; Sheriffs and Police Contradict Union Stories of Battle in Youngstown THEY CHARGE SHOOTING Opposing Testimony Before La Follette Group Tells of Use of Tear Gas | True | By Louis Starkspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/128275-realized-at-sale-blue-larkspur-yeerling-brings-13000-top.html | $128,275 REALIZED AT SALE; Blue Larkspur Yeerling Brings $13,000, Top Price at Spa | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/start-crabmeat-industry-study.html | Start Crabmeat Industry Study | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/leaves-sanitarium-to-sister.html | Leaves Sanitarium to Sister | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/endorses-justice-levy-citizens-union-urges-all-parties-to-nominate.html | ENDORSES JUSTICE LEVY; Citizens Union Urges All Parties to Nominate Him | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/cuba-votes-pension-law-house-approved-measure-for-employes-of-banks.html | CUBA VOTES PENSION LAW; House Approved Measure for Employes of Banks | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/credit-group-asks-degree-be-revised-wants-modification-of-edict.html | CREDIT GROUP ASKS DEGREE BE REVISED; Wants Modification of Edict Consented To in 1933 Trust Law Proceeding REMOVAL OF 'CLOUD' URGED Government Attorneys Doubt Cummings Will Approve Change Requested | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/gardentype-home-sold-in-brooklyn-fourstory-building-on-ocean-avenue.html | GARDEN-TYPE HOME SOLD IN BROOKLYN; Four-Story Building on Ocean Avenue in Transaction Contains 40 Apartments TENANT BUYS BUILDING Hardware Merchant Takes Over Store and Apartments on Blake Avenue | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/power-revenues-listed-total-from-consumers-in-april-put-at.html | POWER REVENUES LISTED; Total From Consumers in April Put at $176,417,700 | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/dr-john-d-stewart-surgery-specialist-husband-of-olga-petrova.html | DR. JOHN D. STEWART, SURGERY SPECIALIST; Husband of Olga Petrova, Actress, Playwright, Dies | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/i-c-c-is-critical-of-loan-by-lehigh-pledging-of-securities-not-in.html | I. C. C. IS CRITICAL OF LOAN BY LEHIGH; Pledging of Securities Not in Accordance With Authority, Railroad Is Informed Bank Entitled to Securities | True | Special to THE NEW YORK TIMES. | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/b-o-plans-to-cut-interest-rates-would-put-some-of-bonds-on.html | B. & O. PLANS TO CUT INTEREST RATES; Would Put Some of Bonds on Contingent Basis Partly and Others Entirely LARGE HOLDERS WILLING Official of Road Says RFC Chairman Also Is Friendly Toward Measure Mr. Shriver's Statement Jones Friendly Toward Idea | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/citys-occupancy-taxeshave-produced-507267.html | City's Occupancy TaxesHave Produced $507,267 | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/city-board-backs-elevated-razing-action-paves-way-to-resume.html | CITY BOARD BACKS ELEVATED RAZING; Action Paves Way to Resume Hearings on Plea to Tear Down 6th Ave. Line QUILL OPPOSES PROPOSAL Contends Demolition Should Await Finishing of Subway-- Civic Groups for Plan Quill Opposes Move Holds Operation Necessary | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/labor-violation-found-interborough-news-ordered-to-drop-company.html | LABOR VIOLATION FOUND; Interborough News Ordered to Drop Company Union | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/united-aircraft-earned-2421711-net-profit-in-six-months-equal-to.html | UNITED AIRCRAFT EARNED $2,421,711; Net Profit in Six Months Equal to 95c a Share, Against 67c the Year Before ORDERS UP TO $24,074,000 Results of Operations Listed by Other Corporations With Comparative Figures J. C. PENNEY EARNINGS RISE $4,702,609 Net Profit Equal to $1.85 a Common Share OTHER CORPORATE REPORTS | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/premier-hodza.html | PREMIER HODZA | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/soloman-de-jonge.html | SOLOMAN DE JONGE | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/new-plan-is-filed-for-west-ohio-gas-bondholders-group-would-cut.html | NEW PLAN IS FILED FOR WEST OHIO GAS; Bondholders' Group Would Cut Portion of New Common to Go to Parent Concern 240,000 SHARES PROPOSED Midland Utilities Would Get 8.36%, Not 16.5%, of the $2-Par-Value Stock | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/james-curry.html | JAMES CURRY | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/nancy-milburn-and-arthur-d-weekes-jr-are-married-in-church-at.html | Nancy Milburn and Arthur D. Weekes Jr. Are Married in Church at Westbury, L. I. | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/power-output-rises-more-than-seasonally-losses-from-1937-are-cut-in.html | Power Output Rises More Than Seasonally; Losses From 1937 Are Cut in Four Districts | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/six-us-trackmen-first-ben-johnson-and-borck-among-winners-in-sweden.html | SIX U.S. TRACKMEN FIRST; Ben Johnson and Borck Among Winners in Sweden | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/secretary-sues-mrs-cruger.html | Secretary Sues Mrs. Cruger | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/clipper-search-is-fruitless.html | Clipper Search Is Fruitless | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/youth-kills-himself.html | Youth Kills Himself | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/rise-in-wool-crop-seen-bureau-puts-it-at-368528000-pounds-a-gain-of.html | RISE IN WOOL CROP SEEN; Bureau Puts It at 368,528,000 Pounds, a Gain of 2,000,000 | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/fred-perrys-wife-sues-over-insurance-seeks-court-order-to-question.html | FRED PERRY'S WIFE SUES OVER INSURANCE; Seeks Court Order to Question Officials of Company | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/roverettes-prevail-40-defeat-montreal-in-feature-of-womens-softball.html | ROVERETTES PREVAIL, 4-0; Defeat Montreal in Feature of Women's Softball Twin Bill | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/major-league-leaders-batsmen-homerun-hitters-runs-batted-in.html | Major League Leaders; BATSMEN HOME-RUN HITTERS RUNS BATTED IN | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/buying-up-15-to-20-chicago-shows-draw-25-more-buyers-than-in-1987.html | BUYING UP 15 TO 20%; Chicago Shows Draw 25% More Buyers Than in 1987 | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/sullivan-trophy-received-by-budge-1937-a-a-u-prize-is-formally.html | SULLIVAN TROPHY RECEIVED BY BUDGE; 1937 A. A. U. Prize Is Formally Presented at N. Y. A. C.Notables Attend HOYT, MYRICK PRAISE HIM Tennis Star, Lauded for HiS Sportsmanship, Says He Is 'Thrilled' at Award | True | By Lincoln A. Werden | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/buying-total-700000-at-boston-market-week.html | Buying Total $700,000 At Boston Market Week | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/pacific-clipper-service-revised.html | Pacific Clipper Service Revised | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/collateral-behind-alleghany-bond-issues-still-below-150-demanded-in.html | Collateral Behind Alleghany Bond Issues Still Below 150% Demanded in Indentures | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/would-curb-girls-athletics.html | Would, Curb Girls' Athletics | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/quezon-takes-control-of-police.html | Quezon Takes Control of Police | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/big-rochester-plant-goes-over-to-c-i-o-employes-of-michaels-stern-c.html | BIG ROCHESTER PLANT GOES OVER TO C. I. O.; Employes of Michaels Stern & Co. Quit A. F. L. Contract | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/reds-top-phils-63-with-three-in-10th-blanked-till-8th-cincinnati.html | REDS TOP PHILS, 6-3, WITH THREE IN 10TH; Blanked Till 8th, Cincinnati Wins as Goodman Smashes No. 27 With One On MOORE DEFEATS PASSEAU Relief Hurler Enters Fray in 8th and Triumphs--Losers Get 2 in 3d, 1 in the 9th | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/charles-a-logue.html | CHARLES A. LOGUE | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/new-whisky-pacts-to-set-two-prices-schenley-to-name-minimum-and.html | NEW WHISKY PACTS TO SET TWO PRICES; Schenley to Name Minimum and Also a Suggested Resale Figure COURT ACTIONS TO END Distiller Will Void Injunctions and Retailer Drops Suit on Enforcement Suit Is Withdrawn Schenley Stand Explained | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/english-girl-saved-from-ledge.html | English Girl Saved From Ledge | True | Special cable to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/george-c-ryker.html | GEORGE C. RYKER | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/u-s-vintners-forbidden-to-call-brandy-cognac.html | U. S. Vintners Forbidden To Call Brandy 'Cognac' | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/canzoneri-sees-ambers-in-shape-for-bout-armstrong-uses-special.html | Canzoneri Sees Ambers in Shape for Bout; Armstrong Uses Special Headgear in Drill. | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/heat-wave-grips-most-of-nation-927degree-mark-here-all-records-for.html | HEAT WAVE GRIPS MOST OF NATION; 927[degree] MARK HERE; All Records for Day Broken in City--Navy Yard and WPA Workers Take Holiday 2 HEAT DEATHS IN STATE 2 Die in Philadelphia--14 in West Victims of Temperatures Ranging Up to 111 111 Degrees in Arizona Somervell Grants WPA Respite All Records for Day Broken in City--Navy Yard and WPA Workers Take Holiday 2 HEAT DEATHS IN STATEJ HEAT WAVE GRIPS MOST OF NATION 3,000 Sleep on Beach | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/minor-league-baseball-southern-association-pacific-coast-league.html | Minor League Baseball; SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE EASTERN LEAGUE | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/barcelona-raid-leaves-many-dead-5-rebel-bombers-caught-in.html | BARCELONA RAID LEAVES MANY DEAD; 5 Rebel Bombers, Caught in Searchlight Rays, Escape--Franco Shifts Forces Gandesa Declared Not Goal BARCELONA RAID LEAVES MANY DEAD Franco Shifts Air Force Conflict Spreads Widely | True | By Herbert L. Matthewswireless To the New York Times. | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/odds-in-tennessee-on-crump-machine-memphis-wagering-on-eve-of.html | ODDS IN TENNESSEE ON CRUMP MACHINE; Memphis Wagering on Eve of Primary Is Against BrowningBerry Victory in the State BITTER CAMPAIGN WIND-UP Nashville Sends Force of 100 Secret Police to City--40,000 Listed as Illegal Voters New Tension on Election Eve Memphis Throbs With Politics Senate Investigators on Hand Impeachment Plea Blocked | True | By Turner W. Catledgespecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/lady-cleveland-searched-by-germans-at-frontier.html | Lady Cleveland Searched By Germans at Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/clothing-buying-nears-completion-final-figures-on-acceptances-by.html | CLOTHING BUYING NEARS COMPLETION; Final Figures on Acceptances by WPA Cut to $8,312,574, for 1,001,546 Units AFFECTS GOODS UNDER $30 Purchases Leave $3,000,000 to $5,000,000 Surplus in the Upper Brackets | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/saratoga-chart-narragansett-park-entries-saratoga-entries.html | SARATOGA CHART; Narragansett Park Entries Saratoga Entries Washington Park Entries Washington Park Results | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/197-cities-approved-bonds-july-total-fell-below-the-amount-for-june.html | 197 CITIES APPROVED BONDS; July Total Fell Below the Amount for June | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/novelty-goods-offered-baltimore-drug-chain-buyers-examine-wide.html | NOVELTY GOODS OFFERED; Baltimore Drug Chain Buyers Examine Wide Variety | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/three-runs-in-11th-defeat-tigers-107-yanks-boost-lead-to-2-games.html | THREE RUNS IN 11TH DEFEAT TIGERS, 10-7; Yanks Boost Lead to 2 Games Over Indians, Murphy Winning in Relief Role GORDON HOMER CAPS DRIVE 20,000 See Ruffing, Starting Despite Injury, Go 8 Innings and Hit for Circuit Buffing Hurls Despite Injury Joe Hits Thrice in Row Heilmann Has a Birthday | True | By John Drebingerspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/gets-archaeology-post.html | Gets Archaeology Post | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/says-spider-caught-goldfish.html | Says Spider Caught Goldfish | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/gas-sales-fell-in-may-state-total-was-under-1937-period-but-over.html | GAS' SALES FELL IN MAY; State Total Was Under 1937 Period but Over 1936 | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/samuel-mailman.html | SAMUEL MAILMAN | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/penalty-is-likely-on-laundry-wages-mandatory-state-minimum-is.html | PENALTY IS LIKELY ON LAUNDRY WAGES; Mandatory State Minimum Is Hinted as Hearing End | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/memory-contest-for-music-held-annual-event-conducted-on-central.html | MEMORY CONTEST FOR MUSIC HELD; Annual Event Conducted on Central Park Mall by the Goldman Band | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/june-lead-output-off-world-production-152968-tons-against-159472-in.html | JUNE LEAD OUTPUT OFF; World Production 152,968 Tons Against 159,472 in May | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/2-exlegislators-are-dead-upstate-louis-wells-had-represented.html | 2 EX-LEGISLATORS ARE DEAD UPSTATE; Louis Wells Had Represented Genesee County and John H. Leggett, Niagara WELLS WROTE POLICE BILL State Force Largely Due to His Efforts--Leggett Once With New York Firm | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/bronx-apartment-of-59-suites-sold-metropolitan-life-disposes-of.html | BRONX APARTMENT OF 59 SUITES SOLD; Metropolitan Life Disposes of Foreclosed Building on Seneca Avenue 26-FAMILY HOUSE BOUGHT Corporation Takes Over Flat on Walton Ave. in First Transfer Since It Was Built | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/laborites-start-boom-for-holling-favor-buffalo-mayor-for-a-place-on.html | LABORITES START BOOM FOR HOLLING; Favor Buffalo Mayor for a Place on Democratic State Slate This Fall REPUBLICAN RACE WIDENS W. E. Ernst Announces He Is Willing to Run for Governor if Dewey Does Not | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/100-at-cardozo-service-bar-members-attend-memorial-in-wall-street.html | 100 AT CARDOZO SERVICE; Bar Members Attend Memorial in Wall Street Synagogue | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/news-of-wood-field-and-stream-t-j-m-makes-complaint-everything-in.html | News of Wood, Field and Stream; T. J. M. Makes Complaint Everything in Sight To Watch Bunker Boats | True | By Raymond R. Camp | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/news-and-notes-of-the-advertising-field-acquire-printers-ink-stock.html | News and Notes of the Advertising Field; Acquire Printers Ink Stock Mayer-Lopez, Inc., Is Formed Fada to Use Newspapers Drive for Filter Pipe Advertising Index Down 19.1% To Promote French Face Cream Open-Air Movie Promoted Accounts Personnel Notes Named - Space Buyer | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/mrs-walter-keith-a-luncheon-hostess-mr-and-mrs-g-b-hollister-among.html | MRS. WALTER KEITH A LUNCHEON HOSTESS; Mr. and Mrs. G. B. Hollister Among Others Entertaining | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/l-c-loewenstein-engineer-was-62-consultant-to-several-large.html | L. C. LOEWENSTEIN, ENGINEER, WAS 62; Consultant to Several Large Concerns Dies in Hotel | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/trust-to-add-1000000-shares.html | Trust to Add 1,000,000 Shares | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/earle-aides-plea-refused-by-court-judge-schaeffer-declines-to.html | EARLE AIDES' PLEA REFUSED BY COURT; Judge Schaeffer Declines to Release Inquiry Evidence to the Legislature LAWS VALIDITY AT ISSUE Jurist Promises to File Opinion Before Charging Grand Jury on Monday Constitutionality Main Issue Prosecutor Faces Prison Judge Sustains Own Order | True | By Hugh O'Connorspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/new-low-prices-made-by-cotton-market-develops-resistance-when-the.html | NEW LOW PRICES MADE BY COTTON; Market Develops Resistance When the December Touches 8 1/2 Cents a Pound CLOSE IS 3 TO 5 POINTS OFF Two Private Estimates on the Crop Are Higher Than Operators Expected | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/schools-in-italy-bar-foreign-jews-permanent-residents-of-the.html | SCHOOLS IN ITALY BAR FOREIGN JEWS; Permanent Residents of the Country Included Under Terms of the Decree REFUGEES TO BE SENT OUT Regime Fascista of Cremona Urges the Dismissal of Jews From University Posts Non-Aryan" Doctors Barred Civil Code Being Revised | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/air-forces-clash-in-hankow-battle-japanese-claim-destruction-of.html | AIR FORCES CLASH IN HANKOW BATTLE; Japanese Claim Destruction of Entire Fleet--Chinese Declare They Won BRITISH OFFICIAL KILLED Customs Launch Is Bombed and Captain Machine-Gunned as Crew Tries to Escape Force Destroyed, Say Japanese Troops En Route to Manchukuo Chinese Claim Raid Huge Dike Is Missed British Captain Killed | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/dr-w-h-vail-is-93-second-oldest-princeton-alumnus-to-celebrate.html | DR. W. H. VAIL IS 93; Second Oldest Princeton Alumnus to Celebrate Tonight | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/aid-asked-for-children-henry-street-settlement-seeks-funds-for.html | AID ASKED FOR CHILDREN; Henry Street Settlement Seeks Funds for Vacation Camps | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/james-conway-44-realty-executive-officer-of-guaranty-trust-co.html | JAMES CONWAY, 44, REALTY EXECUTIVE; Officer of Guaranty Trust Co. Dies--With Bank 18 Years | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/tva-gave-1700000-for-college-help-experts-testify-their-aid-was.html | TVA GAVE $1,700000 FOR COLLEGE HELP; Experts Testify Their Aid Was Important in the Study of Fertilizer Problem WOLVERTON HITS COSTS Jersey Committee Member at Knoxville Hearing Demands Additional Figures Wolverton Questions Results Demands Full Land Deal Data TVA GAVE $1,700,000 FOR COLLEGE HELP Lists Colleges That Aided Aid to Whole Country Seen | True | By Russell B. Porterspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/palin-wins-twice-on-grand-circuit-is-first-with-her-ladyship-in.html | PALIN WINS TWICE ON GRAND CIRCUIT; Is First With Her Ladyship in Straight Heats in the 2:15 Pace at Agawam ALSO TRIUMPHS IN TROT Pilots Hanover the Great to Victory--Gerry's Mazaran Shows the Way | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/cards-take-night-game-in-10th-from-dodgers-32-before-36129-hits-by.html | Cards Take Night Game in 10th From Dodgers, 3-2, Before 36,129; Hits by McGee and Moore Stop Brooklyn at 3 in Rw--Cuyler Wastes Homer--Ebbets Field Gates Close Half Hour Early Pinch Runner Not Needed Gates Close Half Hour Early The Box Score Breaks Arm Winding Up | True | By Louis Effrat | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/showdown-is-due-in-seamens-row-results-of-elections-in-c-i-o-group.html | SHOW-DOWN' IS DUE IN SEAMEN'S ROW; Results of Elections in C. I. O. Group to Be Announced at Meeting Tomorrow SPYING BY A.F.L. CHARGED But Curran, N. M. U. Leader, Asserts Move to Disrupt Session Will Be Dealt With | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/softball-rwin-bill-tomorrow.html | Softball rwin Bill Tomorrow | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/jobs-for-100000-youths-nya-has-placed-that-number-in-two-years.html | JOBS FOR 100,000 YOUTHS; NYA Has Placed That Number in Two Years | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry Waltemade | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/50room-city-home-bought-for-divine-elaborate-double-dwelling-at.html | 50-ROOM CITY HOME BOUGHT FOR DIVINE; Elaborate Double Dwelling at Madison and 122d Sold to Negro Evangelist EX-OWNER IS SURPRISED Buyer's Identity Not Revealed to Doctor Until Preacher Calls to Inspect Place Purchase Made by Agent To Move In Next Month | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/law-change-urged-in-hotel-bill-row-magistrate-asks-state-action-to.html | LAW CHANGE URGED IN HOTEL BILL ROW; Magistrate Asks State Action to Curb Night Arrests | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/isaiah-a-guntt.html | ISAIAH A. GAUNTT | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/20-killed-in-burma-riots-buddhists-and-moslems-clash-in-village-of.html | 20 KILLED IN BURMA RIOTS; Buddhists and Moslems Clash in Village of Tharawaddy. | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/kopplemann-enters-race-announces-connecticut-candidacy-for-senate.html | KOPPLEMANN ENTERS RACE; Announces Connecticut Candidacy for Senate | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/fleet-of-59-due-to-start-today-on-american-yacht-clubs-cruise.html | Fleet of 59 Due to Start Today On American Yacht Club's Cruise; Initial Run of 26 Miles Will Be From Rye to Port Jefferson--Lauder's Windward and Vanderbilt's Prestige Entered Two Class M Sloops Butterfly to Compete Entries for the Cruise | True | By James Robbinsspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/scott-paper-plans-issue-sec-statement-filed-for-30000-nopar.html | SCOTT PAPER PLANS ISSUE; SEC Statement Filed for 30,000 No-Par Preferred Shares | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/a-girl-and-her-dog.html | A GIRL AND HER DOG | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/6-heads-are-sent-in-by-brazilian-bandits-followers-resent-killing.html | 6 HEADS ARE SENT IN BY BRAZILIAN BANDITS; Followers Resent Killing of Outlaw Leader by Police | True | Special Cable to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/reich-aid-sought-on-refugee-issue-london-parley-lays-plans-for.html | REICH AID SOUGHT ON REFUGEE ISSUE; London Parley Lays Plans for Berlin Approach on Behalf of 500,000 Future Emigres NEED FOR SPEED STRESSED Taylor Calls the Problem of Involuntary Emigration a Challenge to Civilization German Aid Held Necessary Agreement Sought by Nations Berenger More Outspoken Sees "Ruin Accumulating" | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/mother-cabrini-to-be-beatified-decree-to-be-read-on-saturday-in-the.html | MOTHER CABRINI TO BE BEATIFIED; Decree to Be Read on Saturday in the Presence of the Pope | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/charles-w-doehler-a-p-executive-72-superintendent-of-maintenance-in.html | CHARLES W. DOEHLER, A. & P. EXECUTIVE, 72; Superintendent of Maintenance in Metropolitan Area Dies | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/trust-conference-set-pacific-coastrocky-mountain-meeting-will-begin.html | TRUST CONFERENCE SET; Pacific Coast-Rocky Mountain Meeting Will Begin Oct. 19 | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/cara-fights-berg-tomorrow.html | Cara Fights Berg Tomorrow | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/bears-down-royals-for-eighth-in-row-triumph-63-behind-donald-as.html | BEARS DOWN ROYALS FOR EIGHTH IN ROW; Triumph, 6-3, Behind Donald as Keller and Kelleher Star | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/jury-hears-broker-in-income-tax-case-a-cweil-agrees-to-produce-stub.html | JURY HEARS BROKER IN INCOME TAX CASE; A. C.,Weil Agrees to Produce Stub of $1,000 Check After He Is Haled to Court | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/events-today.html | EVENTS TODAY | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/klots-shows-way-in-atlantic-class-sails-inflation-to-triumph-in.html | KLOTS SHOWS WAY IN ATLANTIC CLASS; Sails Inflation to Triumph in Junior Regatta Held by the Port Washington Y. C. FOX'S NEREID II IS VICTOR Takes Honors Among Stars by More Than Minute--Neagle, McQuade Also Score Sail in Southwester Score by One Second THE SUMMARIES | True | By John Rendelspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/edward-johnson-sails-to-hear-opera-abroad.html | Edward Johnson Sails To Hear Opera Abroad | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/republicans-in-midsummer.html | REPUBLICANS IN MIDSUMMER | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/the-battle-of-newton.html | THE BATTLE OF NEWTON | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/store-upturn-continued-patterson-reports-june-trend-strengthened-in.html | STORE UPTURN CONTINUED; Patterson Reports June Trend Strengthened in July | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/elected-treasurer-of-lukens-steel-co.html | Elected Treasurer Of Lukens Steel Co. | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/herbert-h-pendleton-insurance-man-a-descendant-of-pioneer-new.html | HERBERT H. PENDLETON; Insurance Man a Descendant of Pioneer New Yorkers | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/cane-sugar-price-lowered.html | Cane Sugar Price Lowered | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/connecticut-board-cuts-hatters-wage-state-mediators-act-to-end.html | CONNECTICUT BOARD CUTS HATTERS' WAGE; State Mediators Act to End Dispute in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/monkey-milk-thief-slain.html | Monkey Milk Thief Slain | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/germany-jumping-victor-ireland-places-2d-and-4th-at-dublin-horse.html | GERMANY JUMPING VICTOR; Ireland Places 2d and 4th at Dublin Horse Show | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/van-horn-reaches-quarter-finals-by-scoring-twice-in-u-s-tennis-no-1.html | Van Horn Reaches Quarter - Finals By Scoring Twice in U. S. Tennis; No. 1 Favorite Conquers Freedman and Power in Junior Play-- Fishbach Beaten--Five Stars Gain in Boys' Event Summaries of the Matches | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/joint-religious-fete-dominicans-and-franciscans-will-renew.html | JOINT RELIGIOUS FETE; Dominicans and Franciscans Will Renew Friendship Today | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/tries-to-die-with-dog-woman-saved-after-leaping-in-river-with-pet.html | TRIES TO DIE WITH DOG; Woman Saved After Leaping in River With Pet | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/houston-party-reaches-26000-ft-climb-of-k2-cone-marks-record-summit.html | Houston Party Reaches 26,000 Ft.; Climb of K-2 Cone Marks Record; Summit of Second-Highest Peak in World Is Still 2,250 Feet Above Expedition, but Veterans Praise Achievement Relief Felt in Britain 2,250 Feet Still to Go Delayed by Coolie Strike | True | By Charles S. Houstonspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/border-is-rectified-chile-and-bolivia-make-mutual-concessions-under.html | BORDER IS RECTIFIED; Chile and Bolivia Make Mutual Concessions Under 1907 Protocol | True | Special Cable to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/plaids-are-shown-in-paris-for-sport-the-highland-mary-suits-have.html | PLAIDS ARE SHOWN IN PARIS FOR SPORT; The Highland Mary Suits Have Kilted Skirts and Plain Jackets of Wool SEAMLESS GOWNS ON VIEW Numerous Evening Silhouettes Are in the Alix Collection-Persian Influence Seen Fur Used in Lavish Manner Fur Hoods Are Used | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/trade-commission-cases-five-companies-agree-to-stop-various-claims.html | TRADE COMMISSION CASES; Five Companies Agree to Stop Various Claims | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/brokers-plan-outing-stock-exchange-members-to-hold-tournament-sept.html | BROKERS PLAN OUTING; Stock Exchange Members to Hold Tournament Sept. 8 | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/wnyc-records-asked-summons-issued-in-inquiry-of-city-council.html | WNYC RECORDS ASKED; Summons Issued in Inquiry of City Council Committee | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/three-leaders-finish-noses-apart-as-bull-lea-takes-kenner-stakes-at.html | Three Leaders Finish Noses Apart as Bull Lea Takes Kenner Stakes at Spa; BULL LEA IS VICTOR OVER FIGHTING FOX Four-Ply Fitzsimmons Entry Runs Second and Third as Stormscud Gains Show WRIGHT'S COLT PAYS 9-10 Great Finish Decides $4,425 Saratoga Race-- Pelleteris Win With Prowl, Mower Bull Lea Courageous Fighting Fox in Middle | True | By Bryan Fieldspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/mrs-fabbri-hostess-in-bar-harbor-home-entertains-members-of-the.html | MRS. FABBRI HOSTESS IN BAR HARBOR HOME; Entertains Members of the Academy of American Poets | True | Special to THE NEW YORK TIMES. | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/father-brady-named-bishop-of-burlington-hamden-conn-pastor-honored.html | FATHER BRADY NAMED BISHOP OF BURLINGTON; Hamden, Conn., Pastor Honored -- Served as Navy Chaplain | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/lose-pleas-in-mail-case-2-concerns-and-3-individuals-fail-in-fraud.html | LOSE PLEAS IN MAIL CASE; 2 Concerns and 3 Individuals Fail in Fraud Trial Motions | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/runciman-arrives-for-prague-talks-briton-is-greeted-at-station-by.html | RUNCIMAN ARRIVES FOR PRAGUE TALKS; Briton Is Greeted at Station by Czechs as Well as by Two Henleinist Leaders HE ADVOCATES PATIENCE Tells Press He Did Not Ask for the Job--Thanks Sudeten Leaders for Welcome Seems in Good Spirits Concessions Held Possible Runciman Asks Patience German Press Comments | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/wpa-authorizes-15000-more-jobs-for-city-whitecollar-workers-to-get.html | WPA Authorizes 15,000 More Jobs for City; White-Collar Workers to Get Bulk of Posts | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/fire-department.html | Fire Department | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/hines-says-dewey-defied-court-edict-hearing-granted-on-plea-data.html | HINES SAYS DEWEY DEFIED COURT EDICT; Hearing Granted on Plea Data Are Vague--Dodge Charges 'Character Assassination' Order Returnable Today Asks Indictment's Dismissal DEWEY IS ACCUSED OF DEFYING COURT Objects to Word "Involved" Calls Charges Outrageous | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/parties-are-given-at-southampton-mrs-alonzo-potter-entertains-with.html | PARTIES ARE GIVEN AT SOUTHAMPTON; Mrs. Alonzo Potter Entertains With a Luncheon for Miss Henrietta Hoopes MRS. L. S. MORRIS HOSTESS Mrs. Orson D. Munn Has Guests at Beach Club—George P. Butlers Honored Charles Belts to Entertain Mrs. W. J. Funke HOostess | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/accord-reached-on-loans-germany-to-reimburse-france-as-guarantor.html | ACCORD REACHED ON LOANS; Germany to Reimburse France as Guarantor for Austria | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/listed-stocks-show-increase-in-value-1427048784-shares-on-exchange.html | LISTED STOCKS SHOW INCREASE IN VALUE; 1,427,048,784 Shares on Exchange Worth $44,784,224,215 | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/divorces-are-sought-by-many-in-austria-application-of-german.html | DIVORCES ARE SOUGHT BY MANY IN AUSTRIA; Application of German Marriage Laws Causes Rush | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/news-of-the-stage-dramatists-guildgilbert-miller-tiff-may-delay.html | NEWS OF THE STAGE; Dramatists Guild-Gilbert Miller Tiff May Delay Production of Priestley Play-Other Items Doings of Managers Marvin Play Opening | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/david-sarnoff-departs-he-will-see-toscanini-in-course-of-his.html | DAVID SARNOFF DEPARTS; He Will See Toscanini in Course of His Vacation in Europe | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/taxi-strike-called-off-parmelee-drivers-back-at-work-awaiting.html | TAXI STRIKE CALLED OFF; Parmelee Drivers Back at Work Awaiting Settlement | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/construction-rose-in-july-above-1937-private-contracts-dropped-but.html | CONSTRUCTION ROSE IN JULY ABOVE 1937; Private Contracts Dropped but Public Advanced | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/mayor-scores-feld-on-teachers-suit-assails-senator-who-had-an.html | MAYOR SCORES FELD ON TEACHER'S SUIT; Assails Senator Who Had an Ousted Woman Reinstated, Took Back Pay for Fee LATTER DEFENDS POLICY Such Action Fair, He Insists--La Guardia Helps Start of Three. Projects Indecent Condition" Decried Reply by Senator Feld Has Praise for Jurists | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/policeman-is-suspended-accused-of-impairing-morals-of-5yearold-girl.html | POLICEMAN IS SUSPENDED; Accused of Impairing Morals of 5-Year-Old Girl | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/maccormick-leaves-hospital.html | MacCormick Leaves Hospital | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/japan-fears-raid-cities-darkened-fighting-renewed-thousands-of.html | JAPAN FEARS RAID, CITIES DARKENED; FIGHTING RENEWED; 'Thousands of Flares' Said to Have Enabled Repulse of Russian Night Attack SIBERIAN FORCE INCREASED Moscow Newspapers Publish Army Resolutions Pledging to Oust Japanese Cities Prepare for Raiding Japan Darkens Cities in Fear of Air Raids; Soviet Increases Forces in Frontier Zone Envoy Stresses Soviet Power Japanese Claim New Victory Japan Strengthens Mongolia | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/sec-lists-changes-in-stock-holdings-deering-howe-director-sold.html | SEC LISTS CHANGES IN STOCK HOLDINGS; Deering Howe, Director, Sold 12,500 Shares of Lehigh Coal Common NECESSITY IS ADMITTED Misunderstanding of Order Is Explained in Letters on Borrowing Procedure | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/plan-grocery-brand-week.html | Plan Grocery Brand Week | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/oil-company-files-stock-issue.html | Oil Company Files Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/giants-sign-star-back-falaschi-exsanta-clara-ace-added-to-football.html | GIANTS SIGN STAR BACK; Falaschi, Ex-Santa Clara Ace, Added to Football Squad | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/letters-to-the-times-government-in-medicine-recent-administration.html | Letters to The Times; Government in Medicine Recent Administration Proposals and Actions Are Criticized The Question of Membership Parallel Seen Pay of Public Servants City Employe Takes Exception to Charge That Salaries Are Too High Troy Claims Uncle Sam Even His Monument, It Appears, Lends Authority to Tradition Camp Funds Needed Dr. Niemoeller's Case Buoys for Airplanes Birth Rate and Prosperity When Former Is Decreasing, How, It Is Asked, Can Latter Increase? JOSEPH A. MAFFONGELLI, M. D. Government in Medicine Recent Administration Proposals and Actions Are Criticized The Question of Membership Parallel Seen Pay of Public Servants City Employe Takes Exception to Charge That Salaries Are Too High Troy Claims Uncle Sam Even His Monument, It Appears, Lends Authority to Tradition Dr. Niemoeller's Case Buoys for Airplanes Birth Rate and Prosperity When Former Is Decreasing, How, It Is Asked, Can Latter Increase? Palestine's Arab Population Increase Held Due to Natural Causes Rather Than Immigration WHY MEN FLY | True | ARTHUR S. BRACKETT.FREDERICK M. ALLEN, M. D.E. KENNETH SMITH Jr.SAM HALL.DWIGHT MARVIN.HENRY SLOANE COFFIN.RICHARD ROIDERER.EUGEN?? J. CANTIN.JOSEPH A. MAFFONGELLI, M. D.F. I. SHATARA.JOHN GOULD FLETCHER. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/harry-m-wood.html | HARRY M. WOOD | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/daughter-to-w-b-putneys-3d.html | Daughter to W. B. Putneys 3d | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/munro-play-presented-coronation-at-mrs-beams-is-offered-at-malvern.html | MUNRO PLAY PRESENTED; ' Coronation at Mrs. Beam's Is Offered at Malvern Festival | True | Special Cable to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/delisting-hearing-aug-30-sec-to-hear-los-angeles-plea-on-kinner.html | DELISTING HEARING AUG. 30; SEC to Hear Los Angeles Plea on Kinner Airplane Stock | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/stolen-guinea-pigs-diseased.html | Stolen Guinea Pigs Diseased | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/russia-has-only-map-fixing-siberian-line-miss-jessie-chinas-copy.html | RUSSIA HAS ONLY MAP FIXING SIBERIAN LINE; Miss Jessie China's Copy Was Lost During the Boxer Uprising | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/35000-see-indians-split-double-bill-win-86-after-red-sox-annex.html | 35,000 SEE INDIANS SPLIT DOUBLE BILL; Win, 8-6, After Red Sox Annex Opener by 4-3--Averill Is Honored Before Games FIRST GAME | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/upsets-mark-southampton-tennis-as-doubles-teams-reach-quarterfinals.html | Upsets Mark Southampton Tennis as Doubles Teams Reach Quarter-Finals; MULLOY AND TOLEY SURPRISE MURPHYS Miami Team Defeats SecondSeeded Chicago Pair by 2-6, 6-1 and 6-2 MANGIN AND ALL BEATEN Lose to Buxby and Harris, 9-7, 6-2-Wood and Hunt Are Extended to Triumph Mangin in Fine Form Riggs and Grant Score Shields Loses Control THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/charles-w-hill-head-of-brokerage-firm-here-dies-in-the-west.html | CHARLES W. HILL; Head of Brokerage Firm Here Dies in the West | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/edward-v-evans-general-credit-manager-of-the-american-can-company.html | EDWARD V. EVANS; General Credit Manager of the American Can Company | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/cardenas-snubs-workers-president-fails-to-review-big-union-parade.html | CARDENAS SNUBS WORKERS; President Fails to Review Big Union Parade | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/architects-file-building-plans-projects-include-173000-apartment-on.html | ARCHITECTS FILE BUILDING PLANS; Projects Include $173,000 Apartment on East 116th St. Manhattan Alterations | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/a-f-l-to-appeal-court-ruling.html | A. F. L. to Appeal Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/montana-beats-morioka-scores-in-15round-flyweight-elimination.html | MONTANA BEATS MORIOKA; Scores in 15-Round Flyweight Elimination Contest | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/book-notes.html | BOOK NOTES | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/board-named-to-set-confectionery-pay-third-group-in-state-to-rule.html | BOARD NAMED TO SET CONFECTIONERY PAY; Third Group in State to Rule on Women and Minors | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/gen-rondon-is-honored-authority-on-brazils-jungle-returns-from.html | GEN. RONDON IS HONORED; Authority on Brazil's Jungle Returns From 4-Year Task | True | Special Cable to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/weakness-in-corn-carries-wheat-off-major-cereal-ends-18-to-12c.html | WEAKNESS IN CORN CARRIES WHEAT OFF; Major Cereal Ends 1/8 to 1/2c Higher After an Initial Rise of 1 Cent a Bushel FEDERAL SUPPORT IS SEEN Government- to Open Bids on 1,000,000 Barrels of Flour; Minor Grains Lower Prices Rise in Liverpool 80c Minimum in Canada | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/pegasus-four-wins-87-beats-blind-brook-raiders-in-northeastern.html | PEGASUS FOUR WINS, 8-7; Beats Blind Brook Raiders in Northeastern Tournament | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/selling-continues-in-japanese-bonds-losses-of-1-to-5-points-added.html | SELLING CONTINUES IN JAPANESE BONDS; Losses of 1 to 5 Points Added to Those of 1 to 4 Points on Previous Day Corporate Issues Turn Soft Losses in Japanese List | True | | C1B 386633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS THE WHITE MOUNTAINS BERMUDA WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/mosquito-bite-fatal-to-boy.html | Mosquito Bite Fatal to Boy | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/deals-in-new-jersey-investors-buy-properties-in-jersey-city-and.html | DEALS IN NEW JERSEY; Investors Buy Properties in Jersey City and East Orange | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/antibureaucracy-clause-text-of-section-of-judiciary-article-voted.html | ANTI-BUREAUCRACY CLAUSE; Text of Section of Judiciary Article Voted by Convention | True | Special to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/to-discuss-negro-in-education.html | To Discuss Negro in Education | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/wedding-in-church-for-mary-stevens-niles-ohio-girl-is-married-to.html | WEDDING IN CHURCH FOR MARY STEVENS; Niles, Ohio, Girl Is Married to James Robinson Bussey Jr. of St. Petersburg, Fla. Kuh--Egerer | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/utility-will-offer-loan-of-37500000-indianapolis-power-and-light.html | UTILITY WILL OFFER LOAN OF $37,500,000; Indianapolis Power and Light Issues on Market Tomorrow | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/bureau-to-decide-size-of-doctors-fee-will-certify-patients-finances.html | BUREAU TO DECIDE SIZE OF DOCTOR'S FEE; Will Certify Patients' Finances and Arrange Payment | True | | C1B 386633 |
| 1938-08-04 | 1938-08-04 | https://www.nytimes.com/1938/08/04/archives/mission-in-palestine-ends-partition-study-british-group-gathers.html | MISSION IN PALESTINE ENDS PARTITION STUDY; British Group Gathers Vast Amount of Data on Problem | True | Wireless to THE NEW YORK TIMES. | C1B 386633 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/brooklyn-houses-sold-buyer-will-occupy-dwelling-on-carroll-street.html | BROOKLYN HOUSES SOLD; Buyer Will Occupy Dwelling on Carroll Street | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/joseph-c-andress.html | JOSEPH C. ANDRESS | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/prosecutor-balks-inquiry-over-earle-shelley-refuses-to-give.html | PROSECUTOR BALKS INQUIRY OVER EARLE; Shelley Refuses to Give Legislative Committee Data on His Grand Jury Case STANDS ON COURT RULING Order by Judge Schaeffer Is Issue as Pennsylvania House Majority Temporizes District Attorney Questioned | True | By Hugh O'Connorspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/scott-paper-files-stock-issue.html | Scott Paper Files Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/six-teams-tie-for-medal-in-anderson-memorial-tourney-bestball.html | Six Teams Tie for Medal in Anderson Memorial Tourney; BEST-BALL GOLFERS SET A TORRID PACE Top Teams Shoot 70, With 11 at 74 Required to Play Off to Qualify TURNESA-REINACH IN TIE Creavy-Chapman, Voigt-Lynch, Platt-Fraser, Stuart and Burke Pairs in Group Georgetown Pair at Top Fulkerson Shut Out | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/troop-guard-ends-the-maytag-strike-union-accepts-pay-cutnlrb.html | TROOP GUARD ENDS THE MAYTAG STRIKE; Union Accepts Pay Cut--NLRB Resumes Hearing on Federal Ground, Then Recesses 1,450 Employes in Plant Troops Patrol Plant Governor Is Assailed Appeal for 12 Men Likely | True | By James A. Hagertyspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/japanese-restraint-praised.html | Japanese Restraint Praised | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/large-spaces-rented-by-business-firms-whole-floors-are-leased-in.html | LARGE SPACES RENTED BY BUSINESS FIRMS; Whole Floors Are Leased in Midtown and Other Areas | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/only-166-corrigans-go-to-greet-hero-in-bay-fail-to-see-him-but-its.html | Only 166 Corrigans Go to Greet Hero in Bay; Fail to See Him, but It's Great Day for Clan | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/bennington-group-opens-dance-fete-fifth-annual-event-is-held-under.html | BENNINGTON GROUP OPENS DANCE FETE; Fifth Annual Event Is Held Under Auspices of School of Vermont College MISS KLOEPPER IN SOLOS Joint Program Also Offers Work of Eleanor King and Marion Van Tuyl Miss Kloepper's Work Presents a Solo Suite | True | By John Martinspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/books-of-the-times-adventures-of-a-modern-monte-cristo-the-man-who.html | BOOKS OF THE TIMES; Adventures of a Modern Monte Cristo The Man Who Had Ten Billions World of Power and Plunder He Always Knew What Would Happen | True | By Charles Poore | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/a-g-vanderbilts-saratoga-hosts-miss-gloria-baker-and-henry-j.html | A. G. VANDERBILTS SARATOGA HOSTS; Miss Gloria Baker and Henry J. Topping Jr. Are Visiting Them at Their Cottage MANY ARRIVALS AT SPA Mrs. C. S. Cutting, Mrs. W. F. Stafford and the Warren Wrights Give Parties | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/f-b-stevenson-79-retired-journalust-member-of-brooklyn-eagle-staff.html | F. B. STEVENSON, 79, RETIRED JOURNALUST; Member of Brooklyn Eagle Staff 27 Years Conducted Column | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/bingo-operators-guilty-3-arrested-for-running-game-without-a-permit.html | BINGO OPERATORS GUILTY; 3 Arrested for Running Game Without a Permit | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/railway-statements-minneapolis-st-louis-fort-worth-denver-city.html | RAILWAY STATEMENTS; MINNEAPOLIS & ST. LOUIS FORT WORTH & DENVER CITY CHICAGO, INDPLS. & LOUISVILLE | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/ocean-travelers-ocean-travelers.html | Ocean Travelers; Ocean Travelers | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/greece-celebrates-dictatorship.html | Greece Celebrates Dictatorship | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/finland-picks-yachting-entry.html | Finland Picks Yachting Entry | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/french-loan-to-finance-bulgarias-rearmament.html | French Loan to Finance Bulgaria's Rearmament | True | Wireless TO THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/our-changing-army.html | OUR CHANGING ARMY | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/boston-stock-move-12-is-delayed-by-sec-two-applications-for-trading.html | BOSTON STOCK MOVE 12 IS DELAYED BY SEC; Two Applications for Trading Not Approved by Agency | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/whitney-pays-14000-price-for-colt-by-gallant-fox-highest-of-day-at.html | WHITNEY PAYS $14,000; Price for Colt by Gallant Fox Highest of Day at Sale | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/relief-cost-rose-1341000-in-june-social-security-board-puts.html | RELIEF COST ROSE $1,341,000 IN JUNE; Social Security Board Puts Nation-Wide Total at $249,218,000 AGED AND BLIND INCLUDED Hopkins Reports Increase in Ratio of WPA Workers on Security Wage JERSEY NEEDS $9,000,000 Moore Gets Data on Relief Requirements for Rest of '38 | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/french-plan-flight-here-soon.html | French Plan Flight Here Soon | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/the-london-gold-market.html | THE LONDON GOLD MARKET | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/ford-car-sales-up-in-july.html | Ford Car Sales Up in July | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/kentucky-rivals-renew-fund-tales-barkley-dwells-on-state-payroll.html | KENTUCKY RIVALS RENEW FUND TALES; Barkley Dwells on State Payroll Rise and Chandler Repeats Relief Charges BOTH PUSH CAMPAIGNS Voters' Court Is Provided at Louisville to Assure Rights to All Eligibles | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/troth-announced-of-marion-moran-daughter-of-brooklyn-couple-will-be.html | TROTH ANNOUNCED OF MARION MORAN; Daughter of Brooklyn Couple Will Be Wed to William Brendon Matlimore Chadburn-McDonald | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/topics-in-wall-street-federal-reserve-statement-firestone-rubber.html | TOPICS IN WALL STREET; Federal Reserve Statement Firestone Rubber Financing Utility Integration Gold From England Steel Wage Rumors | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/visitors-honored-at-southampton-mr-and-mrs-john-t-smith-are-hosts-a.html | VISITORS HONORED AT SOUTHAMPTON; Mr. and Mrs. John T. Smith Are Hosts at Dinner for the Bernard M. Shanleys 3d MRS.S.B.WOOD ENTERTAINS Gives Luncheon at Beach Club for Mrs. Devereux EmmetHorse Show Tomorrow Mrs. T. H. Barber a Hostess Many to See Horse Show | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/likely-to-keep-tax-on-manufacturer-congress-probably-will-retain.html | LIKELY TO KEEP TAX ON MANUFACTURER; Congress Probably Will Retain Excise Levy, Magill Indicates, Citing Budget $400,000,000 YEAR YIELD Treasury Prefers Raising Revenue From Some Other Source but Needs Press | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/frattini-defeats-pacho-wins-easily-in-tenround-bout-at-fort.html | FRATTINI DEFEATS PACHO; Wins Easily in Ten-Round Bout at Fort Hamilton | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/writers-to-hear-martin-president-of-exchange-to-address-newspaper.html | WRITERS TO HEAR MARTIN; President of Exchange to Address Newspaper Group Tuesday | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/rosenbloom-on-edge-confident-of-defeating-pastor-in-final-fight.html | ROSENBLOOM ON EDGE; Confident of Defeating Pastor in Final Fight Tonight | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/h-a-flanigan-made-executive-offair-exnaval-officer-is-vice.html | H. A. FLANIGAN MADE EXECUTIVE OF-FAIR; Ex-Naval Officer Is Vice President-Miss Jorzick Promoted | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/price-fixing-charged-ftc-lays-conspiracy-to-makers-of-calcium.html | PRICE FIXING CHARGED; FTC Lays Conspiracy to Makers of Calcium Chloride | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/fire-department.html | Fire Department | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/win-home-design-prize-two-new-yorkers-get-1500-in-lowcost-house.html | WIN HOME DESIGN PRIZE; Two New Yorkers Get $1,500 in Low-Cost House Contest | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/less-sugar-delivered-aaa-puts-total-for-six-months-at-2881485-short.html | LESS SUGAR DELIVERED; AAA Puts Total for Six Months at 2,881,485 Short Tons | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/louis-s-de-forest-new-haven-doctor-practicing-physician-was-a.html | LOUIS S. DE FOREST, NEW HAVEN DOCTOR; Practicing Physician Was a Former Member of the Yale Faculty.-Dies at 81 STUDIED MEDICINE ABROAD Member of Old Connecticut Family--Father Was a Novlist and Historian | True | Special to THE NEW YORK TIMES | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/will-represent-u-s-at-housing-congress.html | Will Represent U. S. At Housing Congress | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/new-cruiser-on-trial-run.html | New Cruiser on Trial Run | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/pleads-for-tolerance-noted-danish-scientist-warns-against-racist.html | PLEADS FOR TOLERANCE; Noted Danish Scientist Warns Against 'Racist' Theories | True | special Cable to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/hirsch-silks-carried-to-an-easy-victory-by-soldierette-in.html | Hirsch Silks Carried to an - Easy Victory by Soldierette in Schuylerville Stakes; SOLDIERETTE, 10-1, TAKES SPAFEATURE Defeats Grey Nurse, a Long Shot, by Four Lengths, With Dinner Date Third RUST, 1-3, ALSO SCORES Completes Straight Double for Dupps-Ossabaw, 2-7, Wins Steeplechase Ossabaw Easy Victor Pays 15--1 for Place Arcaro Gets Double | True | By Bryan Fieldspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/to-open-new-service.html | To Open New Service | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/charles-w-weston-bank-executive-62-senior-vice-president-of-the.html | CHARLES W. WESTON, BANK EXECUTIVE, 62; Senior Vice President of the Manufacturers Trust Company | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/louis-r-king.html | LOUIS R. KING | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/major-leagueleaders.html | Major League.Leaders | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/miss-bundy-upset-at-east-hampton-loses-to-miss-workman-46-86-62miss.html | MISS BUNDY UPSET AT EAST HAMPTON; Loses to Miss Workman, 4-6, 8-6, 6-2-Miss Winslow Defeats Mrs. Fabyan THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/rack-wins-hagen-trophy-mckeesport-entrant-returns-311-in-printers.html | RACK WINS HAGEN TROPHY; McKeesport Entrant Returns 311 in Printers' Title Golf | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/man-102-ignores-heat-wave.html | Man, 102, Ignores Heat Wave | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/utility-to-reduce-stock-cincinnati-gas-files-plan-on-capital-change.html | UTILITY TO REDUCE STOCK; Cincinnati Gas Files Plan on Capital Change With SEC | True | Special to THE NEW YORK TIMES. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/dies-explains-his-summoning-of-viereck-denies-aim-was-to-halt.html | Dies Explains His Summoning of Viereck; Denies Aim Was to Halt Writer's Sailing | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/german-finishes-world-flight.html | German Finishes World Flight | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/vanderbilt-yacht-leads-first-run-american-y-c-fleet-cruise-to-port.html | VANDERBILT YACHT LEADS FIRST RUN; American Y. C. Fleet Cruise to Port Jefferson From Rye Paced by Prestige NORTHERN LIGHT VICTOR Beats Nyala by Four Seconds on Handicap in the Large Racing Division Some Only Seconds Apart Prestige Gains Lead THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/british-cricket-results.html | British Cricket Results | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/deals-in-new-jersey-union-city-north-bergen-and-bayonne-properties.html | DEALS IN NEW JERSEY; Union City, North Bergen and Bayonne Properties Sold | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mrs-holleran-winer-matches-cards-after-golf-tie-with-mrs-dietrich.html | MRS. HOLLERAN WINER; Matches Cards After Golf Tie With Mrs. Dietrich at 82 | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/admits-atva-plant-not-ready-for-war-nitrate-works-no-2-is-held-not.html | ADMITS ATVA PLANT NOT READY FOR WAR; Nitrate Works No. 2 is Held Not in Condition Required by Act, Says Dr. Curtis DOUBTS THAT IT EVER WAS Tells Inquiry Army Advised Against $1,000,000 Cost--Defends Fertilizer Plan One Plant Called "Obsolete" Hopes" Consumers Will Benefit Discusses TVA Purchase Purchase Urged in Letter Talk on Naturalization Issue | True | By Russell B. Porterspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/elizabeth-schofield-fiancee.html | Elizabeth Schofield Fiancee | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/pittsburgh-index-rises-but-rate-of-gain-is-much-slowerindustrial.html | PITTSBURGH INDEX RISES; But Rate of Gain Is Much Slower--Industrial Activity Up | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/seize-irish-sweeps-tickets.html | Seize Irish Sweeps Tickets | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/new-sailors-union-mapped-by-a-f-l-green-acts-to-unite-americans-and.html | NEW SAILORS' UNION MAPPED BY A. F. L.; Green Acts to Unite Americans and Canadians After the Pacific Coast Method WIDER GROUP IS PLANNED Federation Head Would Take in Teamsters, Radio Men, Masters and Mates Membership Drive Ordered To Attack "Hiring Hall" | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/retail-food-prices-declined-in-month-federal-statistics-however.html | RETAIL FOOD PRICES DECLINED IN MONTH; Federal Statistics, However, Show Rise Here as of July 12 | True | Special to THE NEW YORK TIMES. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/zionist-federation-in-brazil-is-banned-action-taken-under-law.html | ZIONIST FEDERATION IN BRAZIL IS BANNED; Action Taken Under Law Dissolving Foreign Societies | True | Special Cable to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/scots-honor-dionnes-ancient-town-of-callander-sends-gifts-to.html | SCOTS HONOR DIONNES; Ancient Town of Callander Sends Gifts to Ontario Sisters | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/barkley-in-lead-survey-reveals-dr-gallup-finds-the-senator-rated-at.html | BARKLEY IN LEAD, SURVEY REVEALS; Dr. Gallup Finds the Senator Rated at 59%, Against 41 for Chandler Chandler Has Gained Survey Might Be Upset | True | By Dr. George Gallup Director, American Institute of Public Opinion | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/studies-canadian-immigration.html | Studies Canadian Immigration | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/advertising-news-and-notes-to-launch-contest-for-oxydol-gets-van.html | Advertising News and Notes; To Launch Contest for Oxydol Gets Van Heusen Account Charles Emde Is Appointed Win Music Ad Contest Accounts Personnel Notes Piano Ad Men Form Group New Products Offered Talcott Business Up | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/hirohito-gives-gold-to-army.html | Hirohito Gives Gold to Army | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/monon-plan-seeks-to-unseat-control-icc-examiner-recommends-proposal.html | MONON PLAN SEEKS TO UNSEAT CONTROL; I.C.C. Examiner Recommends Proposal to Wipe Out Interests of Southern and L.&N. | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/reich-women-gain-in-jobs-coming-back-from-the-kitchen-because-of.html | REICH WOMEN GAIN IN JOBS; Coming Back From the Kitchen Because of Labor Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/wheat-is-lower-in-quiet-market-unsettlement-in-the-foreign-exchange.html | WHEAT IS LOWER IN QUIET MARKET; Unsettlement in the Foreign Exchange Rates Eliminates the Export Demand LIST ENDS 1/4 TO 1/2 c DOWN Corn Is Bought on Fears of Damage to Crop and Gains 1/2 Cent a Bushel Export Demand Is Slow Damage to Crop Feared | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/bushmaster-lays-an-egg-in-its-museum-cage-here.html | Bushmaster Lays an Egg In Its Museum Cage Here | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/admiral-wilcox-shifted-he-is-assigned-to-command-of-special-service.html | ADMIRAL WILCOX SHIFTED; He Is Assigned to Command of Special Service Squadron | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/everett-worthington-industrial-designer-dies-in-his-auto-of-a-heart.html | EVERETT WORTHINGTON; Industrial Designer Dies in His Auto of a Heart Attack | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/la-guardia-hits-reviews.html | La Guardia Hits Reviews | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/marriages.html | Marriages | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/g-e-employes-fund-rises-number-gains-196-and-bonds-56-in-year.html | G. E. EMPLOYES FUND RISES; Number Gains 19.6% and Bonds 5.6% in Year | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/john-j-van-valkenburgh-was-engineer-on-sewer-projects-in-many-new.html | JOHN J. VAN VALKENBURGH; Was Engineer on Sewer Projects in Many New England Cities | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/ship-owners-urge-import-rate-rise-favor-increase-on-freight-from.html | SHIP OWNERS URGE IMPORT RATE RISE; Favor Increase on Freight From Australia by Way of Canadian Ports DISCRIMINATION IS SEEN State Department Action Is Asked to Give Advantage to Our Cities A Departure from Custom Canada's Policy Cited | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT BAR HARBOR | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mills-is-injured-in-westbury-polo-suffers-concussion-in.html | MILLS IS INJURED IN WESTBURY POLO; Suffers Concussion in Fall--Foxhanters Score, 8 to 6 | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/dividend-news-gatineau-power-electrolux-carman-co-united-states.html | DIVIDEND NEWS; Gatineau Power Electrolux Carman & Co. United States Envelope | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/clears-spohrer-of-theft-charge.html | Clears Spohrer of Theft Charge | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/bond-prices-mixed-as-turnover-rises-bethlehem-steel-issues-gain-as.html | BOND PRICES MIXED AS TURNOVER RISES; Bethlehem Steel Issues Gain as Baltimore & Ohio Liens Show Weakness RALLY IN JAPANESE LIST Combined Price Index Is Down 0.21 Point on Day--Federal Securities Irregular | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/crucible-steel-files-debentures-company-to-issue-10000000-of.html | CRUCIBLE STEEL FILES DEBENTURES; Company to Issue $10,000,000 of Ten-Year 4 1/2s--Part to Redeem 5% Loan PLANT CHANGES PLANNED Underwriters Name Hallgarten & Co. to Conduct Market for Orderly Distribution | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/fleeing-german-soldier-fights-way-over-border.html | Fleeing German Soldier Fights Way Over Border | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/nathan-kaufmann-retired-merchant-a-founder-of-kaufmann-baer-store.html | NATHAN KAUFMANN, RETIRED MERCHANT; A Founder of Kaufmann & Baer Store in Pittsburgh Is Dead | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/cubans-approve-amnesty-senate-votes-for-bill-covering-almost-every.html | CUBANS APPROVE AMNESTY; Senate Votes for Bill Covering Almost Every Crime | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/election-fight-fatal-kentucky-exsheriff-is-killed-two-others.html | ELECTION FIGHT FATAL; Kentucky Ex-Sheriff Is Killed Two Others Wounded | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/he-longs-for-hurricane-to-get-data-on-upper-air.html | He Longs for Hurricane To Get Data on Upper Air | True | Special Cable to THE NEW YORK TIMES. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/paris-styles-rich-in-gay-new-fabrics-brilliant-colors-and-novel.html | PARIS STYLES RICH IN GAY NEW FABRICS; Brilliant Colors and Novel Accessories and Trimming Mark Molyneux Line SLEEVES PROVIDE MOTIFS Mainbocher Designs Gowns Around Angel, Rejane and Bat-Wing Drapes Revives Shawl Collars Silhouettes Are Supple Evening Fabrics Stiff | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mrs-gertrude-berlinger-wed.html | Mrs. Gertrude Berlinger Wed | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/events-today.html | EVENTS TODAY | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/grain-rule-change-asked-new-vote-on-to-arrive-status-sought-in.html | GRAIN RULE CHANGE ASKED; New Vote on 'to Arrive' Status Sought in Chicago | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/frank-ruffu-atlantic-city-real-estate-man-brother-of-late-mayor.html | FRANK RUFFU; Atlantic City Real Estate Man Brother of Late Mayor There | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/book-notes.html | BOOK NOTES | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/fire-record.html | Fire Record | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/births.html | Births | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/roverettes-to-play-tonight.html | Roverettes to Play Tonight | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/held-on-badmoney-charge.html | Held on Bad-Money Charge | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/john-w-conway.html | JOHN W. CONWAY | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/gilbert-c-close-marries-woodrow-wilson-secretary-191820-weds-mrs.html | GILBERT C. CLOSE MARRIES; Woodrow Wilson Secretary, 191820, Weds Mrs. Marva D. House | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/big-handbags-lead-at-fashion-showing-overarm-types-are-numerous.html | BIG HANDBAGS LEAD AT FASHION SHOWING; Over-Arm Types Are Numerous, Reflecting Pioneer Motif | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/floating-baths-open-to-the-public-today-3-old-barges-will-be-put-to.html | FLOATING BATHS OPEN TO THE PUBLIC TODAY; 3 Old Barges Will Be Put to Use in the Hudson | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/oliver-is-praised-as-beach-guardian-moses-hails-him-for-giving.html | OLIVER IS PRAISED AS BEACH GUARDIAN; Moses Hails Him for Giving 'Stiff Fines' for Rowdyism at the Orchard Project Sees Debt of Gratitude Reply by the Magistrate | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/heboli-first-in-bike-race.html | Heboli First in Bike Race | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/-grounding-of-corrigan-ends-as-he-arrives-here.html | ' Grounding' of Corrigan Ends as He Arrives Here | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/teachers-warned-on-degree-chasing-curb-on-practice-is-urged-by.html | TEACHERS WARNED ON 'DEGREE CHASING'; Curb on Practice Is Urged by Hartford School Head at Conference Here CLASSES HELD NEGLECTED New Jersey Official Opposes Local Patronage System in Filling Positions | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/charles-b-porter.html | CHARLES B. PORTER | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/35-east-side-boys-go-on-outing.html | 35 East Side Boys Go on Outing | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/pearl-white-dead-exstar-of-movies-famous-actress-in-perils-of.html | PEARL WHITE DEAD; EX-STAR OF MOVIES; Famous Actress in 'Perils of Pauline' and Other Silent Film Thrillers Was 49 EXECUTED DARING STUNTS Saved Fortune and Retired to Paris in 1923--Spurned Offer for 'Comeback' Last Year Father Says She Was 41 Played In Serial Film Thrillers Never Used a Double | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/great-south-bay-fleet-reduces-moriches-bays-star-class-lead-pickens.html | Great South Bay Fleet Reduces Moriches Bay's Star Class Lead; Picken's Yacht First in Race Off Sayville as Halsted's Margin Is Cut to a Point-- Guastavino's Comet Triumphs Havemyer and Maxham Trail Koehne Defeats Wood Summaries of the Races | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/excess-reserves-decrease-120000000-member-bank-balances-drop.html | Excess Reserves Decrease $120,000,000; Member Bank Balances Drop $114,000,000 | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/queen-gets-her-childrens-gifts.html | Queen Gets .Her Children's Gifts | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/daughter-to-e-a-donohues.html | Daughter to E. A. Donohues | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/the-iron-ring.html | THE IRON RING | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/cara-in-ring-tonight.html | Cara in Ring Tonight | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/article-2-no-title-cuba-fights-truck-strike-military-measures-to-be.html | Article 2 -- No Title; CUBA FIGHTS TRUCK STRIKE Military Measures to Be Taken to Meet Santiago Protest | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/curtisswright-clears-2181862-profit-in-halfyear-compares-with.html | CURTISS-WRIGHT CLEARS $2,181,862; Profit in Half-Year Compares With $900,597 in the 1937 Period PHELPS DODGE EARNS LESS $3,830,588 in the Half-Year Compared With $7,101,458 OTHER CORPORATE REPORTS CURTISS-WRIGHT CLEARS $2,181,862 | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/sports-today-baseball-boxing-golf-midget-auto-racing-polo-softball.html | Sports Today; BASEBALL BOXING GOLF MIDGET AUTO RACING POLO SOFTBALL TENNIS WRESTLING | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By James R. Murphy | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/sales-in-odd-lots-show-lead-in-week-5957-excess-of-selling-orders.html | SALES IN ODD LOTS SHOW LEAD IN WEEK; 5,957 Excess of Selling Orders in Period Through Saturday | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/8-skeletons-in-australia-thought-1848-explorers.html | 8 Skeletons in Australia Thought 1848 Explorers | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/2-on-cruise-lose-lives-bodies-of-fall-river-men-are-found-in-sound.html | 2 ON CRUISE LOSE LIVES; Bodies of Fall River Men Are Found in Sound | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/edible-nut-imports-up.html | Edible Nut Imports Up | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/many-have-guests-at-music-festival-all-of-80-boxes-occupied-for.html | MANY HAVE GUESTS AT MUSIC FESTIVAL; All of 80 Boxes Occupied for Opening Concert of Series in Tanglewood Shed GERTRUDE SMITH HOSTESS She Has a Group at Dinner Before Program--Miss Mary Parsons Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/equipoise-dead-at-whitney-farm-second-to-sun-beau-as-the-worlds.html | EQUIPOISE DEAD AT WHITNEY FARM; Second to Sun Beau as the World's Leading Money Winning Race Horse | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mbrayne-shatters-200-in-row-at-traps-tomlin-also-has-perfect-score.html | M'BRAYNE SHATTERS 200 IN ROW AT TRAPS; Tomlin Also Has Perfect Score in Yorklyn Tourney | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/erie-bond-group-asks-part-in-litigation-g-b-perry-files-plea-with-i.html | ERIE BOND GROUP ASKS PART IN LITIGATION; G. B. Perry Files Plea With I. C. C. to Represent Holders | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/chile-studying-bids-for-two-warships-offers-submitted-by-finnish.html | CHILE STUDYING BIDS FOR TWO WARSHIPS; Offers Submitted by Finnish and Netherland Builders | True | Special Cable to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/brooklyn-to-construct-new-health-center-450000-building-to-rise-on.html | Brooklyn to Construct New Health Center; $450,000 Building to Rise on Present Site | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/corrigan-acclaimed-here-in-noisy-harbor-greeting-gets-city-welcom.html | CORRIGAN ACCLAIMED HERE IN NOISY HARBOR GREETING: GETS CITY WELCOM TODAY; GRINS AT 'MISTAKE' If All His Errors Are 'Like This One I'm All Right,' Flier Says THRONGS BESET HIS PATH He Retires Early to Rest for His Triumphal Parade Up Lower Broadway Today Center of a Hubbub Airport Sighted Eventually Gives a Brief Interview CORRIGAN HAILED ON RETURN HERE Liner Delayed by Fog Fleet Trails the Manhattan and Gives Flier Noisy Welcome SHIPS IN BAY GREET HIM CORRIGAN AWARD URGED California Legislator to Ask Congressional Medal Fireworks Pop for Corrigan | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/rao-names-confused-neither-joseph-nor-relatives-is-connected-with.html | RAO NAMES CONFUSED; Neither Joseph Nor Relatives Is Connected With Joie Rao | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/son-seized-in-slaving-of-3-kin.html | Son Seized in Slaving of 3 Kin | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/7-slain-in-palestine-land-mine-destroys-a-bus-and-a-jewish-truck.html | 7 SLAIN IN PALESTINE; Land Mine Destroys a Bus and a Jewish Truck Driver Is Shot | True | Special Cable to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/smith-to-market-own-carpet-line-yonkers-concern-to-end-link-to-w-j.html | SMITH TO MARKET OWN CARPET LINE; Yonkers Concern to End Link to W. & J. Sloane, Sales Agents 10 Years, Nov. 1 NO NEW POLICIES IN VIEW Smith Also Will Merchandise Products of C. H. Masland & Sons, Carlisle, Pa. | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/urges-dividend-by-insull-unit.html | Urges Dividend by Insull Unit | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/ask-federal-move-in-rail-pay-clash-roads-phone-mediation-board-in.html | ASK FEDERAL MOVE IN RAIL PAY CLASH; Roads Phone Mediation Board in Capital to Intervene as Negotiations Fail UNIONS REFUSE TO ACT Brotherhoods at Chicago Leave Next Step on Wage Cut to Lines' Committee Board Ready to Intervene Rutland to Pay Part Cash | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/builders-buy-jamaica-plot.html | Builders Buy Jamaica Plot | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mcneill-kovacs-riggs-and-wood-triumph-in-southampton-invitation.html | McNeill. Kovacs. Riggs and Wood Triumph in Southampton Invitation Singles; WOOD BEATS GRANT AT TENNIS 7-5, 8-6 Former Wimbledon Champion Plays Brilliantly to- Reach the Semi-Finals RIGGS CONQUERS SURFACE Wins, 6-2, 7-5, While Kovacs Subdues Hunt, 6-4, 7-5McNeill Downs Hare Biggs Varies Attack Kovacs Is Impressive THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mexican-bachelors-win-special-tax-on-them-is-voided-by-supreme.html | MEXICAN BACHELORS WIN; Special Tax on Them Is Voided by Supreme Court Ruling | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/exskipper-here-as-passenger.html | Ex-Skipper Here as Passenger | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/dewey-is-upheld-on-his-hines-data-but-pecora-warns-on-introducing.html | DEWEY IS UPHELD ON HIS HINES DATA; But Pecora Warns on Introducing of New Names--Rival Counsel in Bitter Clash Rule for Trial Is Set Up Defense Lawyers Surprised DEWEY IS UPHELD ON HIS HINES DATA Points to Early Statement Reads Part of Editorial Denies Revealing Facts Court Cites renal Law | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/books-published-today.html | Books Published Today | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/van-horn-freeman-reach-semifinals-seixas-bellis-and-chambers-also.html | VAN HORN, FREEMAN REACH SEMI-FINALS; Seixas, Bellis and Chambers Also Gain in U. S. Tennis Play at Culver THE SUMMARIES | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/chicago-opening-good-buyer-attendance-and-orders-exceed.html | CHICAGO OPENING GOOD; Buyer Attendance and Orders Exceed Expectations | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/robber-gets-4-12-years-25-liquor-store-holdups-are-admitted-by.html | ROBBER GETS 4 1/2 YEARS; 25 Liquor Store Hold-Ups Are Admitted by Youth, 24 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/william-j-kerrigan.html | WILLIAM J. KERRIGAN | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/dunney-pelham-line-coach.html | Dunney Pelham Line Coach | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/lumber-output-rises-less-than-seasonally-shipments-are-higher-but.html | Lumber Output Rises Less Than Seasonally; Shipments Are Higher, but Orders Decline | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/hillbilly-accent-passing-roosevelt-accent-stays.html | Hillbilly Accent Passing; Roosevelt Accent Stays | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/300-busch-strikers-parade.html | 300 Busch Strikers Parade | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/golfer-bets-2500-and-half-a-plantation-he-can-play-8-rounds-today-a.html | Golfer Bets $2,500 and Half a Plantation He Can Play 8 Rounds Today Averaging 95 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/ralph-betts-ferris-naval-architect-53-designed-morro-castle-oriente.html | RALPH BETTS FERRIS, NAVAL ARCHITECT, 53; Designed Morro Castle, Oriente and Astor Yacht Nourmahal | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/lord-queenborough-honored-in-newport-mrs-w-s-miller-entertains-for.html | LORD QUEENBOROUGH HONORED IN NEWPORT; Mrs. W. S. Miller Entertains for Him and His Daughters | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/van-men-end-boycott-of-citys-hospitals-row-settled-when-goldwater.html | VAN MEN END BOYCOTT OF CITY'S HOSPITALS; Row Settled When Goldwater Tells Effects of Limited Funds | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/dr-held-is-dead-bavarian-leaderr-premier-of-the-last-antinazi.html | DR. HELD IS DEAD; BAVARIAN LEADERR; Premier of the Last Anti-Nazi Stronghold in Germany to Capitulate-Was 70 SOUGHT 1925 PRESIDENCY Quit Public Life in 1933 and Became Publisher--Was an Advocate of Dawes Plan Steward for the Monarchy" Favored Dawes Plan Edited Catholic Paper | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/big-bear-project-called-a-lottery-burnett-warns-chain-to-drop-cash.html | BIG BEAR PROJECT CALLED A LOTTERY; Burnett Warns Chain to Drop Cash Award Plan--Liquor Licenses Involved CITES CIRCULAR ON PRIZES Tells of $3,500 for Winners of Two Drawings-'High Pressure' Is Charged Warning Based on Circular Tickets With Purchases | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/winner-in-missouri.html | WINNER IN MISSOURI | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/industrial-wages-up-rise-of-39-cents-a-week-shown-for-june-for-25.html | INDUSTRIAL WAGES UP; Rise of 39 Cents a Week Shown for June for 25 Groups | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/corporate-income-rose-during-1936-treasury-shows-those-with-nets.html | CORPORATE INCOME ROSE DURING 1936; Treasury Shows Those With Nets Had $104,762,144,000 Gross for the Year $67,192,417,000 FOR 1935 Total Corporation Income Taxes Exclusive of Profits Levies Also Increased | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/minimum-price-of-80-cents-set-on-wheat-by-canada-against-previous.html | Minimum Price of 80 Cents Set on Wheat By Canada Against Previous Level of 87 1/2 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/browns-want-players-before-buying-lights.html | Browns Want Players Before Buying Lights | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/urges-garner-for-presidency.html | Urges Garner for Presidency | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/william-maxwell-british-novelist-author-of-ragged-messenger-and-the.html | WILLIAM MAXWELL, BRITISH NOVELIST; Author of 'Ragged Messenger' and 'The Devil's Garden' Dies in London PRODUCER OF MANY BOOKS Although Crippled, He Served as an Officer at the Front During World War Mother Was an Author Served in Transport Service | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/reserve-ratio-cut-at-bank-of-england-188-shown-in-statement-for.html | RESERVE RATIO CUT AT BANK OF ENGLAND; 18.8% Shown in Statement for Week Off From 21% | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/4606309-cleared-by-reserve-banks-current-net-in-the-halfyear.html | $4,606,309 CLEARED BY RESERVE BANKS; Current Net in the Half-Year Compared With Aggregate Total of $18,903,206 EXPENSES WERE $14,531,643 Local Institution Had a Net Profit of $1,759,738, Says Reserve Bulletin | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/accidental-deaths-down-104-here-in-half-year.html | Accidental Deaths Down 10.4% Here in Half Year | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mrs-r-l-barbour-gets-divorce.html | Mrs. R. L. Barbour Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/navy-abandons-search-for-the-hawaii-clipper.html | Navy Abandons Search For the Hawaii Clipper | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/found-dead-in-her-home-womens-body-discovered-by-her-daughter-in.html | FOUND DEAD IN HER HOME; Women's Body Discovered By Her Daughter in Brooklyn | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/attack-lewis-and-c-i-o-a-f-l-machinists-charge-dual-labor-group-is.html | ATTACK LEWIS AND C. I. O.; A. F. L. Machinists Charge 'Dual' Labor Group Is Menace | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/new-cabinet-post-in-ecuador.html | New Cabinet Post in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/egbert-e-nearpass.html | EGBERT E. NEARPASS | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/investment-trusts-fidelity-fund-railway-and-light-securities-shawmut.html | INVESTMENT TRUSTS; Fidelity Fund Railway and Light Securities Shawmut Association | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mexico-takes-more-u-sowned-lands-1800-acres-of-pasture-seized-in.html | MEXICO TAKES MORE U. S.-OWNED LANDS; 1,800 Acres of Pasture Seized in Jalisco After Refusal to Arbitrate Indemnities Preference for Nationals Backed MEXICO TAKES MORE U. S.-OWNED LANDS Hull Silent on Mexican Note Hurried Translation Uncertain | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/court-bars-identity-of-magistrates-wife-name-refused-to-newspaper.html | COURT BARS IDENTITY OF MAGISTRATE'S WIFE; Name Refused to Newspaper in London Traffic Case | True | Special Cable to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/problem-of-youth-held-finding-a-job-educators-at-cornell-meeting-to.html | PROBLEM OF YOUTH HELD FINDING A JOB; Educators at Cornell Meeting Told Schools Are Failing to Give Necessary Aid | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/runciman-starts-mission-in-prague-calls-on-czech-leaders-then.html | RUNCIMAN STARTS MISSION IN PRAGUE; Calls on Czech Leaders, Then Confers for Hour and Half With Henlein Delegation PRAGUE PRESS CONCERNED Arrival in Capital of the U. S. Ambassador to Berlin Is the Cause of Speculation United States Ambassador Arrives Czech Fliers Are Warned | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/museum-explorer-sailing-for-africa-specimens-for-akeley-hau-to-be.html | MUSEUM EXPLORER SAILING FOR AFRICA; Specimens for Akeley HaU to Be Sought in 6-Month Safari Starting Tomorrow | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/capt-winslows-funeral-associates-attend-services-for-liners-master.html | CAPT. WINSLOW'S FUNERAL; Associates Attend Services for Liner's Master | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/bond-offerings-by-municipalities-louisiana-board-of-education-asks.html | BOND OFFERINGS BY MUNICIPALITIES; Louisiana Board of Education Asks Bids on $6,000,000 Institutional Issue SALE BY MANCHESTER, N.H. Long Beach, N. J.; Fall River, Mass., and Jamesville, Wis., Also in the Market Manchester, N. H. Jamesville, Wis. Denver, Col. Long Beach, N. J. Fall River, Mass. McAlester, Okls. | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/roosevelt-scored-at-chicago-rally-called-an-amazing-mixture-of.html | ROOSEVELT SCORED AT CHICAGO RALLY; Called an 'Amazing Mixture of Master Mind and Machine Politician' by C. P. Taft 2d NEW DEAL ROUT PROMISED Voluntary Group Health Plans Approved, With Hope That Doctors Will 'Cooperate' | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/four-shots-fired-in-8th-ave-chase-policemans-final-bullet-hits.html | FOUR SHOTS FIRED IN 8TH AVE. CHASE; Policeman's Final Bullet Hits Fleeing Youth in Ankle and He Is Caught in 51st St. ACCUSED OF QUEENS THEFT Flight of Boy, 18, Started When Suspicious Pawnbroker Called Patrolman Pawns Watch and Field Glasses Policeman Enters Shop | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/miss-anna-spetseris-becomes-bride-here-she-is-wed-to-peter-kourides.html | MISS ANNA SPETSERIS BECOMES BRIDE HERE; She Is Wed to Peter Kourides at the Hellenic Cathedral | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/java-increases-sugar-exports.html | Java Increases Sugar Exports | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/city-plans-to-add-18-acrestocoey-purchase-of-brighton-beach-tract.html | CITY PLANS TO ADD 18 ACRES-TOCOONEY; Purchase of Brighton Beach Tract and Extension of Boardwalk Proposed by Moses LAND TO COST $75,0001 Included in Price Also Are 173 Acres Under Water Off Plum Island as 'Protection' Wanted as Protection | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/traffic-and-business-are-impeded-by-japans-blackout-of-her-cities.html | Traffic and Business Are Impeded By Japan's Blackout of Her Cities; ' War-Consciousness' Is Believed to Be the Real Object of Ostensible Protection From open Soviet Raids--Fire and Gas Squads Formed 700 Miles to Vladivostok Crisis Brought Home | True | Special Cable to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/buying-sets-record-at-boston-market-volume-totals-750000-up-50-over.html | BUYING SETS RECORD AT BOSTON MARKET; Volume Totals $750,000, Up 50% Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/56-master-pairs-begin-bridge-play-record-field-for-national-event.html | 56 MASTER PAIRS BEGIN BRIDGE PLAY; Record Field for National Event Trying for Title in Asbury Park Tourney OUTSIDERS IN EARLY LEAD Wallace and Liston Ahead at End of Session, With Ellis and Stearns Second | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/white-sox-topple-athletics-82-73-sweep-double-bill-with-31hit.html | WHITE SOX TOPPLE ATHLETICS, 8-2, 7-3; Sweep Double Bill With 31-Hit Attack Behind the Hurling of Lee and Knott | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/britain-to-aid-egypt-in-paying-for-troops-agrees-to-contribute.html | BRITAIN TO AID EGYPT IN PAYING FOR TROOPS; Agrees to Contribute Funds to House Her Own Soldiers | True | Special Cable to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mfayden-bees-beats-pirates-43-league-leaders-collect-twelve-hits.html | M'FAYDEN, BEES, BEATS PIRATES, 4-3; League Leaders Collect Twelve Hits but Are Unable to Connect in Pinches DIMAGGIO GETS HOME RUN Delivers in Fifth With Two On--Long Fly Brings In the Deciding Tally in 8th | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/st-louis-store-sales-off.html | St. Louis Store Sales Off | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/pipgras-to-american-league.html | Pipgras to American League | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/rev-john-n-wolf-bible-teacher-mission-worker-exhudson-heights.html | REV. JOHN N. WOLF; Bible Teacher, Mission Worker, Ex-Hudson Heights Pastor | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/eases-exchange-permit-system.html | Eases Exchange Permit System | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/would-stop-midget-cars-queens-residents-to-seek-ban-on-racing-in.html | WOULD STOP MIDGET CARS; Queens Residents to Seek Ban on Racing in Ridgewood | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/single-vote-bars-health-insurance-convention-rejects-section-by.html | SINGLE VOTE BARS HEALTH INSURANCE; Convention Rejects Section by 61-60 in Accepting Broad Social Welfare Plan REPUBLICANS FIGHT IT OUT Wagner, Corsi Aim to Revive Measure-Article as a Whole Poses State Duty to Needy Corsi Predicts Final Passage One-Word Change Starts Fight | True | Special to THE NEW YORK TIMES. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/bank-of-canada-reports-ratio-of-reserve-drops-to-5521-per-cent-in.html | BANK OF CANADA REPORTS; Ratio of Reserve Drops to 55.21 Per Cent in Week | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/rev-francis-a-christie-had-taught-at-harvard-and-the-meadville.html | REV. FRANCIS A. CHRISTIE; Had Taught at Harvard and the Meadville Theological School | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/bank-clearings-off-171-in-week-22-cities-report-an-aggregate-t-of.html | BANK CLEARINGS OFF 17.1% IN WEEK; 22 Cities Report an Aggregate T of $4,841,380,000, Against $5,838,715,000 a Year Ago 18.5% DROP LISTED HERE Turnover of Outside Cities Is Total $1,910,305,000, or 14.8% Taxes Under Figure in 1937 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/honor-white-at-dinner.html | Honor White at Dinner | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/bird-causes-1200acre-fire.html | Bird Causes 1,200-Acre Fire | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/u-s-title-polo-aug-28sept-11.html | U. S Title Polo Aug. 28-Sept. 11 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/competitive-project-in-pwa-power-grant-freeman-s-d-gets-conditional.html | COMPETITIVE PROJECT IN PWA POWER GRANT; Freeman, S. D., Gets Conditional Allotment in Ickes Program | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/democracy-urged-in-interfaith-plea-protestant-catholic-jewish.html | DEMOCRACY URGED IN INTERFAITH PLEA; Protestant, Catholic, Jewish Writers Agree It Is Best Foil Against Anti-Semitism SECURITY HELD MAIN NEED Cooperative Endeavor Also Is Stressed -- Stewardship Convention Nov. 1 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/miss-ida-mae-allen-staten-island-bride-she-is-married-in-church.html | MISS IDA MAE ALLEN STATEN ISLAND BRIDE; She Is Married in Church Service to James William Lockwood | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/heat-wave-broken-by-cool-air-mass-from-west-coast-normal.html | HEAT WAVE BROKEN BY COOL AIR MASS FROM WEST COAST; 'Normal' Temperatures Near as 11th Hot Day Moderates--High Humidity Recorded MERCURY IS 85 AT PEAK State Deaths for 3 Days Total 12--Coney Island Woman Dies on Way to Beach Deaths Up-State, 12 in 3 Days HEAT WAVE BROKEN BY COOL AIR MASS | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/woman-and-daughter-killed-in-auto-crash-4-others-hurt-in-jersey.html | WOMAN AND DAUGHTER KILLED IN AUTO CRASH; 4 Others Hurt in Jersey Collision--2 Die in Garrison Mishap | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/sports-of-the-times-the-perils-of-refinement-case-histories-a.html | Sports of the Times; The Perils of Refinement Case Histories A Parallel on the Turf Tougher if Not Faster Back to the Diamond | True | By John Kieran | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/new-general-manager-of-hearns-newark-store.html | New General Manager of Hearns Newark Store | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/thomas-a-spring.html | THOMAS A. SPRING | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mauritz-i-johnson-exathlete-at-greenwich-high-school-and-cornell.html | MAURITZ I. JOHNSON; Ex-Athlete at Greenwich High School and Cornell Dies at 28 | True | Specinnal to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/nick-kenny-at-loews-state.html | Nick Kenny at Loew's State | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/loans-notes-rise-in-bank-of-france-circulation-up-1237000000-francs.html | LOANS, NOTES RISE IN BANK OF FRANCE; Circulation Up 1,237,000,000 Francs for Week-Bills Discounted 1,213,000,000 47.11 % GOLD RATIO LISTED This Compares With 47.56% Last Week and 51.70% Recorded a Year Ago | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/topics-of-the-times-blue-velvet-men-never-say-die-economics-and.html | Topics of The Times; Blue Velvet Men? Never Say Die Economics and Temper Our Armored Cars Not Class War | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/jersey-home-looted-domestics-missing-7000-stolen-in-south.html | JERSEY HOME LOOTED, DOMESTICS MISSING; $7,000 Stolen in South Orange--$4,800 Long Island Theft | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/merriam-assails-c-i-o-california-governor-blames-it-for-labor.html | MERRIAM ASSAILS C. I. O.; California Governor Blames It for Labor Strife | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/holland-increases-import-fees.html | Holland Increases Import Fees | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/2-catholic-orders-observe-old-fete-francisans-and-dominicans-join.html | 2 CATHOLIC ORDERS OBSERVE OLD FETE; Francisans and Dominicans Join in Celebrating Feast Day of St. Dominic EVENT 7 CENTURIES OLD It Carries on the Friendship of Followers of Dominic and Francis of Assisi | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/2500-police-to-aid-in-brooklyn-fete-to-direct-crowds-at-corrigan.html | 2,500 POLICE TO AID IN BROOKLYN FETE; To Direct Crowds at Corrigan Celebration Today | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/miss-riesenfelds-troth-she-will-be-wed-in-autumn-to-william-iudwig.html | MISS RIESENFELD'S TROTH; She Will Be Wed in Autumn to William Ludwig of New York | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/lawyer-admits-he-armed-steel-men-testifies-that-he-told-little.html | LAWYER ADMITS HE ARMED STEEL MEN; Testifies That He Told 'Little Steel' Employes to 'Go in Shooting' if Necessary ASSAILS S. W. O. C. 'REDS' Sheriff, Testifying Before La Follette, Says He Regretted Having Special Deputies Gave Revolvers to Men Sheriff "Regrets" His Action Says Headquarters Had Bombs Labor League Hits Davey | True | By Louis Starkspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/curb-on-road-signs-ordered-in-jersey-state-takes-action-to-present.html | CURB ON ROAD SIGNS, ORDERED IN JERSEY; State Takes Action to Present 'Clean Face' to Motorists Visiting World's Fair, | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/carolyn-winston-is-bride-of-roger-goiran-nuptials-take-place-in.html | Carolyn Winston Is Bride of Roger Goiran; Nuptials Take Place in Oyster Bay Church | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/push-lido-foreclosure-holders-of-740000-share-in-mortgage-fight.html | PUSH LIDO FORECLOSURE; Holders of $740,000 Share in Mortgage Fight Dismissal Plea | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/lieut-cleland-prevails-canadian-takes-jumping-honors-at-dublin.html | LIEUT. CLELAND PREVAILS; Canadian Takes Jumping Honors at Dublin Horse Show | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/labor-principles-carried-at-albany-thirdreading-order-assures.html | LABOR PRINCIPLES CARRIED AT ALBANY; Third-Reading Order Assures Putting Public Works Rights Into the Constitution EXEMPTION ON MATERIALS Collective-Bargaining Guarantee Is Inserted, but Other Amendments Rejected Final Form of Proposal Poletti Amendments Fail | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/ohio-candidates-warned-on-funds-senate-inquiry-tells-robert-a-taft.html | OHIO CANDIDATES WARNED ON FUNDS; Senate Inquiry Tells Robert A. Taft and A. H. Day to Speed Expense Data DEADLINE SET TOMORROW Sheppard Sends Telegrams to 30 Others Demanding Reports on Campaign Finances | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/leon-tuchmann-retired-clothier-gave-50000-to-yeshiva-endowment-fund.html | LEON TUCHMANN; Retired Clothier Gave $50,000 to Yeshiva Endowment Fund | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/credit-bank-offering-fiscal-agent-to-sell-13500000-of-1-debentures.html | CREDIT BANK OFFERING; Fiscal Agent to Sell $13,500,000 of 1% Debentures | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/john-e-edgerton-industrialist-58-former-head-of-the-nationa.html | JOHN E. EDGERTON, INDUSTRIALIST, 58; Former Head of the Nationa Manufacturers Association Dies in Tennessee TEXTILE PLANT EXECUTIVE Helped to Mediate One of First Blue Eagle Cases-Long Foe of New Deal Policies Fought Strike of 1934 Mediated NRA Case | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/grand-circuit-pace-to-chief-counsel-marshall-drives-mayo-entry-to.html | GRAND CIRCUIT PACE TO CHIEF COUNSEL; Marshall Drives Mayo Entry to Straight-Heat Triumph Over The Widower | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/citys-1-check-for-the-purchase-of-old-postoffice-a-facsimile-of-the.html | CITY'S $1 CHECK FOR THE PURCHASE OF OLD POSTOFFICE A facsimile of the payment sent to the Treasury Department yesterday to complete the negotiations | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/stores-approve-demonstration-concerted-effort-stressing-retailings.html | STORES APPROVE 'DEMONSTRATION'; Concerted Effort Stressing Retailing's Place in Nation Is Planned for Fall COMMITTEE IS AUTHORIZED Will Unite the Support of All Sections for First Move of Its Kind Since NRA Approve Work of Committee Sees Public Confidence Needed Change of Pace Urged | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/fights-9-unions-in-plant-nlrb-aide-asks-corning-glass-concern-to.html | FIGHTS 9 UNIONS IN PLANT; NLRB Aide Asks Corning Glass Concern to Restore 14 to Jobs | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/kennedy-fails-to-hold-40-lead-yanks-winning-84-with-6-in-5th.html | Kennedy Fails to Hold 4-0 Lead, Yanks Winning, 8-4, with 6 in 5th; DiMaggio's 20th Homer Insures Pearson's Victory Over Tigers--New Yorkers Go 2 1/2 Games Ahead of Idle Indians Sixth in Row for Pearson Kennedy Stays Ahead The Box Score Hobbling Dickey Walks Outfielders Spoll Plan | True | By John Drebingerspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/roosevelt-greets-church-conference-christian-endeavor-congress-in.html | ROOSEVELT GREETS CHURCH CONFERENCE; Christian Endeavor Congress in Melbourne Gets Message | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/jersey-city-halted-by-montreal-4-to-2-3game-winning-streak-snapped.html | JERSEY CITY HALTED BY MONTREAL, 4 TO 2; 3-Game Winning Streak Snapped by Smythe, Southpaw | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/letters-to-the-times-new-cost-system-suggested-present-measures-it.html | Letters to The Times; New Cost System Suggested Present Measures, It Is Held, Fail to Account for Variations Unchecked Expansion Apportioning Upkeep Costs Little Need Seen for Spies Our Secrets Are Declared Available for Cash Without Trouble Overlooked by Britons Some of Their Triple-Named Notables in Past Are Recalled Medical Care in Germany Curbing Federal Employes Senator Walsh's Suggestion to Restrict Political Activity Is Approved Events in Sequence Schools for the Deaf Differ on Harbor Noises | True | SCOVILLE HAMLIN.F. D. McHUGH.ARTHUR GUITERMAN.JOHN WILSON.F. A. McL.MAXINE TULL BOATNER.NIGHTLY SUFFERER. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/song.html | SONG | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/dunsany-play-offered-alexander-presented-in-the-malvern-festival.html | DUNSANY PLAY OFFERED; ' Alexander' Presented in the Malvern Festival Series | True | Special Cable to THE NEW YORK TIMES. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/battle-along-ebro-brings-little-gain-loyalists-capture-of-three.html | BATTLE ALONG EBRO BRINGS LITTLE GAIN; Loyalists' Capture of Three Hills North of Fayon Is the Only Change Reported FRANCO MASSES FORCES Stronger Resistance Expected--Government Troops Said to Be at Albarracin Loyalists Claim 3 Hills Rebels Massed at Gandesa Guns Blast University City | True | Special Cable to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/fire-sweeps-plant-fumes-fatal-to-one-3-blasts-in-moviefilm-building.html | FIRE SWEEPS PLANT, FUMES FATAL TO ONE; 3 Blasts in Movie-Film Building Arouse Brooklyn Residents | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/park-avenue-corner-bid-in-at-auction-three-buildings-at-fiftythird.html | PARK AVENUE CORNER BID IN AT AUCTION; Three Buildings at Fifty-third Street Bring $1,750,000 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/french-gives-6-hits-as-cubs-score-60-finally-beats-giants-to-help.html | FRENCH GIVES 6 HITS AS CUBS SCORE, 6-0; Finally Beats Giants to Help Team Break Tie for Third and Gain on Pirates HARTNETT CLOUTS HOMER Blow Climax of 5-Run SixthLohrman, Retiring First 15, Hurt by Fielding Slip Fine Start Is Wasted Miscue Mars Good Plays Demaree and Collins Benched | True | By Arthur J. Daley | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/richard-armstrong-exvirginia-fisheries-official-once-on-yale-eleven.html | RICHARD ARMSTRONG; Ex-Virginia Fisheries Official Once on Yale Eleven and Crew | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/americans-score-in-meets-abroad-take-five-of-seven-events-on.html | AMERICANS SCORE IN MEETS ABROAD; Take Five of Seven Events on Swedish Track-Borck Beaten in 800 Meters ALSO LEAD IN GERMANY Ellerbe, Greer, Jeffery Finish 100 Meters in Dead Heat in Hamburg Triumph German Tour Opens Sweep 800-Meter Event German Wins With Hammer | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/news-of-the-stage-huston-expected-to-be-in-knickerbocker-holiday.html | NEWS OF THE STAGE; Huston Expected to Be in 'Knickerbocker Holiday,' Opening at Barrymore Theatre in October O'Malley on Way Here Anent Federal Theatre | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/seed-oil-case-settled-swift-is-permitted-to-expand-its-activities.html | SEED OIL CASE SETTLED; Swift Is Permitted to Expand Its Activities in Texas | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/stock-bought-by-howe-12500-shares-of-lehigh-coal-were-acquired-not.html | STOCK BOUGHT BY HOWE; 12,500 .Shares of Lehigh Coal Were Acquired, Not Sold | True | Special to THE NEW YORK TIMES. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/police-department.html | Police Department | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/support-develops-in-cotton-at-812c-selling-overcome-by-resting.html | SUPPORT DEVELOPS IN COTTON AT 81/2C; Selling Overcome by Resting Orders and List Ends With Gains of 4 to 5 Points CROP REPORT IS AWAITED Official Estimate Due on Monday and Volume of Trading Is Small | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/shows-gain-in-telephones.html | Shows Gain in Telephones | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/temples-fall-recalled-spanish-and-portuguese-services-to-begin.html | TEMPLE'S FALL RECALLED; Spanish and Portuguese Services to Begin Tomorrow | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/theodore-s-haight-retired-leather-manufacturer-dies-in-ballston-spa.html | THEODORE S. HAIGHT; Retired Leather Manufacturer Dies in Ballston Spa at 74 | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/news-of-the-screen-warners-expected-to-take-over-gone-with.html | NEWS OF THE SCREEN; Warners Expected to Take Over 'Gone With Wind'-- 'Alexander's Ragtime Band' Opens Today Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/biggest-war-game-is-opened-by-army-manoeuvres-start-at-five-widely.html | BIGGEST WAR GAME IS OPENED BY ARMY; Manoeuvres Start at Five Widely Separated Points in South and West INVADERS' SEIZE FORD ' Brown' Forces Score Point Over Defending Blues' in Mississippi 'Battle' Moseley in General Command Men Sleeping on Arms | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/roosevelt-meets-panama-president-in-high-spirits-he-reports-his.html | ROOSEVELT MEETS PANAMA PRESIDENT; In High Spirits, He Reports His Good-Neighbor Policy Is Working Out Well Press Is Enthusiastic ROOSEVELT MEETS PANAMA PRESIDENT President Aids Stricken Sailor | True | By C. H. Calhounspecial Cable To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/bids-on-treasury-bills-asked.html | Bids on Treasury Bills Asked | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/business-world-commercial-paper-outoftown-fur-volume-good-expect.html | Business World; COMMERCIAL PAPER Out-of-Town Fur Volume Good Expect Liquor Price BreakToday Coat Deliveries Improving Hides Sell at Steady Prices Shirt Output Up Sharply Chinaware Buyers Active Here Rayon Loom Activity Steady Gray Goods Are Quiet | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/canada-reports-new-gold-find.html | Canada Reports New Gold Find | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/tunney-quits-liquor-institute-sees-no-hope-for-public-service.html | Tunney Quits Liquor Institute; Sees No Hope for Public Service; Explaining Action in Behalf of Company, He Terms Group a 'Protective Society' for Industry, Not a Regulatory Body GENE TUNNEY QUITS LIQUOR INSTITUTE | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/wood-field-and-stream-record-tuna-off-freeport-boar-hunts-in.html | Wood, Field and Stream; Record Tuna Off Freeport Boar Hunts in Carolina Hayfork His Weapon | True | By Raymond R. Camp | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/the-screen-mother-careys-chickens-opens-at-the-music-hallthe-crowd.html | THE SCREEN; ' Mother Carey's Chickens' Opens at the Music Hall-The Crowd Roars' and 'Passport Husband' Shown At the Capitol At the Palace | True | By Frank S. Nugent | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/sees-damage-to-crops-bark-of-montreal-says-drought-has-lowered.html | SEES DAMAGE TO CROPS; Bark of Montreal Says Drought Has Lowered Prospects | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/wholesale-prices-down-index-dropped-to-786-last-week875-a-year-ago.html | WHOLESALE PRICES DOWN; Index dropped to 78.6 Last Week--87.5 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/exhibit-old-farm-house.html | Exhibit Old Farm House | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/wpa-worker-jailed-as-beggar.html | WPA Worker Jailed as Beggar | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/new-haven-unit-hit-bank-asks-reorganization-of-the-boston.html | NEW HAVEN UNIT HIT; Bank Asks Reorganization of the Boston & Providence | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/favored-nations-buy-more-us-goods-exports-to-16-with-reciprocal.html | FAVORED NATIONS BUY MORE U.S. GOODS; Exports to 16 With Reciprocal Trade Agreements Show 66.2% Increase OTHERS GAIN ONLY 44.2% Imports Under the Treaties, Says Commerce Department, Moved Up 26.2 Per Cent Rise Began in 1936 Rearmament a Factor Month's Exports Compared | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/decision-today-on-mcguinness.html | Decision Today on McGuinness | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/aquarium-to-get-fish-2000-to-3000-subtropicals-are-coming-for-here.html | AQUARIUM TO GET FISH; 2,000 to 3,000 Subtropicals Are Coming for Here and Boston | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mischa-elman-is-heard-plays-tchaikovsky-concerto-before-9500-at.html | MISCHA ELMAN IS HEARD; Plays Tchaikovsky Concerto Before 9,500 at Stadium | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/sec-asks-utilities-for-plans-by-dec-1-holding-companies-requested.html | SEC ASKS UTILITIES FOR PLANS BY DEC. 1; Holding Companies Requested to File on Integration Under 'Death-Sentence' Section LETTERS TO 66 CONCERNS Committee of Officials Also Gets Suggestions on How to Aid Federal Program Voluntary Plans Filed Action on Federal Plan Program of Cooperation Letter to Companies SEC ASKS UTILITIES FOR PLANS BY DEC. 1 Programs of Systems Letter to Committee | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/the-disagreement-with-mexico.html | THE DISAGREEMENT WITH MEXICO | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/660900-must-flee-reich-taylor-says-75000-are-catholics-285000.html | 660,900 MUST FLEE REICH, TAYLOR SAYS; 75,000 Are Catholics, 285,000 'Non-Aryan' Christians, the Refugee Committee Hears SPEED IN HELP IS URGED Jewish Doctors Besiege U. S. Embassy in Berlin--Czechs to Return 400 to Austria Jews Estimated at 300,000 Latin Nations Imposing Curbs Doctors Besiege U. S. Embassy Medical Decree Worries Vienna Czechs to Expel 400 Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/stocks-in-london-paris-and-berlin-quietness-marks-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Quietness Marks the British Markets, in Which Issues Generally Are Steady IRREGULARITY ON BOURSE Turnover Is Small in French Center--Gains Shown by Some German Shares Irregularity on Bourse Rally in German Market LONDON LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/crump-ticket-wins-in-tennessee-poll-berry-loses-seat-machine.html | CRUMP TICKET WINS IN TENNESSEE POLL; BERRY LOSES SEAT; Machine Strength in Memphis, McKellar Patronage Help to Capture Primary OUT-STATE VOTE DECIDES Senator and Gov. Browning Trail There and 'Coalition' Claims Landslide in Cities Cramp Machine Victor in Tennessee; Contest Likely Over Defeat of Berry Crump Controls Voting Places Nashville Hears of Complaints | True | By Turner Catledgespecial To the New York Times. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/daily-snowstorm-planned-for-fair-winter-sports-to-be-offered-at.html | DAILY 'SNOWSTORM' PLANNED FOR FAIR; 'Winter' Sports to Be Offered at Alpine Village Built in Amusement Area | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/jurichkane-fight-for-title.html | Jurich-Kane Fight for Title | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/italian-spokesman-pleads-japans-case-gayda-takes-issue-with-soviet.html | ITALIAN SPOKESMAN PLEADS JAPAN'S CASE; Gayda Takes Issue With Soviet and Assails Western Powers | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/food-news-of-the-week-products-from-nearby-markets-provide-bargains.html | Food News of the Week; Products From Near-By Markets Provide Bargains in Vegetables and Fish-Cantaloupes Improving . . . . . . Fishing Season at Height Better Cantaloupe Available Meat Prices Are Steady | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/chain-store-sales-edison-bros-stores.html | CHAIN STORE SALES; EDISON BROS. STORES | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/gain-in-home-loan-bank-deposits.html | Gain in Home Loan Bank Deposits | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/basil-harris-returns-found-feeling-in-england-in-favor-of-settling.html | BASIL HARRIS RETURNS; Found Feeling in England in Favor of Settling War Debt | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/37500000-loan-for-utility-today-indianapolis-power-and-light.html | $37,500,000 LOAN FOR UTILITY TODAY; Indianapolis Power and Light Obligations to Be Offered by Lehman Group $32,000,000 IN 3 3/4% BONDS Issue to Be Due Aug. 1, 1968--$5,500,000 Notes to Aug. 1, 1939 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/german-bond-redemption.html | German Bond Redemption | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/ormsby-illness-diagnosed.html | Ormsby Illness Diagnosed | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/netherland-airline-defies-british-order-will-fly-usual-route.html | NETHERLAND AIRLINE DEFIES BRITISH ORDER; Will Fly Usual Route Through Zone of War Games | True | Special Cable to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/barton-green-hostess-she-entertains-at-luncheonj-f-johnsons-jr.html | BARTON GREEN HOSTESS; She Entertains at Luncheon--J. F. Johnsons Jr. Honored | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/dwyer-keeps-galm-in-carroll-trial-boy-convicted-of-doctors-murder.html | DWYER KEEPS GALM IN CARROLL TRIAL; Boy Convicted of Doctor's Murder Renews Charge Against Former Deputy DEFENSE LAWYERSTRICKEN Maine Case Is Halted for an Hour When Attorney Becomes Ill From Heat in Court Room | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/new-statute-guards-rumanian-minorities-equal-rights-are-granted-to.html | NEW STATUTE GUARDS RUMANIAN MINORITIES; Equal Rights Are Granted to All Citizens Under It | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/brokers-loans-up-5000000-in-week-total-loans-and-investments-of.html | BROKERS' LOANS UP $5,000,000 IN WEEK; Total Loans and Investments of Reserve Bank Members Fell $2,000,000 DEFLATION IS CONTINUED But Its Pace Is ReducedReal Estate Loans Show No Change at $118,000,000 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/dr-edward-broquet-bronx-physician-had-practiced-for-50-yearsdies-at.html | DR. EDWARD BROQUET; Bronx Physician Had Practiced for 50 Years-Dies at 80 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/2847000-more-gold-is-engaged-abroad-scramble-of-london-hoarders.html | $2,847,000 MORE GOLD IS ENGAGED ABROAD; Scramble of London Hoarders Fails to Increase Price | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/lotte-lehmann-to-become-a-real-american-citizen.html | Lotte Lehmann to Become A 'Real American Citizen' | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/stewart-browne-civic-leader-84-head-of-united-real-estate-owners.html | STEWART BROWNE CIVIC LEADER, 84; Head of United Real Estate Owners Association More Than 20 Years Is Dead HE HECKLED CITY BOARDS Bitter Foe of Rising Payrolls and Budgets-Often Ejected by Mayors From Hearings He Never Gave Up Wrote His Biography | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/market-averages-stocks-domestic-bonds-foreign-bonds.html | MARKET AVERAGES; STOCKS DOMESTIC BONDS FOREIGN BONDS | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/casino-may-quit-france-greek-gambler-says-limit-on-baccarat-will.html | CASINO MAY QUIT FRANCE; Greek Gambler Says Limit on Baccarat Will Force Him Out | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/japan-soviet-talk-peace-but-moscow-insists-foes-must-accept-its.html | JAPAN, SOVIET TALK PEACE BUT MOSCOW INSISTS FOES MUST ACCEPT ITS 'BORDER'; TOKYO ASKS ACCORD Proposes Rival Armies Withdraw for Naming of Demarcation Body LITVINOFF BARS DICTATION He Says Russian Activity Will Cease When the Japanese Retire-Lull in Fighting Peace Talks Under Way Shigemitsu Submits Offer SOVIET IS ADAMANT AMID PEACE TALKS Manchukuoan Data Cited Hope for Settlement Seen Shigemitsu's Proposals Peace Sentiment Grows | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mcoy-outpoints-thomas-boston-boxer-wins-in-montrealosborne-stops.html | M'COY OUTPOINTS THOMAS; Boston Boxer Wins in Montreal--Osborne Stops Coderre | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/mrs-charles-n-butler-sr.html | MRS. CHARLES N. BUTLER SR. | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/head-of-wpa-arts-sifts-red-charges-but-edwards-doubts-communists.html | HEAD OF WPA ARTS SIFTS 'RED' CHARGES; But Edwards Doubts Communists Rule Projects Here | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/fdic-warns-banks-on-lending-risks-crowley-statement-comes-after.html | FDIC WARNS BANKS ON LENDING RISKS; Crowley Statement Comes After Demands by Jones for More Liberal Policy Uniform Examinations Will Not Change Bureau's Methods, Chairman Says New Standards Hailed. Protection Chief Function Statistical Highlights | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/allison-and-parker-win-gain-semifinals-of-canadian-title-singles-at.html | ALLISON AND PARKER WIN; Gain Semi-Finals of Canadian Title Singles at Toronto | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/senators-defeat-browns-10-to-4-kelley-master-on-mound-at-st.html | SENATORS DEFEAT BROWNS, 10 TO 4; Kelley Master on Mound at St. Louis-Bonura Drives Three-Run Homer | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/more-gas-concerns-set-minimum-prices-four-distributors-follow-move.html | MORE 'GAS' CONCERNS SET MINIMUM PRICES; Four Distributors Follow Move by Socony-Vacuum | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/end-polo-grounds-strike-conferees-agree-on-return-to-work-of-former.html | END POLO GROUNDS STRIKE; Conferees Agree on Return to Work of Former Guards | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/col-albert-e-bates-salvation-army-leader-joined-organization-in.html | COL. ALBERT E. BATES; Salvation Army Leader Joined Organization in 1900 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/3000-guerrillas-reported-caught-japanese-claim-chinese-band-near.html | 3,000 GUERRILLAS REPORTED CAUGHT; Japanese Claim Chinese Band Near Hangchow Is Encircled and Facing Annihilation University Not Returned Heavy Fighting on Yangtze Guerrilas Active in Hopeh | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/industrial-index-advanced-in-july-federal-reserve-board-study-finds.html | INDUSTRIAL INDEX ADVANCED IN JULY; Federal Reserve Board Study Finds Production at '80 or More,' Against 77 in June TRADE GAINS INDICATED Reduction in Prices of Basic Materials Seen as Stimulus for Capital Expenditures | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/diphtheria-deaths-set-a-low.html | Diphtheria Deaths Set a Low | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/seeks-mcleans-congress-seat.html | Seeks McLean's Congress Seat | True | Special to THE NEW YORK TIMES. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/dr-walker-finds-ring-foes-in-shape-on-visits-with-phelan-board.html | DR. WALKER FINDS RING FOES IN SHAPE; On Visits With Phelan, Board Physician Says Ambers and Armstrong Will Be Ready Champion's Work Impressive Title Claim Indicated | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/87suite-house-sold-in-the-bronx-insurance-company-takes-back-283500.html | 87-SUITE HOUSE SOLD IN THE BRONX; Insurance Company Takes Back $283,500 Purchase Money Mortgage in Deal SITE FOR 7 STORES BOUGHT Boat Works Leases 50,000 Feet on Westchester Bay and Will Erect Pavilion | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/saratoga-chart-narragansett-park-entries-washington-park-entries.html | SARATOGA CHART; Narragansett Park Entries Washington Park Entries Washington Park Results Saratoga Entries | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/deaths.html | Deaths | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/vivian-svenson-wed-becomes-bride-of-george-b-cooke-in-callicoon.html | VIVIAN SVENSON WED; Becomes Bride of George B. Cooke in Callicoon Ceremony | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/antonio-conquers-everett-1-up-in-lefthanders-final-on-links.html | Antonio Conquers Everett, 1 Up, In Left-Handers' Final on Links; Georgian Misses Four-Foot Putt at 36th to Nullify Great Rally--New Jersey Golfer 5 Up With 8 to Play Twice Finalist, Never Champion Match Is Exciting | True | By William D. Richardsonspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/trade-commission-cases-two-cosmetic-producers-agree-to-stop-certain.html | TRADE COMMISSION CASES; Two Cosmetic Producers Agree to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/wpa-extends-buy-and-give-clothing-plan-1500000-more-garments-for.html | WPA Extends 'Buy and Give' Clothing Plan; $1,500,000 More Garments for Relief Rolls | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/leasing-of-houses-features-trading-fivestory-dwelling-at-323-west.html | LEASING OF HOUSES FEATURES TRADING; Five-Story Dwelling at 323 West 89th St. Taken Over to Be Remodeled DEAL AT 154 EAST 78TH ST. Roger W. Riis Signs for 3-Story Residence--Private Home at 18 Hamilton Terrace Rented | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/british-polo-stars-to-see-action-here-tyrrellmartin-reveals-plans.html | BRITISH POLO STARS TO SEE ACTION HERE; Tyrrell-Martin Reveals Plans for Play in Open Tourney Test Matches RATES TEMPLETON STRONG Expects Cup Team to Practice on Coast Through Winter-Roark Arriving Today Regards Material Strong Both to Practice at Once | True | By Robert F. Kelley | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/army-title-polo-sunday.html | Army Title Polo Sunday | True | | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/rough-riders-reunion-landing-of-troops-at-montauk-to-be-marked-aug.html | ROUGH RIDERS REUNION; Landing of Troops at Montauk to Be Marked Aug. 14 | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/construction-rose-30-per-cent-in-week-large-gain-in-public-awards.html | CONSTRUCTION ROSE 30 PER CENT IN WEEK; Large Gain in Public Awards Wiped Out Private Work Loss | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/governors-island-on-top-defeats-blind-brook-shamrocks-in-northeast.html | GOVERNORS ISLAND ON TOP; Defeats Blind Brook Shamrocks in Northeast Polo, 10-6 | True | Special to THE NEW YORE TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/soccer-player-is-sold-for-65000-a-new-high.html | Soccer Player Is Sold For $65,000, a New High | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/samakov-triumphs-over-glenbroom-by-neck-in-the-feature-race-at.html | Samakov Triumphs Over Glenbroom by Neck In the Feature Race at Narragansett Park; Summaries of the Races | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/japan-considers-airline-via-guam-to-pacific-isles.html | Japan Considers Airline Via Guam to Pacific Isles | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/lull-in-struggle-for-changkufeng-sporadic-fighting-continues-on.html | LULL IN STRUGGLE FOR CHANGKUFENG; Sporadic Fighting Continues on Manchukuoan Border, but Situation Is Unchanged SOVIET RENEWS SHELLING Japanese Report Foes' Retreat Into 'Own Territory,' but Advance Is Indicated Little Damage From Shelling Japanese Restraint Praised | True | Wireless to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/single-6year-term-pressed-by-burke-predicts-roosevelt-defeat-if-he.html | Single 6-Year Term Pressed by Burke; Predicts Roosevelt Defeat if He Runs Again | True | Special to THE NEW YORK TIMES. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/gavegan-receives-laborite-backing-support-for-incumbent-brings.html | GAVEGAN RECEIVES LABORITE BACKING; Support for Incumbent Brings Endorsement of Democrats for Congress to Six Union Official Slated Judge Allen to be Backed Simpson's Record Recalled | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/weather-reports-from-over-the-nation-and-abroad-wind.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD; Wind Forecasts-Coastal Weather Forecasts CITY WEATHER RECORDS Cotton and Grain States Weather FOREIGN WEATHER REPORT | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/republicans-yield-in-power-battle-report-polettis-proposal-to.html | REPUBLICANS YIELD IN POWER BATTLE; Report Poletti's Proposal to Convention After Discarding Their Substitute Plan LEADERS EXERT PRESSURE To Avoid Issue in Fall Campaign, They Urge Submission 'Without Recommendation' Poletti Text as Reported Defeat of Revision Plan | True | By W. A. Warnspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/article-1-no-title-chairmans-efforts-fail-margiotti-ready-to-appear.html | Article 1 -- No Title; Chairman's Efforts Fail Margiotti "Ready" to Appear | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/berkshires-open-music-festival-6000-at-tanglewood-hear-the.html | BERKSHIRES OPEN MUSIC FESTIVAL; 6,000 at Tanglewood Hear the Beethoven Ninth Symphony Played by Boston Group NEW SHED IS DEDICATED Serge Koussevitzky Directs the Initial Performance of Series of Six Concerts Music Shed Dedicated History of Fete Given School May Open in 1940 Acoustics Are Praised | True | By H. Howard Taubmanspecial To the New York Times. | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/financial-markets-stocks-dull-and-irregular-japanese-bonds.html | FINANCIAL MARKETS; Stocks Dull and Irregular; Japanese Bonds Recover--Sterling Rallies--Cotton Up; Wheat Off | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386658 |
| 1938-08-05 | 1938-08-05 | https://www.nytimes.com/1938/08/05/archives/refuses-to-aid-mneil-farley-letter-says-connecticut-democrats-must.html | REFUSES TO AID M'NEIL; Farley Letter Says Connecticut Democrats Must Act Alone | True | | C1B 386658 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/bolton-landing-fete-to-aid-health-center-cocktail-party-and-dinner.html | BOLTON LANDING FETE TO AID HEALTH CENTER; Cocktail Party and Dinner Given for Horse Show Visitors | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/cotton-prices-hit-by-hedging-sales-list-ends-8-to-9-points-lower.html | COTTON PRICES HIT BY HEDGING SALES; List Ends 8 to 9 Points Lower Despite More Favorable Weather for Crop SOME LIQUIDATION IS SEEN Sentiment Also Influenced by Estimates Showing a Large Harvest | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS -LEAGUE | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/letters-to-the-times-flaw-found-in-constitution-articles-12-and-20.html | Letters to The Times; Flaw Found in Constitution Articles 12 and 20 Are Declared to Be In Serious Conflict Difficulties of Going to Sea Alaska for Refugees Alaska for Refugees Curbing "Maurauding" Nations An Orphan Disillusioned A Use for the Elevated Prices and Production Mr. Stack's Remarks Editorial Enjoyed Mr. Turpia's Article | True | GEORGE BARRETT.M. D. MORGAN.GEORGE BARRETT.M. D. MORGAN.GEORGE FRASER.LEONARD BRIGHT.ANDREW J. KING.A.T. SHURICK.WILLIAM G. LIGHTBOWNE.JOHN E. McGARRY.PETER V. KARPOVICH.GENEVIEVE SCOVILLE. | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/riggs-and-wood-rivals-for-davis-cup-berth-gain-southampton-tennis.html | Riggs and Wood, Rivals for Davis Cup Berth, Gain Southampton Tennis Final; WOOD TOPS MNEILL IN FIVE-SET BATTLE Victor, 6-4, 6-3, 5-7, 3-6, 7-5, in Semi-Final Match Lasting 21/2 Hours RIGGS ELIMINATES KOVACS Combines Amazing Backhand Passing Shots and Lobs to Win, 6-1, 6-4, 6-3 Unable to Postpone Match Wood's Let-Down Costly Wood's Lobs Miss--Mark Riggs in Fine Form THE SUMMARIES | True | By Allison Danzigspecial to The New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/mengel-reports-billings-declines-shown-for-july-and-7-months-from.html | MENGEL REPORTS BILLINGS; Declines Shown for July and 7 Months From Year Ago | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/love-notes-read-in-carroll-trial-prosecution-has-5-from-prisoners.html | LOVE NOTES READ IN CARROLL TRIAL; Prosecution Has 5 From Prisoner's Daughter to Dwyer Entered in Evidence COURT REJECTS ANOTHER Convicted Youth Bares His Chest to Show He Was Too Frail to Handle Bodies | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/mguinness-held-for-trial-as-fixer-murphy-also-must-face-charge2.html | M'GUINNESS HELD FOR TRIAL AS 'FIXER'; Murphy Also Must Face Charge--2 Others Are Implicated, Geoghan Says Says Suspect Is Not a Judge M'GUINNESS HELD FOR TRIAL AS 'FIXER' Charges Must Be Redrafted Magistrate "Perplexed" | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/chesapeake-meeting-delayed.html | Chesapeake Meeting Delayed | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/mrs-keyes-d-metcalf.html | MRS. KEYES D. METCALF | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/virginia-i-taylor-new-jersey-bride-marriage-to-frank-j-mischo-jr.html | VIRGINIA I. TAYLOR NEW JERSEY BRIDE; Marriage. to Frank J. Mischo Jr. Takes Place in Wyoming Church at Milburn REV. R. H. READ OFFICIATES Mrs. Howard Gibb Matron of Honor--Jean Frederickson and Anne Fox Attendants Hetfield-Harmon | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/john-c-reed-once-served-as-aide-to-the-new-jersey-attorney-general.html | JOHN C. REED; Once Served as Aide to the New Jersey Attorney General | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/chandler-gaining-as-campaign-ends-but-barkley-is-favoritefive.html | CHANDLER GAINING AS CAMPAIGN ENDS; But Barkley Is Favorite--Five Hunted in Killing of Kentucky Governor's Backer Barkley Stresses Backing CHANDLER GAINING AS CAMPAIGN ENDS 5 Sought in Kentucky Killing | True | By Turner Catledgespecial To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/exarmy-officer-drowns-hartwell-cragin-who-lived-here-falls-from.html | EX-ARMY OFFICER DROWNS; Hartwell Cragin, Who Lived Here, Falls From Boat at Croton | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/to-redeem-empire-oil-bonds.html | To Redeem Empire Oil Bonds | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/men-not-yet-named-for-release-in-spain-burgos-decision-on-american.html | MEN NOT YET NAMED FOR RELEASE IN SPAIN; Burgos Decision on American Prisoners Is Due Monday | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/15-italian-sailors-die-in-blast-on-warship-boiler-in-the-cruiser.html | 15 ITALIAN SAILORS DIE IN BLAST ON WARSHIP; Boiler in the Cruiser Quarto Explodes Off Majorca | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/new-guinea-madness.html | NEW GUINEA MADNESS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/washington-park-resutts-homewood-ill.html | Washington Park Resutts; HOMEWOOD, ILL. | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/liquor-executive-is-silent-qn-tunney-bat-industry-is-surprised-by.html | LIQUOR EXECUTIVE IS SILENT QN TUNNEY; Bat Industry Is Surprised by Resignation From Institute | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/japanese-weaken-north-china-army-their-troubles-grow-as-they-rush.html | JAPANESE WEAKEN NORTH CHINA ARMY; Their Troubles Grow as They Rush Men Toward Siberian Border-Guerrillas Bolder HOPEH RAINS BOGINVADERS Yangtze Floods Widen, Miring the Drive Toward Hankow-Nanchang Railway Bombed Block Peiping-Tientsin Road Yangtze Floods Widening Nanchang and Railway Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS HOT SPRINGS BERMUDA | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/walker-jacksonville-pilot.html | Walker Jacksonville Pilot | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/fate-of-ship-is-unknown-craft-has-been-missing-90-days-on-new.html | FATE OF SHIP IS UNKNOWN; Craft Has Been Missing 90 Days on New Zealand-to-Chile Run | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/investment-trusts-investment-company-of-america-american-business.html | INVESTMENT TRUSTS; Investment Company of America American Business Shares | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/deaths.html | Deaths | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/weeks-financing-totals-40518500-three-offerings-made-up-the-entire.html | WEEK'S FINANCING TOTALS $40,518,500; Three Offerings Made Up the Entire Amount, Two of Which Were Tax-Exempt | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/mrs-herbert-h-fish.html | MRS. HERBERT H. FISH | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/plunge-kills-realty-man-emil-lehman-falls-7-stories-in-west-55th.html | PLUNGE KILLS REALTY MAN; Emil Lehman Falls 7 Stories in West 55th Street | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/home-run-by-seeds-sinks-pirates-53-wallop-with-one-on-in-7th.html | HOME RUN BY SEEDS SINKS PIRATES, 5-3; Wallop With One On in 7th Enables Giants to Break Tie Before 18,535 OTT CONNECTS WITH NO. 25 Keeps Mates in Fight Against Klinger-Melton Gives Way to Brown in Seventh Corsairs Overcome Lead Giants Tally in Opener Cissell Has Busy Day | True | By James P. Dawson | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/auto-local-drops-suit-acts-in-milwaukee-case-against-martins-aide.html | AUTO LOCAL DROPS SUIT; Acts in Milwaukee Case Against Martin's Aide | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/sterling-weakens-after-its-rally-drops-to-489316-or-14-cent-above.html | STERLING WEAKENS AFTER ITS RALLY; Drops to $4.893-16, or 1/4 Cent Above Wednesday's Low Mark, and Closes at $4.899-16 | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/court-lets-nazi-change-jewishsounding-name.html | Court Lets Nazi Change 'Jewish-Sounding' Name | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/members-trading-reported-by-sec-those-on-stock-exchange-did-2193-of.html | MEMBERS' TRADING REPORTED BY SEC; Those on Stock Exchange Did 21.93% of Total in Week | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/power-contract-stands.html | Power Contract Stands | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/charles-he-thorne.html | CHARLES He THORNE | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/sale-of-trust-stock-approved-by-court-corporate-administration.html | SALE OF TRUST STOCK APPROVED BY COURT; Corporate Administration Shares Costing $354,500 Go for $5,000 | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/news-and-notes-of-the-advertising-world-realty-ad-contest-planned.html | News and Notes of the Advertising World; Realty Ad Contest Planned NBC Books New Program Account Personnel Notes Joins Townsend & Townsend Urges Control of Drug Ads | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/agents-of-british-trust-group-on-way-here-to-seek-investments-in-u.html | Agents of British Trust Group on Way Here To Seek Investments in U. S. Securities | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/syracuse-signs-hargreaves.html | Syracuse Signs Hargreaves | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/shipbuilding-rise-in-u-s-is-reported-bureau-of-shipping-says-124.html | SHIPBUILDING RISE IN U. S. IS REPORTED; Bureau of Shipping Says 124 Vessels of 519,965 Tons Now Are Under Construction INCREASE OF 23 OVER 1937 Tendency to Raise the Speed of Tankers to 18 Knots and Cut Time in Ports Is Noted Build Hopper Barges Speed Raised to 18 Knots | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/marine-labor-board-gets-c-i-o-complaint-charge-of-antiunion-acts.html | MARINE LABOR BOARD GETS C. I. O. COMPLAINT; Charge of Anti-Union Acts Filed Against Maritime Agency | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/serves-wifes-jail-term-husband-also-gets-30-days-in-jersey-over.html | SERVES WIFE'S JAIL TERM; Husband Also Gets 30 Days in Jersey Over Beer Sales | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/art-auction-house-sold-to-syndicate-cortlandt-f-bishop-estate-turns.html | ART AUCTION HOUSE SOLD TO SYNDICATE; Cortlandt F. Bishop Estate Turns Over American Art Anderson Galleries M. B. LOGAN NEW PRESIDENT Ex-Secretary Heads Owners-- Succeeds to Office of Mitchell Kennerley | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/the-last-trump-staged-james-bridies-comedy-is-given-at-the-malvern.html | 'THE LAST TRUMP' STAGED; James Bridie's Comedy Is Given at the Malvern Festival | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/mrs-c-w-dudley-jr-has-son.html | Mrs. C. W. Dudley Jr. Has Son | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/cardinal-to-observe-nuns-golden-jubilee.html | Cardinal to Observe Nun's Golden Jubilee | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/letters-to-the-sports-edior-a-davis-cup-suggestion-reader-wouldhave.html | Letters to the Sports Edior; A DAVIS CUP SUGGESTION Reader Would-Have the Defender Take Part in Trial Play IN DEFENSE OF SOFTBALL Indignant Adherents Hotly Deny It is a 'Sissy' Pastime AN AMERICAN REFUTATION Nate Cartmell Takes Issue With Capt. Webster's Track Talk Game Thrives in Midwest Terry's Inspiring Example Eager for the Fray Mutuels Not Wanted at Spa Dreiser No Tennis Expert The Navy Pulls Together | True | FREDERICK W. BROWN.JOHN E. BARSAMIAN.LEONARD H. SPRING.JAMES W. HARLAND.WILLIAM F. BALLARD.J. J. VAN RAALTE.L. Y. L.Guy H. NICHOLSON. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/citizens-group-backs-poses.html | Citizens' Group Backs Poses | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/issues-rose-in-july-for-cities-and-states-total-of-54903227.html | ISSUES ROSE IN JULY FOR CITIES AND STATES; Total of $54,903,227 Compares With $51,655,968 Last Year | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/bathers-warned-of-sharks.html | Bathers Warned of Sharks | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/maritime-union-ratifies-election-five-antiadministration-men-put-on.html | MARITIME UNION RATIFIES ELECTION; Five 'Anti-Administration' Men Put on Executive Council as Result of Meeting Here CURRAN NAMED PRESIDENT King Wins Race for SecretaryTreasurer- Group Seizes Control of Labor Paper | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/marine-training-schools.html | MARINE TRAINING SCHOOLS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/press-group-to-hear-minton.html | Press Group to Hear Minton | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/b-m-t-tax-sale-put-off-city-to-offer-5310000-lien-on-surface-lines.html | B. M. T. TAX SALE PUT OFF; City to Offer $5,310,000 Lien on Surface Lines Nov. 1 | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/fire-department-leave-with-pay-charge-dismissed-leaves-without-pay.html | Fire Department; Leave With Pay Charge Dismissed Leaves Without Pay | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/pepper-freight-rates-cut.html | Pepper Freight Rates Cut | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/elizabeth-a-fish-will-be-wed-aug-31-marriage-to-j-a-stanton-will-be.html | ELIZABETH A. FISH WILL BE WED AUG. 31; Marriage to J. A. Stanton Will Be in Riverside Church | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/tomlin-sets-record-for-trap-shooting-breaks-second-200-in-row-for.html | TOMLIN SETS RECORD FOR TRAP SHOOTING; Breaks Second 200 in Row for 702, World Mark, at Yorklyn | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/objection-by-rock-island-road-opposed-to-reorganization-of-a.html | OBJECTION BY ROCK ISLAND; Road Opposed to Reorganization of a Subsidiary | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/sales-on-long-island-four-acres-bought-at-syosset-for-erection-of.html | SALES ON LONG ISLAND; Four Acres Bought at Syosset for Erection of Home | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/cuba-takes-less-u-s-wheat.html | Cuba Takes Less U. S. Wheat | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/german-prince-bride-in-tokyo.html | German Prince, Bride in Tokyo | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/estates-appraised-manhattan-kings-queens-westchester.html | Estates Appraised; MANHATTAN KINGS QUEENS WESTCHESTER | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/pools-on-barges-opened-hudson-river-tanks-attract-200-during-first.html | POOLS ON BARGES OPENED; Hudson River Tanks Attract 200 During First Hour | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/to-fix-prices-on-gasoline-here.html | To Fix Prices on Gasoline Here | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/stock-division-plan-proposed.html | Stock Division Plan Proposed | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rise-in-car-output-seen-production-called-close-to-the-bottom-for.html | RISE IN CAR OUTPUT SEEN; Production Called Close to the Bottom for Year | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/recapitalizing-is-voted-iowa-southern-utilities-plan-approved-by.html | RECAPITALIZING IS VOTED; Iowa Southern Utilities Plan Approved by Shareholders | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/utilitys-status-clarified-by-sec-genesee-valley-gas-found-not-to-be.html | UTILITY'S STATUS CLARIFIED BY SEC; Genesee Valley Gas Found Not to Be Subsidiary of Any Holding Company STOCK58% CONCENTRATED Majority of Voting Securities Held by Insurance Concern in Pennsylvania Report on Voting Stock Control Over Companies | True | Special to THE NEW YORK TIMES. | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/pickpocket-gets-two-years.html | Pickpocket Gets Two Years | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/roosevelt-tours-canal-zone-area-he-inspects-military-defenses-and.html | ROOSEVELT TOURS CANAL ZONE AREA; He Inspects Military Defenses and With President Arosemena Sees New Roads. Sees War-Time Coaling Pier ROOSEVELT TOURS CANAL ZONE AREA | True | By C. H. Calhounspecial Cable To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/europe-rumania-does-its-own-little-corrigan-act-sudden-minorities.html | Europe; Rumania Does Its Own Little Corrigan Act Sudden Minorities Law Tackling Own Problems | True | By Anne O'Hare McCormick | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/paralysis-grips-britain-assumes-epidemic-proportions-in-six.html | PARALYSIS GRIPS BRITAIN; Assumes Epidemic Proportions in Six Districts--Eight Deaths | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/howard-mclintic-steel-executive-engineer-and-a-cofounder-of-big.html | HOWARD M'CLINTIC, STEEL EXECUTIVE; Engineer and a Co-Founder of Big Bethlehem Subsidiary Dead in Pittsburgh MADE LOCKS FOR CANAL Obtained Backing of Mellons to Build Firm That Became $64,000,000 Business | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/roosevelts-go-fishing-john-and-his-bride-land-six-barracudas-off.html | ROOSEVELTS GO FISHING; John and His Bride Land Six Barracudas Off Bermuda | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/republican-analysis-of-the-nation-longrange-view-sought-redirection.html | Republican Analysis of the Nation; Long-Range View Sought Redirection of Productivity Idleness Laid to Uncertainty Private Enterprise Stressed. | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/exgov-j-d-black-of-kentucky-dead-states-leader-in-1919-after.html | EX-GOV. J. D. BLACK OF KENTUCKY DEAD; State's Leader in 1919 After Stanley Resigned Was Long a Democratic Figure ALSO BANKER AND LAWYER Was Head of Union College, Barbourville, Ky., 2 Years--Served in Legislature | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/three-art-shows-open-in-newport-large-assembly-of-members-of-the.html | THREE ART SHOWS OPEN IN NEWPORT; Large Assembly of Members of the Association Attend | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/four-aces-victors-in-bridge-knockout-defeat-mrs-culbertsons-four-by.html | FOUR ACES VICTORS IN BRIDGE KNOCKOUT; Defeat Mrs. Culbertson's Four by 140 Points in Masters Tournament REACH THE SEMI-FINALS Lightner's Defending Team Is Put Out--Also Mrs. Fuller's All-Woman Group | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/roosevelt-baby-in-club-f-d-3d-17-days-old-enrolled-by-philadelphia.html | ROOSEVELT BABY IN CLUB; ' F. D. 3d,' 17 Days Old, Enrolled by Philadelphia Democrats | True | Special to THE NEW YORK TIMES. | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/3880944-earned-by-crane-company-net-income-for-12-months-is-equal.html | $3,880,944 EARNED BY CRANE COMPANY; Net Income for 12 Months Is Equal to $1.13 a Share on Common Stock 1937 PROFIT $9,444,354 Results of Operations Listed by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/dutch-elm-disease-spreads.html | Dutch Elm Disease Spreads | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/constance-kearns-engaged.html | Constance Kearns Engaged | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rudolf-binding-german-poet-novelist-and-war-veteran-is-dead-at-70.html | RUDOLF BINDING; German Poet, Novelist and War Veteran Is Dead at 70 | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/army-orders-and-assignments-colonel-majors-captains.html | Army Orders and Assignments; COLONEL MAJORS CAPTAINS | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/dr-arthur-l-swift-leader-in-dentistry-practiced-here-before.html | DR. ARTHUR L. SWIFT, LEADER IN DENTISTRY; Practiced Here Before Retiring and Taught in Dental School | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/tampa-times-changes-hands.html | Tampa Times Changes Hands | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rev-albion-c-ockenden-rector-of-st-johns-episcopal-church-in.html | REV. ALBION C. OCKENDEN; Rector of St. John's Episcopal Church in Northampton, Mass. | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/robber-and-killer-is-slain-by-police-two-hot-springs-ark-captains.html | ROBBER AND KILLER IS SLAIN BY POLICE; Two Hot Springs, Ark., Captains Trap Desperado in Hotel Gun Battle WANTED IN FOUR STATES Victim, Also Accused of Kidnapping, Was a Native of Lebanon, Pa. | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/tommy-atkins-rejuvenated.html | TOMMY ATKINS REJUVENATED | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/cuban-strike-is-ended-taxi-drivers-who-protested-new-highway-tax.html | CUBAN STRIKE IS ENDED; Taxi Drivers Who Protested New Highway Tax Return to Jobs | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/abraham-cherniavsky-composer-former-conductor-of-royal-opera-house.html | ABRAHAM CHERNIAVSKY; Composer Former Conductor of Royal Opera House in Moscow | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/browns-6-in-fifth-rout-athletics-92-williams-forces-two-home-on.html | BROWNS' 6 IN FIFTH ROUT ATHLETICS, 9-2; Williams Forces Two Home on Passes in Big Inning | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/commodity-seat-price-up.html | Commodity Seat Price Up | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/chicago-grain-vote-asked-board-of-trade-petitioned-on-plea-to-cut.html | CHICAGO GRAIN VOTE ASKED; Board of Trade Petitioned on Plea to Cut Commissions | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/six-join-produce-exchange.html | Six Join Produce Exchange | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/sports-of-the-times-kicking-on-first-down-no-penalty-still-spinning.html | Sports of the Times; Kicking on First Down No Penalty Still Spinning Reversing the Field A Line at Last | True | By John Kieran | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/morris-bernhard-board-chairman-of-consolidated-trimming-corp-was-76.html | MORRIS BERNHARD; Board Chairman of Consolidated Trimming Corp. Was 76 | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/saratoga-parties-are-given-by-many-william-zieglers-jr-entertain-at.html | SARATOGA PARTIES ARE GIVEN BY MANY; William Zieglers Jr. Entertain at a Dinner in Honor of New York Visitors MRS. W. S. KILMER HOSTESS Others Having Guests Include A. G. Vanderbilts and William Halsted Vander Poels Many Others Have Guests D. B. Toppings Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/canal-tolls-still-dropping.html | Canal Tolls Still Dropping | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/13-win-c-m-t-c-honors-chosen-at-camp-dix-to-compete-for-places-on.html | 13 WIN C. M. T. C. HONORS; Chosen at Camp Dix to Compete for Places on Rifle Team | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/blood-of-babe-ruth-is-given-to-daughter-he-speeds-on-motor-cycle.html | BLOOD OF BABE RUTH IS GIVEN TO DAUGHTER; He Speeds on Motor Cycle From Ball Field to Hospital | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/red-sox-overcome-tigers-in-10th-98-doubles-by-cramer-and-vosmik.html | RED SOX OVERCOME TIGERS IN 10TH, 9-8; Doubles by Cramer and Vosmik Decide-Boston Ties Score With Five in Ninth CRONIN HITS 4-RUN HOMER Grove, in First Start Since July 14, Hurls 6 Innings, Allowing Five Blows | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/urges-doctorsadvertise-chiropractor-says-public-should-be-told-of.html | URGES DOCTORSADVERTISE; Chiropractor Says Public Should Be Told of New Methods | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rosenbloom-holds-pastor-to-a-draw-rallies-to-gain-even-break-30000.html | ROSENBLOOM HOLDS PASTOR TO A DRAW; Rallies to Gain Even Break 30,000 See Hollywood Boat | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/borglum-gets-wider-powrs.html | Borglum Gets Wider Powrs | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Thomas F. Burchill | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/babies-deserted-in-court-mother-leaves-2-infants-rather-than-let.html | BABIES DESERTED IN COURT; Mother Leaves 2 Infants Rather Than 'Let Them Starve' | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/market-leases-building-big-food-chain-gets-paterson-structure-for.html | MARKET LEASES BUILDING; Big Food Chain Gets Paterson Structure for New Unit | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/stricken-while-playing-golf.html | Stricken While Playing Golf | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/wool-market-slower-prices-easier-and-manufacturers-demand-irregular.html | WOOL MARKET SLOWER; Prices Easier and Manufacturers' Demand Irregular | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/miss-gluttings-81-gains-gross-prize-mrs-goss-trails-by-a-stroke-in.html | MISS GLUTTING'S 81 GAINS GROSS PRIZE; Mrs. Goss Trails by a Stroke in One-Day Golf Tourney at Yountakah Club THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/10000-to-get-pay-rise-brown-shoe-company-to-restore-half-of-cut.html | 10,000 TO GET PAY RISE; Brown Shoe Company to Restore Half of Cut Made April 1 | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/reds-with-derringer-score-41-dropping-dodgers-to-6th-place-brooklyn.html | Reds, With Derringer, Score, 4-1, Dropping Dodgers to 6th Place; Brooklyn, Aiming for First Division, Pulls a Corrigan-Frey Fans but Gets on Base and Makes Deciding Run Brooklyn Back of Bats Goodman Barely Misses Homer 6,554 See Contest The Box Score | True | By Arthur J. Daley | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/bank-loans-and-depositors.html | BANK LOANS AND DEPOSITORS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/governor-barrows-bar-harbor-guest-gist-blairs-hosts-in-connection.html | GOVERNOR BARROWS BAR HARBOR GUEST; Gist Blairs Hosts in Connection With Arrival of Admiral Todd | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/jumper-air-flow-captures-honors-hildebrandt-rides-gelding-to-score.html | JUMPER AIR FLOW CAPTURES HONORS; Hildebrandt Rides Gelding to Score in Field of 19 at Sagamore Exhibition QUIEN-SABE TAKES BLUE Horsemanship Prizes Gained by Misses Kiernan, Meyer in Spirited Contests THE AWARDS | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/jersey-man-killed-by-train.html | Jersey Man Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/palestine-division-rises-in-new-form-british-would-now-reduce-the.html | PALESTINE DIVISION RISES IN NEW FORM; British Would Now Reduce the Proposed Jewish State to anArea of 400 Square Miles NO ZONE FOR THE ARABS SEES BENES, Revised Mandate Planned for Rest of Country--Both Sides Held Certain to Resist Zionist Protests Held Sure Would Bar Mandate Change Four More Slain in Clashes | True | By Joseph M. Levywireless To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/cuban-house-president-quits.html | Cuban House President Quits | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/killed-in-speedway-crash.html | Killed in Speedway Crash | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/clearings-in-july-166-below-1937-total-of-24010035444-was-drop-of.html | CLEARINGS IN JULY 16.6% BELOW 1937; Total of $24,010,035,444 Was Drop of 8.6% Under the Previous Month | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/holdings-of-atlas-in-utility-listed-odlum-testifies-he-favors.html | HOLDINGS OF ATLAS IN UTILITY LISTED; Odlum Testifies He Favors Purchase of Debentures | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/store-sales-drop-is-11-in-nation-fourweek-decline-from-37-is-10.html | STORE SALES DROP IS 11% IN NATION; Four-Week Decline From '37 Is 10%, Federal Reserve Board Reports VOLUME HERE OFF 7.4% Dip Is 7.6% for Four Weeks--Apparel Stores Note an Improvement Decline Narrowed Here | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/stocks-in-london-paris-and-berlin-business-in-british-markets-is.html | STOCKS IN LONDON, PARIS AND BERLIN; Business in British Markets Is Restricted to Adjustments at End of Account BOURSE QUOTATIONS RISE French Traders See Peaceful Settlement of International Disputes-Drop in Reich Prices Rise on Bourse German Quotations Off | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/banks-made-3897-loans-bulk-of-58292846-total-here-in-year-was-for.html | BANKS MADE 3,897 LOANS; Bulk of $58,292,846 Total Here in Year Was for Homes | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/pullman-reports-profit-of-216349-consolidated-net-for-quarter.html | PULLMAN REPORTS PROFIT OF $216,349; Consolidated Net for Quarter Compares With $428,552 in Preceding Period EQUAL TO 6 CENTS A SHARE Earnings of $6,311,649 for 12 Months Are Below Those for Year Before | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/bad-debts-force-store-to-close-upalmost.html | Bad Debts Force Store To Close Up--Almost | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/henry-h-snedeker-lawyer-was-extreasurer-of-the-east-orange.html | HENRY H. SNEDEKER; Lawyer Was Ex-Treasurer of the East Orange Republican Club | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/astor-estate-loses-again-decision-denying-trustee-the-right-to.html | ASTOR ESTATE LOSES AGAIN; Decision Denying Trustee the Right to Recover Tax Upheld | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/french-air-defense-guns-to-fire-on-foreign-planes.html | French Air Defense Guns To Fire on Foreign Planes | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/piskin-victor-by-knockout.html | Piskin Victor by Knockout | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/beauregard-ellrodt.html | BEAUREGARD ELLRODT | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/saratoga-chart-saratoga-entries-narragansett-park-entries.html | SARATOGA CHART; Saratoga Entries Narragansett Park Entries Washington Park Entries Narragansett Park Results | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/kills-himself-to-release-pension.html | Kills Himself to Release Pension | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/none-endorsed-by-afl-meany-and-lyons-say-they-will-wait-till-after.html | NONE ENDORSED BY A.F.L.; Meany and Lyons Say They Will Wait Till After Primary | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/chinese-premier-goes-to-chungking-government-bureaus-shift-from.html | CHINESE PREMIER GOES TO CHUNGKING; Government Bureaus' Shift From Hankow Virtually Complete | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/state-banking-rulings-flushing-savings-bank-to-change-its-location.html | STATE BANKING RULINGS; Flushing Savings Bank to Change Its Location | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/liquor-prices-cut-35-in-retail-war-drop-on-some-items-follows.html | LIQUOR PRICES CUT 35% IN RETAIL WAR; Drop on Some Items Follows Withdrawal by Schenley From Feld-Crawford Pacts ACTION IS CONDEMNED Joint Conference Chairman Says It Is Certain to Harm Stability of Market | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/prestige-is-first-in-drift-on-sound-but-hornet-and-nyala-beat.html | PRESTIGE IS FIRST IN DRIFT ON SOUND; But Hornet and Nyala Beat Vanderbilt Sloop on Time on American Y. C. Cruise GINCH AND GOLLIWOG WIN Fog and Wisps of Air Retard Fleet From Port Jefferson to Duck Island Roads Horizon Presents Mirage Horn Groans Hopelessly Windward in Group THE SUMMARIES | True | ByJames Bobbinsspecial To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/jones-beach-hears-first-grand-opera-hippodrome-company-sings-aida.html | JONES BEACH HEARS FIRST GRAND OPERA; Hippodrome Company Sings 'Aida,' Beginning a Series'Carmen' Due Tonight | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/wit-charms-growd-hailed-by-mayor-flier-nominates-him-for-a-higher.html | WIT CHARMS GROWD; Hailed by Mayor, Flier 'Nominates' Him for a Higher Office WELCOME BEGINS EARLY Injured in Crush but He Has 'Fine Time' in Celebration Lasting Far Into Night Had "the Angels With Him" Matches Wit With Thomas CAPTIVATED CITY WELCOMES FLIER Off to an Early Start Embarrassed at First | True | By F. Raymond Daniell | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/cemetery-gates-picketed-in-strike-woodlawn-management-holds-it-has.html | CEMETERY GATES PICKETED IN STRIKE; Woodlawn Management Holds It Has Workers Enough to Conduct Burials UNION REPORTS 265 OUT Charges Refusal to Arbitrate Layoffs- Employer Says Contract Backs Course Claims Right of Discharge Reports 265 on Strike | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/patrolman-ends-life-by-shooting-widow-says-he-had-worried-over.html | PATROLMAN ENDS LIFE BY SHOOTING; Widow Says He Had Worried Over Financial Affairs | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/samuel-j-moore.html | SAMUEL J. MOORE | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/kill-mosquitoes-or-no-taxes.html | Kill Mosquitoes or No Taxes! | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/miss-rhoads-annexes-title.html | Miss Rhoads Annexes Title | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/william-t-wardhaugh-president-of-the-consolidated-pencil.html | WILLIAM T. WARDHAUGH; President of the Consolidated Pencil Corporation Dies | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/topics-in-wall-street-united-states-stocks-overseas-more-steel.html | TOPICS IN WALL STREET; United States Stocks Overseas More Steel Financing Treasury Bills New Bonds at a Premium Security and Commodity Prices | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/spencer-is-sued-on-old-judgment-new-search-on-for-his-assets-as.html | SPENCER IS SUED ON OLD JUDGMENT; New Search On for His Assets as Result of Sale of Krum Elbow to Divine's Cult QUESTIONING IS ORDERED Action Ultimately May Bring Transfer of 500-Acre Estate Under Legal Attack Purpose of Inquiry Examination in 1932 Cited | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/nazi-postal-service-in-austria.html | Nazi Postal Service in Austria | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/vienna-press-room-goes-postoffice-to-replace-building-where-noted.html | VIENNA PRESS ROOM GOES; Postoffice to Replace Building Where Noted Journalists Toiled | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/newark-del-in-playoffs.html | Newark (Del.) in Play-Offs | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/plaintiffs-buy-in-manhattan-parcels-five-properties-sold-at.html | PLAINTIFFS BUY IN MANHATTAN PARCELS; Five Properties Sold at Auction--Sale of Another Postponed | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/municipal-offerings-up-for-next-week-19256648-total-scheduled.html | MUNICIPAL OFFERINGS UP FOR NEXT WEEK; $19,256,648 Total Scheduled, Against $10,331,764 | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/republicans-see-double-disaster-menacing-nation-creating-new-wealth.html | REPUBLICANS SEE DOUBLE DISASTER MENACING NATION; Creating 'New Wealth' Under 'High-Gear Private Enterprise' Proposed to End Idleness Federal Policies Denounced Warning of Dictated Security Hard States "Ultimate Issue" Program Group Says New Deal Leads to Economic Collapse, Government Disintegration REDIRECTION' AS REMEDY REPUBLICANS SEE THREATS TO NATION Economic Policies Discussed | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/gannett-backed-for-senator.html | Gannett Backed for Senator | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/plan-to-oust-clerk-proposed-to-dewey-misdemeanor-charge-would-get.html | PLAN TO OUST CLERK PROPOSED TO DEWEY; Misdemeanor Charge Would Get Rid of Court Aide, Kern Says | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/germany-prepares-to-welcome-horthy-elaborate-preparations-made-for.html | GERMANY PREPARES TO WELCOME HORTHY; Elaborate Preparations Made for Hungarian Regent | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/reapportionment-near-debate-stage-republican-bill-is-expected-to.html | REAPPORTIONMENT NEAR DEBATE STAGE; Republican .Bill Is Expected to Reach Floor Next Week and Start Bitter Clash DEMOCRATS ARE CAUSTIC New York City Opponents Seek 2 More Assembly Seats in Battle Within Party | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/ballet-stars-seen-at-vermont-fete-doris-humphrey-and-hanya-holm.html | BALLET STARS SEEN AT VERMONT FETE; Doris Humphrey and Hanya Holm Share Second Bill of Bennington Series Choreographers' Works Known Dance Sonata" an Abstract | True | By John Martinspecial To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/johnson-property-is-put-at-141984-explorers-widow-chief-heir-of.html | JOHNSON PROPERTY IS PUT AT $141,984; Explorer's Widow Chief Heir of Estate--Main Asset Is Rights in a Motion Picture Cochran Left $1,704,060 Cullman Left $50,000 to Mt. Sinal | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/cardinals-prevail-over-phillies-30-warneke-gives-six-hits-and-mates.html | CARDINALS PREVAIL OVER PHILLIES, 3-0; Warneke Gives Six Hits and Mates Take Advantage of Errors to Triumph | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/score-103-for-one-wicket.html | Score 103 for One Wicket | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/berg-victor-in-bout-veteran-welterweight-outpoints-cara-at-coney.html | BERG VICTOR IN BOUT; Veteran Welterweight Outpoints Cara at Coney Island | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/open-air-vaudeville-sevenact-program-on-wednesday-at-randalls.html | OPEN AIR VAUDEVILLE; Seven-Act Program on Wednesday at Randalls Stadium | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/dunn-advances-at-tennis.html | Dunn Advances at Tennis | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/loyalist-activity-along-ebro-ceases-rebels-continue-shelling-as.html | LOYALIST ACTIVITY ALONG EBRO CEASES; Rebels Continue Shelling as Their Infantry Waits Orders to Advance FIGHTING AT ALBARRACIN Government Claims Troops Are Within Rifle Shot of Town West of Teruel Albarracin Gain Disputed Bombs Damage British Ship Forest Fire Halts Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/many-entertain-at-southampton-jeanne-and-patricia-murray-hostesses.html | MANY ENTERTAIN AT SOUTHAMPTON; Jeanne and Patricia Murray Hostesses at Dinner and Dancing at Seven Ponds D. A. FREEMANS GIVE PARTY Mr. and Mrs.Orson Munn and the T. Markoe Robertsons Also Have Guests G. P. Butlers Are Guests Wesley Bowerses Give Supper Queena Mario Honored | True | Special to THE NEW YORK TIMES. | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/blind-girl-barred-by-britain-sails-lecturer-and-dog-leave-for-us.html | BLIND GIRL BARRED BY BRITAIN SAILS; Lecturer and Dog Leave for U.S. After Ten Minutes in England | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/oil-retrial-on-sept-26-date-tentatively-set-for-cases-at-madison.html | OIL RETRIAL ON SEPT. 26; Date Tentatively Set for Cases at Madison, Wis. | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/hughescorrigan-feats-increase-air-shipments.html | Hughes-Corrigan Feats Increase Air Shipments | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/sec-hearings-scheduled-sale-of-stock-and-cut-in-capital-will-be.html | SEC HEARINGS SCHEDULED; Sale of Stock and Cut in Capital Will be Considered | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/justice-roberts-sails.html | Justice. Roberts Sails | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/nuptials-in-autumn-for-eleanor-snyder-new-rochelle-girl-to-be-bride.html | NUPTIALS IN AUTUMN FOR ELEANOR SNYDER; New Rochelle Girl to Be Bride of John W. Scott, Illustrator | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/corrigan-can-fly-ship-sideways-too-tells-how-he-missed-a-city-in.html | CORRIGAN CAN FLY SHIP SIDEWAYS, TOO; Tells How He Missed a City in Georgia in Another Wrong-Way Flight GRIN FADES FOR A TIME That Is When He Resents Use of His Photo to Indicate He Endorses Beer | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/threefour-days-needed-to-end-kentucky-count.html | Three-Four Days Needed To End Kentucky Count | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/freed-of-kidnapping-charge.html | Freed of Kidnapping Charge | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/tropical-fish-cargo-reaches-aquarium-1000-specimens-valued-at-1500.html | TROPICAL FISH CARGO REACHES AQUARIUM; 1,000 Specimens Valued at $1,500 Taken in Florida Waters | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/radios-for-every-one-is-germanys-goal-goebbels-announces-new-set.html | RADIOS FOR EVERY ONE IS GERMANY'S GOAL; Goebbels Announces New Set Within Price Reach of All | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/bond-values-rise-on-stock-exchange-market-price-up-804594787-last.html | BOND VALUES RISE ON STOCK EXCHANGE; Market Price Up $804,594,787 Last Month | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/pwa-total-reaches-3538132.html | PWA Total Reaches $3,538,132 | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/bond-offerings-by-municipalities-chicago-retains-rejectedbids-on.html | BOND OFFERINGS BY MUNICIPALITIES; Chicago Retains Rejected-Bids on $2,200,000 Certificates$4,700,000 Sale Aug. 19 LAKE COUNTY, ILL., AWARD $240,000 Sanitarium 1 3/4s Go to Halsey, Stuart & Co. on Bid of 100.15 Lake County, Ill. Fitchburg, Mass. Madison, Wis. Elmira, N.Y. Holyoke, Mass. Marion County, Ind. Sumter, S.C. Grand Junction, Col. Westerly, R. I. Long Branch, N. J. | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/union-accuses-ringling-nlrb-gets-complaint-over-the-discharge-of.html | UNION ACCUSES RINGLING; NLRB Gets Complaint Over the Discharge of Circus Workers | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/building-plans-filed-manhattan-alterations-bronx-brooklyn.html | BUILDING PLANS FILED; Manhattan Alterations Bronx Brooklyn | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/the-screen-the-roxy-plays-host-to-alexanders-ragtime-band-a.html | THE SCREEN; The Roxy Plays Host to 'Alexander's Ragtime Band,' a Twentieth Century Tribute to Irving Berlin | True | By Frank S. Nugent | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/maytag-to-examine-workers-who-struck-plant-summons-275-men-to.html | MAYTAG TO EXAMINE WORKERS WHO STRUCK; Plant Summons 275 Men to Explain Part in Sit-Down | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/tennessee-feudists.html | TENNESSEE FEUDISTS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/wood-field-and-stream-finds-big-tuna-school-asksaid-by-anglers.html | Wood, Field and Stream; Finds Big Tuna School Asks-Aid by Anglers | True | By Raymond R. Camp | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/milk-referendum-called-for-aug-20-wallace-orders-vote-on-proposed.html | MILK REFERENDUM CALLED FOR AUG. 20; Wallace Orders Vote on Proposed Regulations to Establish Minimum Prices Here | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/more-oil-leaves-mexico-five-tankers-sail-most-of-them-for-germany.html | MORE OIL LEAVES MEXICO; Five Tankers Sail, Most of Them for Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/spa-sale-total-232650-stimulus-filly-brings-16000-in-seasons-top.html | SPA SALE TOTAL $232,650; Stimulus Filly Brings $16,000 in Season's Top Bidding | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/g-pope-orders-more-trucks.html | G. Pope Orders More Trucks | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/topics-of-sermons-preached-in-city-churches-tomorrow-baptist.html | Topics of Sermons Preached in City Churches Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Pentecostal Presbyterian Protestant Episcopal Roman Catholic Salvation Army Miscellaneous Reformed | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/high-point-gets-water-emergency-supply-eases-crisisbroken-main.html | HIGH POINT GETS WATER; Emergency Supply Eases Crisis--Broken Main Repairs Rushed | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/irish-riders-win-in-show-at-dublin-take-international-military.html | IRISH RIDERS WIN IN SHOW AT DUBLIN; Take International Military Jumping Event for Fourth Year in Succession CONTEST THRILLS 30,0001 Array of Notables. PresentGermans Second, French Third, English Fourth Army Bands Provide Musio President Presents Prizes | True | By Hugh Smithspecial Cable To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/news-of-the-stage-charles-hopkins-to-leave-roslyn-for-chicago.html | NEWS OF THE STAGE; Charles Hopkins to Leave Roslyn for Chicago Post-- Nine New Plays at Summer Theatres Max Reinhardt Active 700th Performance Today | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/kermit-roosevelt-rejoins-kerr-line-announcement-comes-after-he-quit.html | KERMIT ROOSEVELT REJOINS KERR LINE; Announcement Comes After He Quit 1. M. M. Posts | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/californians-win-in-junior-tennis-freeman-and-van-horn-enter.html | CALIFORNIANS WIN IN JUNIOR TENNIS; Freeman and Van Horn Enter National Final-Latter Is Victor Over Bellis CHAMBERS, JAKE VICTORS Cincinnati Ace Tops Sebas in Boys' Tournament on Courts at Culver Fourth Three-Set Match Chambers-Jake in Final | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/compulsory-labor-in-hungary.html | Compulsory Labor in Hungary | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/ruth-o-dean-betrothed-smith-college-alumna-will-be-wed-to-dwight-b.html | RUTH O. DEAN BETROTHED; Smith College Alumna Will Be Wed to Dwight B. Herrick | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/bulwark-defeats-jesting-by-length-in-mohawk-claiming-stakes-at.html | Bulwark Defeats Jesting by Length in Mohawk Claiming Stakes at Saratoga; EL CHICO FAVORED IN SPECIAL TODAY Ziegler Colt Risks Unbeaten Slate-Esposa, Stablemate, Tops Field in Handicap BULWARK, 5-1 SHOT, WINS Runs Front Race to ScoreJesting Defeats Pastry forRunner-Up Honors TODAY'S FEATURE RACES Clear Weather Forecast El Chico the Best Bet | True | By Bryan Fieldspecial To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rob-bank-of-34000-machine-gun-bandits-seize-payroll-in-illinois.html | ROB BANK OF $34,000; Machine Gun Bandits Seize Payroll in Illinois | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/trade-shows-help-wholesale-buying-some-centers-note-halving-of.html | TRADE SHOWS HELP WHOLESALE BUYING; Some Centers Note Halving of Usual Fall Orders | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/puerto-rico-teachers-unionize.html | Puerto Rico Teachers Unionize | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/inventory-position-seen-as-trade-aid-drop-held-to-indicate-stocks.html | INVENTORY POSITION SEEN AS TRADE AID; Drop Held to Indicate Stocks Are Low Enough to Form Base for Buying Market 17% BELOW JULY 1, 1937 Conclusion Reached by Department of Commerce on Reports of 1,700 Wholesalers | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/books-of-the-times-in-sean-ofaolains-sighing-land-set-a-novelist-to.html | BOO-KS OF THE TIMES; In Sean O'Faolain's "Sighing Land" Set a Novelist to Catch a Novelist She Gives Him Rope Enough So the Wanderer Wanders On | True | By Charles Poore | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/midass-dream.html | MIDAS'S DREAM | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/sea-flier-attends-his-first-concert-finds-stadium-program.html | SEA FLIER ATTENDS HIS FIRST CONCERT; Finds Stadium Program 'Educational and Interesting' | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/elizabeth-cromelin-is-wed.html | Elizabeth Cromelin Is Wed | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/findings-on-utility-explained-by-sec-voting-trust-plan-for-united.html | FINDINGS ON UTILITY EXPLAINED BY SEC; Voting Trust Plan for United Telephone Stressed in the Commission's Report Trustee Plan Supported Risk of Control Is Seen | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/the-state-convention.html | THE STATE CONVENTION | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/thomass-speed-boat-barely-avoids-crash-racers-rudder-cracks-but.html | THOMAS'S SPEED BOAT BARELY AVOIDS CRASH; Racer's Rudder Cracks, but Opera Star Cuts Motor in Time | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/reports-on-china-flood-league-committee-sees-need-of-aid-in-yellow.html | REPORTS ON CHINA FLOOD; League Committee Sees Need of Aid in Yellow River Work | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/blum-asserts-soviet-will-get-french-aid-expremier-says-pact-will.html | BLUM ASSERTS SOVIET WILL GET FRENCH AID; Ex-Premier Says Pact Will Apply if Germany Aids Japan | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/passenger-ship-bill-in-bermuda-assembly-hotel-craft-will-be-barred.html | PASSENGER SHIP BILL IN BERMUDA ASSEMBLY; ' Hotel Craft' Will Be Barred if Measure Is Passed | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/roverettes-triumph-112-beat-montreal-for-second-time-in-womens.html | ROVERETTES TRIUMPH, 11-2; Beat Montreal for Second Time in Women's Softball | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/john-henry-gray-a-retired-builder-former-contractor-also-was-an.html | JOHN HENRY GRAY, A RETIRED BUILDER; Former Contractor Also Was an Engineer and Inventor | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/named-vice-president-of-the-chrysler-corp.html | Named Vice President Of the Chrysler Corp. | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/buys-greenwich-residence.html | Buys Greenwich Residence | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/workers-wreck-machines-on-a-2000000-project.html | Workers Wreck Machines On a $2,000,000 Project | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/daughter-to-g-pmoffats-jr.html | Daughter to G. P.Moffats Jr. | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/more-tokyo-gold-is-spent-for-war-5874000-in-bullion-sent-to-united.html | MORE TOKYO GOLD IS SPENT FOR WAR; $5,874,000 in Bullion Sent to United States in the Week Ended July 29 JAPAN WINS CHINA'S TRADE British Percentage Declines as Competitor's Rises--U. S. Loses Only Slightly | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/friscodale-and-greyhound-set-agnwam-marks-on-grand-circuit-former.html | Friscodale and Greyhound Set Agnwam Marks on Grand Circuit; Former Beats Billy Direct in Pacing Upset With 2:00 Heat-Great Trotter Does 1:59 1/2-Big Race on Today | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/planes-scare-fox-owner-sues.html | Planes Scare Fox; Owner Sues | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/new-plane-soon-to-make-berlinnew-york-flight.html | New Plane Soon to Make Berlin-New York Flight | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/wheat-drops-hard-to-new-5year-low-list-off-2-to-2-58c-as-trade.html | WHEAT DROPS HARD TO NEW 5-YEAR LOW; List Off 2 to 2 5/8c as Trade Takes Bearish View of Canadian Price Policy CROP REPORTS IGNORED Corn Shows Fair Strength but Eases With Wheat-Minor Grains Dip Wheat Below Loan Level Wheat Carries Corn Down WHEAT DROPS HARD TO NEW-5-YEAR LOW | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rhineland-potato-crop-menaced.html | Rhineland Potato Crop Menaced | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/taft-and-day-rush-data-on-ohio-funds-rival-republicans-promise.html | TAFT AND DAY RUSH DATA ON OHIO FUNDS; Rival Republicans Promise Complete Expense Figures in Senatorial Campaign VOTERS TO GET REPORTS Sheppard Will Send the Facts to Them in Time for Study Before Tuesday Primary California Candidate Reports | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/21738266-in-loans-made-on-corn-crop-commodity-credit-corporation.html | $21,738,266 IN LOANS MADE ON CORN CROP; Commodity Credit Corporation Reports on Advances | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/ellerbe-first-on-photo-dead-heat-in-german-meet-upset-by-filmgreer.html | ELLERBE FIRST ON PHOTO; Dead Heat in German. Meet Upset by Film-Greer Second | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/bernard-talimer-69-newspaper-official-former-secretarytreasurer-of.html | BERNARD TALIMER, 69, NEWSPAPER OFFICIAL; Former Secretary-Treasurer of The Philadelphia Ledger Dies | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/wills-for-probate-manhattan-rings-bronx-queens.html | Wills for Probate; MANHATTAN RINGS Bronx QUEENS | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/state-aide-seized-in-insurance-fraud-auditor-accused-of-extortion.html | STATE AIDE SEIZED IN INSURANCE FRAUD; Auditor Accused of Extortion on Underpaid Premiums4 Contractors Arrested Auditor Released In Bail STATE AIDE SEIZED IN INSURANCE CASE Virtual Monopoly" Reported | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/john-f-neary-61-a-patent-lawyer-member-of-a-new-york-legal-firm.html | JOHN F. NEARY, 61, A PATENT LAWYER; Member of a New York Legal Firm Dies of Heart Storke in Hot Springs, Va. FORMERLY IN WILMINGTON Practiced His Profession There Until 1927-Active in Many Bar Associations | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/streets-thronged-on-corrigan-route-crowds-greet-flier-at-every-turn.html | STREETS THRONGED ON CORRIGAN ROUTE; Crowds Greet Flier at Every Turn, From First Stirring Out of Bed in Morning THOUSANDS WAIT IN SUN Parade From Battery to City Hall Seen by Estimated Crowd of 1,000,000 Roar of Welcome Follows 20,000 Watch at City Hall | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/jersey-city-victor-62-joiner-holds-montreal-to-six-hitsmyatt-gets.html | JERSEY CITY VICTOR, 6-2; Joiner Holds Montreal to Six Hits-Myatt Gets Home Run | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/wpa-parttime-aid-pledged-farmers-to-bolster-south-hopkins-outlines.html | WPA PART-TIME AID PLEDGED FARMERS TO BOLSTER SOUTH; Hopkins Outlines Permanent Plan to Allot Jobs When Cotton Season Is Slack TO AVOID 'RELIEF STIGMA' In Talk at Memphis Administrator Also Calls for Wage Rise in Southern Industry Would Avoid Relief Stigma Power Seen Among Few People WPA PART-TIME AID TO BOLSTER SOUTH Turnover in WPA Jobs | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/171-in-jersey-pass-test-for-doctors-193-candidates-took-the-june.html | 171 IN JERSEY PASS TEST FOR DOCTORS; 193 Candidates Took the June Examination in State | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/allison-in-tennis-final-beats-murray-and-will-oppose-parker-for.html | ALLISON IN TENNIS FINAL; Beats Murray and Will Oppose Parker for Canadian Title | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/houses-in-harlem-are-sold-by-bank-empire-city-savings-disposes-of.html | HOUSES IN HARLEM ARE SOLD BY BANK; Empire City Savings Disposes of Buildings on 122d St. and Manhattan Ave. DEAL ON ST. NICHOLAS AVE. Row of Rooming Houses to Be Modernized by LesseeOther Transactions | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/john-a-johnson-retired-carpentry-contractor-who-established-firm.html | JOHN A. JOHNSON; Retired Carpentry Contractor Who Established Firm Here | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/italian-civil-employes-to-wear-uniforms-oct-28.html | Italian Civil Employes To Wear Uniforms Oct. 28 | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/huge-grizzly-bear-slain-after-escape-animal-breaks-bars-and-wrecks.html | HUGE GRIZZLY BEAR SLAIN AFTER ESCAPE; Animal Breaks Bars and Wrecks Cage in Pittsburgh Park's Zoo | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/tokyo-sees-peace-but-soviet-force-is-still-attacking-japanese.html | TOKYO SEES PEACE BUT SOVIET FORCE IS STILL ATTACKING; Japanese Expect ah Attempt to Seize Changkufeng Zone Before Accord Is Reached ONLY ARTILLERY IS ACTIVE Some Moscow Circles Believe Litvinoff Gave Japan Way to Retreat Gracefully Tokyo Settlement Proposal TOKYO SEES PEACE; SOVIET FIGHTS ON Tokyo Retreat Seen Eased Soviet Artillery Active | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/gets-thanks-of-spanish-bishop-molloy-praised-for-aid-by-cardinal.html | GETS THANKS OF SPANISH; Bishop Molloy Praised for Aid by Cardinal Goma | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/chicago-edison-files-bonds-stock-registration-is-sought-for.html | CHICAGO EDISON FILES BONDS, STOCK; Registration Is Sought for $33,000,000 Bonds and Up to $50,208,745 Debentures REFUNDING IS PLANNED Subscription Warrants and Stock for Conversion Listed With SEC Bonds To Be Refunded To Redeem Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/runciman-meets-german-loyalists-british-negotiator-in-prague.html | RUNCIMAN MEETS GERMAN LOYALISTS; British Negotiator in Prague Accepts Democrats' Offer to Draw Up Memorandum SEES BENES, HODZA AGAIN German Propaganda Drive Over Czech Air Violation Is Held Most Violent to Date Ministers Drafting Reply Reich Press Attacks Violent Lehman Signs Book for Czechs | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/jersey-areas-hail-last-trolley-trip-old-hudson-line-from-125th-st.html | JERSEY AREAS HAIL LAST TROLLEY TRIP; Old Hudson Line, From 125th St. Ferry to Paterson, Gives Way to Motor Buses CEREMONY MARKS THE END Officials Take Last Ride, Band Plays, Throngs Shout and Sigh in 14 Communities Some Are Happy, Some Sad Souvenirs Taken From Car | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/40-children-give-a-summer-circus-show-moves-indoors-after-rain.html | 40 CHILDREN GIVE A SUMMER CIRCUS; Show Moves Indoors After Rain Disperses Crowd of 800 on Settlement Roof SPECTATORS AND ACTORS IN A CIRCUS ON THE LOWER EAST SIDE | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/reports-on-life-insurance.html | Reports on Life Insurance | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/haydn-on-program-of-berkshire-fete-e-flat-symphony-and-la-mer-by.html | HAYDN ON PROGRAM OF BERKSHIRE FETE; E Flat Symphony and 'La Mer' by Debussy Are on List of Tonight's Offerings SIBELIUS MUSIC IS ON BILL 500 Attend South Mountain String Quartet Concert Given at Pittsfield Concert on Mountain Top Hindemith Quartet Discussed Quartet Is Praised | True | By H. Howard Taubmanspecial To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/britain-thanks-yarnell-grateful-for-u-s-admirals-aid-to-shanghai.html | BRITAIN THANKS YARNELL; Grateful for U. S. Admiral's Aid to Shanghai Commander | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/earle-case-judge-defers-his-charge-validity-of-new-acts-is-to-be.html | EARLE CASE JUDGE DEFERS HIS CHARGE; Validity of New Acts Is to Be Ruled On First in Harrisburg Court INQUIRY DELAY LIKELY Battle Probable as Result of Schaeffer's Decision-Shelley May Be Questioned Again Expect Impeachment Ruling Shelley to Cite Ruling | True | By Hugh O'Connorspecial To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/halsted-keeps-lead-in-star-class-yacht-series-patchogue-races.html | Halsted Keeps Lead in Star Class Yacht Series; PATCHOGUE RACES ATTRACT 159 CRAFT Halsted, 3d in Corry Trophy Test, Retains Point Lead-Ketcham Now Runner-Up TORREY TAKES 5TH IN ROW Scores in CC First Division--Great South Bay Y. R. A. Cruise Concludes Today Big Spectator Fleet Harwood Is Victor THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/robert-e-barbee.html | ROBERT E. BARBEE | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/ocean-travelers.html | Ocean Travelers. | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/playoff-dates-revised-schedule-changes-announced-by-the-american.html | PLAY-OFF DATES REVISED; Schedule Changes Announced by the American League | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/8000-wpa-garments-for-women-inspected-samples-priced-from-3-to-6.html | 8,000 WPA GARMENTS FOR WOMEN INSPECTED; Samples Priced From $3 to $6 Please Federal Executives | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/wd-taunton-nova-scotia-newspaper-man-for-57-years-dies-in-haliafax.html | W.D. TAUNTON; Nova Scotia Newspaper Man for 57 Years Dies in Haliafax at 81 | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/act-on-peanut-contracts-produce-exchange-managers-approve-new.html | ACT ON PEANUT CONTRACTS; Produce Exchange Managers Approve New Arrangement | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/mrs-effie-t-seymour.html | MRS. EFFIE T. SEYMOUR | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/cotton-activity-steady-as-trend-eases-print-cloth-sales-put-at-40.html | Cotton Activity Steady as Trend Eases; Print Cloth Sales Put at 40% of Output | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/semifinal-taken-by-miss-workman-coast-ace-scores-over-miss-pedersen.html | SEMI-FINAL TAKEN BY MISS WORKMAN; Coast Ace Scores Over Miss Pedersen, 4-6, 6-3, 6-4, on Maidstone Court MISS WINSLOW SURPRISES Defeats Miss Wolfenden, 6-1, 7-5--Mrs. Andrus Wins With Mme. Henrotin in Doubles THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/italy-to-curb-role-of-jews-by-ratio-foreign-office-organ-asserts.html | ITALY TO CURB ROLE OF JEWS BY RATIO; Foreign Office Organ Asserts Part in 'State's Total Life' Will Be Based on Population DENIES PERSECUTION PLAN Says Drive Aims to Bar Race of Half-Castes in ColoniesCensus of Jews Planned Effect of Empire's Creation 44,000 Jews in Country Census of Jews Planned Chile Explains Curb | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/flier-gets-errorproof-compass-as-brooklyn-joins-in-acclaim-i-dont.html | Flier Gets Error-Proof Compass As Brooklyn Joins in Acclaim; ' I Don't Think I'll Make Any More Mistakes,' He Says--200,000 Line the Streets as He Parades From Airport to Borough Hall FOOL-PROOF DEVICE GIVEN TO CORRIGAN You're Swell, Corrigan" Points to Weather Bureau Parade Begins to Form Hasn't Changed, Says Brother | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/chain-stores-lease-ground-floor-space-retailers-of-mens-and-womens.html | CHAIN STORES LEASE GROUND FLOOR SPACE; Retailers of Men's and Women's Clothing Add New Units | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rent-apartments-overlooking-park-tenants-take-suites-in-the-essex.html | RENT APARTMENTS OVERLOOKING PARK; Tenants Take Suites in the Essex and Southmoor on Central Park South ROOMS LEASED FOR FALL Many New Families on the Rosters Plan to Occupy Flats on Oct. 1 | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/salvation-army-to-meet-in-jersey-3-days-of-services-at-ocean-grove.html | SALVATION ARMY TO MEET IN JERSEY; 3 Days of Services at Ocean Grove to Begin TodayHiggins to Be Guest SERIES IN SLEEPY HOLLOW Old Dutch Church to Be Opened for Vespers Aug. 21-Shrines to Be Visited by Franciscans Sleepy Hollow Church to Open Franciscan Pilgrimage Church Being Renovated Methodist Church Repaired New Organ for Baptists Choir of 1,000 to Be Heard Church Open to Next Saturday Holy Hour" for Men | True | By Rachel K. Modowell | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/adams-has-broken-leg-fall-from-horse-likely-to-cost-him-u-s-riding.html | ADAMS HAS BROKEN LEG; Fall From Horse Likely to Cost Him U. S. Riding Honors | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/sports-today-baseball-golf-handball-harness-racing-horse-show-polo.html | Sports Today; BASEBALL GOLF HANDBALL HARNESS RACING HORSE SHOW POLO TENNIS YACHTING | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/stories-conflict-on-youngstown-riot-deaths-s-w-o-c-blamespolice.html | Stories Conflict on Youngstown Riot Deaths; S. W. O. C. BlamesPolice, Latter the Strikers | True | By Louis Starkspecial To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rev-isaac-l-epstein-rabbi-of-slupzker-synagogue-is-sch-stricken-at.html | REV. ISAAC L. EPSTEIN; Rabbi of Slupzker Synagogue Is Sch Stricken at Monticello, N. Y. | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/book-notes.html | BOOK NOTES | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/major-league-leaders.html | Major League Leaders | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/decline-in-gold-imports-9215714-in-week-to-july-29-off-from.html | DECLINE IN GOLD IMPORTS; $9,215,714 in Week to July 29, Off From $18,983,304 | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/2-homes-in-hartsdale-robbed-of-art-gems-26900-in-valuable-takenj-s.html | 2 HOMES IN HARTSDALE ROBBED OF ART, GEMS; $26,900 in Valuable Taken--J. S. Schulte One of Victims | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/browning-gives-up-in-tennessee-race-decisive-victory-for-cooper-and.html | BROWNING GIVES UP IN TENNESSEE RACE; Decisive Victory for Cooper and Stewart Blocks Further Contest by Governor 60,000 LEAD FOR WINNERS Close of Bitter Primary Fight With Crump Machine Hailed as Relief to State Late Returns Show Rout | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/carloadigs-up-13-in-week-but-244-under-year-ago-business-index.html | Carloadigs Up 1.3% in Week, but 24.4% Under Year Ago; Business Index Advances; Business Index Advances | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/tonights-caravan-bills.html | Tonight's Caravan Bills | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/business-world-commercial-paper-heat-curbs-trade-here-mayor-to.html | Business World; Commercial Paper Heat Curbs Trade Here Mayor to Arrive With Buyers Rug Buyers More Active Here Men's Summer Wear Sampled Expect Soviet Pact Renewal Spot Glass Call Slower Seeks Children's Hat Agreement Gray Goods Quiet, Steady | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/col-william-moxley-a-former-law-maker-once-representative-of.html | COL. WILLIAM MOXLEY, A FORMER LAW MAKER; Once Representative of Illinois and a Republican Leader | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/sec-stops-listing-by-breeze-corp-appraisal-of-the-companys-business.html | SEC STOPS LISTING BY BREEZE CORP.; Appraisal of the Company's Business by the American Appraisal Co. Assailed PLEA TO DISMISS DENIED Permission to Withdraw Two Amendments to 1936 Statement Is Granted | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/to-list-chrysler-shares-chicago-stock-exchange-sent-invitation-to.html | TO LIST CHRYSLER SHARES; Chicago Stock Exchange Sent Invitation to Company | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/german-raw-materials-up.html | German Raw Materials Up | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/200-return-here-to-register.html | 200 Return Here to Register | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rosalind-is-heard-by-1500-at-carmel-premiere-of-the-wickham-opera.html | ROSALIND' IS HEARD BY 1,500 AT CARMEL; Premiere of the Wickham Opera Given in Open-Air Theatre | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/farmers-get-25000000-federal-survey-shows-years-gain-for.html | FARMERS GET $25,000,000; Federal Survey Shows. Year's Gain for Cooperative Groups | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/burke-urges-attack-on-reich-barbarities-senator-calls-for-our.html | BURKE URGES ATTACK ON REICH 'BARBARITIES'; Senator Calls for Our Denunciation of Treatment of Jews | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/sales-in-westchester-two-dwellings-in-rye-are-taken-by-john.html | SALES IN WESTCHESTER; Two Dwellings in Rye Are Taken by John Wilkinson | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/olympian-crash-laid-to-crew.html | Olympian Crash Laid to Crew | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/club-overflows-as-flier-lunches-advertising-men-and-guests-begin.html | CLUB OVERFLOWS AS FLIER LUNCHES; Advertising Men and Guests Begin Arriving at 10:30 A.M. for the Affair CORRIGAN STICKS TO STORY Assures Lowell Thomas He Is 'Ashamed of That Navigation'--La Guardia Twits Him Silver Bowl Puzzles Flier Thomas Reads His Questions Twits Aviator for Story Stowaway a Corrigan Admirer CORRIGAN HAILED BY BROOKLYN AND NEW YORK ADMIRERS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/wins-top-pistol-prize-customs-bureau-team-leads-for-cup-offered-by.html | WINS TOP PISTOL PRIZE; Customs Bureau Team Leads for Cup Offered by Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/dr-william-ohara-bridgeport-surgeon-a-former-president-of-medical.html | DR. WILLIAM O'HARA, BRIDGEPORT SURGEON; A Former President of Medical Society and Hospital Founder | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/cousin-of-wisters-dies-while-canoeing-d-w-wister-27-of-philadelphia.html | COUSIN OF WISTER'S DIES WHILE CANOEING; D. W. Wister, 27, of Philadelphia Fatally Stricken in Jersey | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/edwin-j-nelson-former-school-superintendent-at-lakewood-n-j-dies.html | EDWIN J. NELSON; Former School Superintendent at Lakewood, N. J, Dies | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/puerto-rico-is-assured-washington-plans-no-reprisal-for-attack-on.html | PUERTO RICO IS ASSURED; Washington Plans No Reprisal for Attack on Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/neutrality-belt-in-europe-widens-from-arctic-ocean-to-black-sea-and.html | NEUTRALITY BELT IN EUROPE WIDENS; From Arctic Ocean to Black Sea and the Mediterranean Nations Support Policy BECK TAKES LEADING ROLE Foreign Minister of Poland Is Leader of Move to Keep the Small States Out of War Oslo Group Is Neutral Turkey Supports Position | True | By Augurwireless To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/newark-stopped-after-8-straight-tworun-homer-by-sturdy-in-eighth.html | NEWARK STOPPED AFTER 8 STRAIGHT; Two-Run Homer by Sturdy in Eighth Breaks Tie, Giving Rochester 6-4 Victory BEARS THREATEN IN 7TH Raffensberger Enters Game With Bases Full, Walks Two but Then Gains Control | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/screen-news-here-and-in-hollywood-w-c-fields-to-make-you-cant-cheat.html | SCREEN NEWS HERE AND IN HOLLYWOOD; W. C. Fields to Make 'You Can't Cheat an Honest Man' for Universal Next Month RIVOLI REOPENS TODAY ' Gateway,' Featuring Don Ameche, Arleen Whelan and Gregory Ratoff, Will Be Seen Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/fire-record.html | Fire Record | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/electric-goods-volume-off.html | Electric Goods Volume Off | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/franco-prodded-to-reply-to-evacuation-proposal.html | Franco Prodded to Reply To Evacuation Proposal | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/royal-air-force-holds-war-games-enemy-bombers-score-hits-on.html | ROYAL AIR FORCE HOLDS WAR GAMES; ' Enemy' Bombers Score Hits on England's East CoastFog Hampers Raiders | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/to-list-u-s-stocks-on-bourse-in-paris-international-group-will-act.html | TO LIST U. S. STOCKS ON BOURSE IN PARIS; International Group Will Act as an Intermediary and Trustee of Issues. BRITISH BANKS INVOLVED Institutions in Switzerland, France and Belgium Also to Be Participants Representing Group Here Bank as Intermediary | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/airman-is-cheered-by-30000-at-park-tribute-by-irish-groups-at-the.html | AIRMAN IS CHEERED BY 30,000 AT PARK; Tribute by Irish Groups at the Yankee Stadium Ends Busy Day for Corrigan HE IS LAUDED BY WALKER ' Shining Example of American Youth,' Ex-Mayor Tells Guest of Honor Introduced by Ex-Mayor Telegram From Governor | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/miss-nancy-mckee-and-vincenzo-de-luca-wed-in-her-mothers.html | Miss Nancy McKee and Vincenzo de Luca Wed in Her Mother's Westchester Home | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rayon-shipments-spurt-to-new-high-daily-rate-in-july-almost-doubled.html | RAYON SHIPMENTS SPURT TO NEW HIGH; Daily Rate, in July Almost Doubled That for June in Sudden Advance SURPLUS STOCKS DROP Production in the Quarter Was t Smallest for Any Period Since 1934 | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/golfer-wins-bets-on-144-holesin-day-chicagoan-plays-from-sunup-to.html | GOLFER WINS BETS ON 144 HOLESIN DAY; Chicagoan Plays From Sun-Up to Dark With a Plantation and $2,500 at Stake HAD TO STAY UNDER 95 31-Year-Old Broker Has Three Rounds of 82-His Game Lasts 15 Hours WINS A FARM AT GOLF | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/3-new-york-couples-are-divorced-at-reno-wife-in-each-case-gets.html | 3 NEW YORK COUPLES ARE DIVORCED AT RENO; Wife in Each Case Gets Decree on Grounds of Cruelty | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/revival-in-canada-seen-bank-of-commerce-issues-a-statement-on.html | REVIVAL IN CANADA SEEN; Bank of Commerce Issues a Statement on Outlook | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/book-on-building-due-paul-starretts-changing-the-skyline-out-on-aug.html | BOOK ON BUILDING DUE; Paul Starrett's 'Changing the Skyline' Out on. Aug 22 | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/police-department-temporary-assignment-discontinued-leaves-without.html | Police Department; Temporary Assignment Discontinued Leaves Without Pay Pay While on Sick Report Advancement In Grade Deaths Reported Temporary Assignments | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rail-pay-mediation-starts-aug-11.html | Rail Pay Mediation Starts Aug. 11 | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/vermont-curbs-weddings-new-yorkers-must-have-own-state-medical.html | VERMONT CURBS WEDDINGS; New Yorkers Must Have Own State Medical License | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/29-die-in-portuguese-boat-crash.html | 29 Die in Portuguese Boat Crash | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/carstairs-names-w-j-regan.html | Carstairs Names W. J. Regan | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/pushes-licensing-of-gas-retailers-markets-oepartment-seeks-to-end.html | PUSHES LICENSING OF 'GAS' RETAILERS; Markets Oepartment Seeks to End Evils Fair Trade Act Does Not Touch MORE DISTRIBUTORS ACT Coming 'Era of Cooperation' Is Hailed as Beginning With Accord on Prices | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/bath-beach-house-sold-for-cash.html | Bath Beach House Sold for Cash | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/62753-see-feller-beaten-61-as-yanks-take-3-12game-lead-11-walks-and.html | 62,753 See Feller Beaten, 6-1, As Yanks Take 3 1/2-Game Lead; 11 Walks and 5 Stolen Bases Offset Indian Youngster's 3-Hit Hurling-Gordon's 2-Run Homer Seals Victory The Box Score A Discouraging Turn Glenn Sends Selkirk In 40,533 Women at Game Two Fanned in First Inning | True | By John Drebingerspecial To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/little-entente-parley-leaders-to-meet-aug-21hope-to-win-over.html | LITTLE ENTENTE PARLEY; Leaders to Meet Aug. 21-Hope to Win Over Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/removal-of-two-smiths-from-the-nlrb-asked-by-bay-state-labor-after.html | Removal of Two Smiths From the NLRB Asked by Bay State Labor After Green Attack | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/lone-star-gas-files-new-issues-registration-is-sought-for-20000000.html | LONE STAR GAS FILES NEW ISSUES; Registration Is Sought for $20,000,000 Debentures and 730,000 Common Shares USE OF FUNDS REVEALED Mellon Securities Corp. Named by Underwriters, to Run Market Operations | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/john-ryland-in-hospital.html | John Ryland in Hospital | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/most-auto-deaths-are-laid-to-liquor-cause-of-60-judge-porter-tells.html | MOST AUTO DEATHS ARE LAID TO LIQUOR; Cause of 60%, Judge Porter Tells W. C. T. U. Convention | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/chicago-volume-good-30000000-is-estimate-of-business-booked-in-week.html | CHICAGO VOLUME GOOD; $30,000,000 Is Estimate of Business Booked in Week | True | | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/shipping-and-mails-ally-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALLY HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/utility-to-issue-bonds-gulf-states-plans-10000000-of-4-per-cent.html | UTILITY TO ISSUE BONDS; Gulf States Plans $10,000,000 of 4 Per Cent Issue | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/union-retracted-charge.html | Union Retracted Charge | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/veteran-preference-hit-albany-action-denies-system-extends-to.html | VETERAN PREFERENCE HIT; Albany Action Denies System Extends to Reinstatements | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/two-armies-wary-in-mississippi-test-26000-suffer-from-heat-as-they.html | TWO ARMIES WARY IN MISSISSIPPI TEST; 26,000 Suffer From Heat as They Manoeuvre in Forests and Scrub Growth BIG PUSH' IS YET TO COME Planes 'Block' Marches by Day-- 'Casualties' for Three Days Called Slight Main Armies Move Slowly Guard Officers in Command Cavalry Skirmishes Keep On | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/admiral-visits-army-post.html | Admiral Visits Army Post | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/accused-of-gem-swindle-toplitzky-of-hollywood-held-for-12000-pawn.html | ACCUSED OF GEM SWINDLE; Toplitzky of Hollywood Held for $12,000 Pawn Deal | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/third-term-club-formed-toledo-group-starts-roosevelt-1940-campaign.html | THIRD TERM CLUB FORMED; Toledo Group Starts 'Roosevelt 1940' Campaign | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/to-head-housing-delegates.html | To Head Housing Delegates | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/mexican-deputies-approve-note-to-u-s-cardenas-is-backed-in-refusal.html | MEXICAN DEPUTIES APPROVE NOTE TO U. S.; Cardenas Is Backed in Refusal to Arbitrate Indemnities | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/textile-mission-is-here-sixty-european-industrialists-on-study-tour.html | TEXTILE MISSION IS HERE; Sixty European Industrialists on Study Tour of U. S. | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/rogers-in-west-point-lineup.html | Rogers in West Point Line-Up | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/boston-preparing-a-heros-welcome-46-corrigans-are-on-committee-that.html | BOSTON PREPARING A HERO'S WELCOME; 46 Corrigans Are on Committee That Will Great Flier | True | Special to THE NEW YORK TIMES. | C1B 386712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/57-city-savings-banks-lent-58292846-in-year.html | 57 City Savings Banks Lent $58,292,846 in Year | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/c-i-o-loses-arbuckle-vote.html | C. I. O. Loses Arbuckle Vote | True | Special to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/an-endangered-tradition.html | AN ENDANGERED TRADITION | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/fickle-cool-mass-sidesteps-city-hottest-day-of-year-passes-93degree.html | Fickle 'Cool Mass' Sidesteps City; Hottest Day of Year Passes 93[degree]; Hope of Moderation Fades as High Pressure Stops at Great Lakes--8-Year Record for Aug. 5 Broken--Humidity at 98 COOL MASS' MISSES SWELTERING CITY Most of Nation in Grip of Heat | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/tva-salary-lists-scored-at-hearing-congress-members-also-ask-why.html | TVA SALARY LISTS SCORED AT HEARING; Congress Members Also Ask Why 'Unqualified Men' Get High Positions TREE PLANTING PRAISED Forester Says Policy Will Increase Annual Income 180 Millions in Valley Quick Pay Rises Revealed Wolverton Asks of "Fancy Salaries" 12,791 Workers on List Details Wages and Salaries | True | By Russell B. Porterspecial To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/partners-carry-on-in-tourney-as-heat-overcomes-two-golfers-dunphy.html | Partners Carry On in Tourney As Heat Overcomes Two Golfers; Dunphy and Stuart Forced Out, but Latter's Team-Mate, Shelden, Wins Match Alone in Anderson Memorial Play Leaves Match With Lead Creavy and Chapman Gain Summaries of the Matches | True | By William D. Richardsonspecial To the New York Times. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/firm-undertone-lifts-bond-market-regularity-in-early-trading-yields.html | FIRM UNDERTONE LIFTS BOND MARKET; regularity in Early Trading Yields to Gains Near Close on Stock Exchange TURNOVER IS $6,154,075 Federal Issues StrengthenedRail Loans Work HigherJapanese Loans Gain | True | | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/brazil-forms-social-unit-group-is-named-to-coordinate-work-of.html | BRAZIL FORMS SOCIAL UNIT; Group Is Named to Coordinate Work of Private Societies | True | Special Cable to THE NEW YORK TIMES. | C1B 386712 |
| 1938-08-06 | 1938-08-06 | https://www.nytimes.com/1938/08/06/archives/routs-7-in-pistol-fight-bar-owner-says-gang-demanded-money2-wounded.html | ROUTS 7 IN PISTOL FIGHT; Bar Owner Says Gang Demanded Money-2 Wounded Men Held | True | | C1B 386712 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bolivar-flight-postponed.html | Bolivar Flight Postponed | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bar-association-assailed-by-c-i-o-lee-pressman-labor-counsel-cites.html | BAR ASSOCIATION ASSAILED BY C. I. O.; Lee Pressman, Labor Counsel, Cites Mooney Case and Industrial Espionage SACCO TRIAL ALSO NAMED Article in C. I. O. News Charges Other Failures to Defend 'Liberties' | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/cochrane-dropped-as-tigers-pilot-baker-is-appointed-new-manager.html | Cochrane Dropped as Tigers' Pilot; Baker Is Appointed New Manager; Deposed Leader Called Victim of 'Baseball' by Owner Briggs-Gave Detroit Club Its First World Championship in 1935 First on Salary List Statement by Briggs Cochrane Dropped as Tigers' Pilot; Baker Is Appointed New Manager A Meteoric Career Purchases Complete Control Not an Easy Task APPOINTMENT A SURPRISE Baker Has No Immediate Plans for Improving Tigers | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/where-a-composer-works-music-in-london.html | WHERE A COMPOSER WORKS; MUSIC IN LONDON | True | By Olin Downes | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/six-teams-start-in-chess-cup-play-county-groups-open-action-for-the.html | SIX TEAMS START IN CHESS CUP PLAY; County Groups Open Action for the Genesee Trophy Schenectady Defends STATE EVENT TOMORROW Classes in General Title Test Also Will Start at Cazenovia | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/two-seabiscuit-matches-c-s-howards-horse-will-meet-specify-at.html | TWO SEABISCUIT MATCHES; C. S. Howard's Horse Will Meet Specify at Seattle Aug. 27 | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/map-wide-inquiry-on-patent-system-four-federal-agencies-join-in.html | MAP WIDE INQUIRY ON PATENT SYSTEM; Four Federal Agencies Join in Proposal as Part of 'Monopoly' Investigation SYSTEM LONG UNDER FIRE Critics Hold It Halted Drive for Recovery, but Coe Opposes Radical Change Some See Curb on Recovery Lawyers Oppose Radical Change | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/flier-lands-chasing-deer.html | Flier Lands Chasing Deer | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/released-by-cardinal-eleven.html | Released by Cardinal Eleven | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-tables-held-boon-to-navigator-precomputed-data-prepared-by-wpa.html | NEW TABLES HELD BOON TO NAVIGATOR; Pre-Computed Data Prepared by WPA Cut Time to Find Position to Few Seconds FOR USE IN AIR AND ON SEA Work When Completed Will Comprise Six Volumes, Each for 10 Degrees Latitude | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/inotes-of-the-camera-world-photo-makeup-rits-two-camera-salons.html | INOTES OF THE CAMERA WORLD; Photo Make-Up Rits Two Camera Salons "Miniature" Flash Gun Line of Projection Easels A Motion-Picture Camera | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/to-manage-team-on-tour.html | To Manage Team on Tour | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/visitors-at-montauk-trubee-davisons-are-among-those-arriving-on.html | VISITORS AT MONTAUK; Trubee Davisons Are Among Those Arriving on Yachts | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/5000000-loan-asked-by-new-york-central-national-city-bank-to-lend.html | $5,000,000 LOAN ASKED BY NEW YORK CENTRAL; National City Bank to Lend at 2% if I. C. C. Consents | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/latinamerica-students-get-awards-to-fly-here.html | Latin-America Students Get Awards to Fly Here | True |  | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mineola-harness-racing-off.html | Mineola Harness Racing Off | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/scores-decisions-on-civil-service-municipal-commission-in-its.html | SCORES DECISIONS ON CIVIL SERVICE; Municipal Commission in Its Report Criticizes a Few Justices as Hostile PRAISES APPEALS COURT Attacks Attitude of Election Board and of World's Fair Corporation Cites Opposition by Board Scores Fair Corporation | True |  | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/close-match-won-by-miss-winslow-hollywood-tennis-star-beats-miss.html | CLOSE MATCH WON BY MISS WINSLOW; Hollywood Tennis Star Beats Miss Workman, 6-4, 6-4, in Maidstone Club Final CLOSE MATCH WON BY MISS WINSLOW | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/stock-goods-fail-in-air-conditioning-need-for-specific-treatment-of.html | 'STOCK GOODS' FAIL IN AIR CONDITIONING; Need for Specific Treatment of Older Structures Is Stressed by Specialist COSTS OFFSET BY GAINS F. B. Orr Holds Owner Should Consider Savings Assured in Building Maintenance Maintenance Saving Stressed Less Cleaning and Decorating Average Costs Estimated | True |  | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/lead-shared-by-mattison-weaver-among-rivals-at-top-in-model-yacht.html | LEAD SHARED BY MATTISON; Weaver Among Rivals at Top in Model Yacht Regatta | True |  | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/two-blue-ribbons-won-by-watchme-time-mark-adds-triumph-for-miss-fry.html | TWO BLUE RIBBONS WON BY WATCHME; Time Mark Adds Triumph for Miss Fry at Fifth Annual Sagamore Exhibition MISS M'COLLUM SCORES Gains Medal in Horsemanship After Taking Hunter Test With Prince Tuileries THE AWARDS | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/two-u-s-events-scheduled.html | Two U. S. Events Scheduled | True |  | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/hclc-collections-resume-rise.html | HCLC Collections Resume Rise | True |  | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/fur-prices-up-in-london.html | Fur Prices Up in London | True | Special Correspondence, THE NEW YORK TIMES. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/a-dramatic-novel-of-australia-eleanor-darks-waterway-is-the-story.html | A Dramatic Novel of Australia; Eleanor Dark's "Waterway" Is the Story of a Climactic Twenty-four Hours in the Lives of a Group in Sydney WATERWAY. By Eleanor Dark. 445 pp. New York: The Macmillan Company. $ 2.50. | True | By Percy Hutchison | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/dorothy-deishley-is-wed-to-lawyer-columbus-ohio-girl-married-to.html | DOROTHY DEISHLEY IS WED TO LAWYER; Columbus, Ohio, Girl Married to Edward J. McGoldrick Jr. | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/waskowitz-owens-and-oldershaw-sign-football-giants-contracts-back.html | Waskowitz, Owens and Oldershaw Sign Football Giants' Contracts; Back and Two Guards Will Be Among the Rookies at Blue Hill Camp-Schwartz, End at California, Joins Dodger Fold 200-Pounders Are Plentiful Schwartz Captain of Team | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bar-harbor-social-and-sports-events-planned-maine-celebration-cape.html | BAR HARBOR; Social and Sports Events Planned MAINE CELEBRATION CAPE COD SHOWS FLOWERS BERKSHIRE TENNIS EXHIBIT IN NOVA SCOTIA | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/auto-race-taken-by-miles-collier-averages-562-m-ph-covering-85.html | AUTO RACE TAKEN BY MILES COLLIER; Averages 56.2 M. P.H. Covering 85 Miles, 10 More Than Rivals at Alexandria Bay | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/michelson-doubts-republican-clarity-predicts-1940-platform-wont.html | MICHELSON DOUBTS REPUBLICAN CLARITY; Predicts 1940 Platform Won't Improve on Program Report | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/alaskaus-air-route-pan-american-airways-surveys-line-to-link.html | ALASKA-U.S. AIR ROUTE; Pan American Airways Surveys Line to Link Seattle and Juneau | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/tough-customers-in-venezuela.html | TOUGH CUSTOMERS IN VENEZUELA | True | By Halsey Raines | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/10-scholarships-given-english-teachers-and-writers-will-travel-in.html | 10 SCHOLARSHIPS GIVEN; English Teachers and Writers Will Travel in United States | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/youth-of-world-to-convene-here-vassar-will-be-host-to-500-delegates.html | YOUTH OF WORLD TO CONVENE HERE; Vassar Will Be Host to 500 Delegates From 54 Countries in Congress Aug. 16-24 CITY TO EXTEND-WELCOME Mrs. Roosevelt Will Address the Representatives of 50 Various Organizations Colleges of City to Participate Word Conference in Geneva | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/church-and-state-rift-in-italy-nears-climax-pope-awaits-next-move.html | CHURCH AND STATE RIFT IN ITALY NEARS CLIMAX; Pope Awaits Next Move by Mussolini, Who Sees Catholic Action as a Threat to Fascist Loyalty Conflicts Even Since 1929 FOE of "RACISM" Divided "Loyalty" Ruled Out Stage Set for a Conflict Vatican Awaits Move AS A NEW CHURCH CONFLICT BEGINS IN ITALY | True | By Arnaldo Cortesiwireless To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/zinc-output-off-in-july.html | Zinc Output Off In July | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/canned-fish-output-up-11.html | Canned Fish Output Up 11% | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/naval-fliers-going-to-air-races.html | Naval Fliers Going to Air Races | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-jersey-atlantic-city-musicother-events-asbury-park-show-lake.html | NEW JERSEY; Atlantic City Music--Other Events ASBURY PARK SHOW LAKE HOPATCONG PLANS CARD PARTY AT CAPE MAY ALLENHURST STYLE SHOW AT POINT PLEASANT BEACH ACTIVITIES AT. SEA GIRT SEASIDE PARK REGATTA SPRING LAKE CARNIVAL BABIES VIE IN OCEAN CITY HOLIDAY AT MANASQUAN | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/search-for-clipper-in-new-region-asked-airlines-request-starts.html | SEARCH FOR CLIPPER IN NEW REGION ASKED; Airline's Request Starts False Report of Finding of Plane | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/pansies-in-abundance-for-spring-little-space-is-needed.html | PANSIES IN ABUNDANCE FOR SPRING; Little Space Is Needed | True | By Julia H. Wolfe | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-way-one-suburban-garden-grew-wheelbarrow-blisters-multiplying.html | THE WAY ONE SUBURBAN GARDEN GREW; Wheelbarrow Blisters Multiplying Evergreens | True | By Anabel Parker McCann | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/noble-tells-c-aa-aims-hairman-says-board-will-work-for-added-public.html | NOBLE TELLS C. A.A. AIMS; hairman Says Board Will Work for Added Public Safety and Service Group Has Met Once Great Opportunity Ahead | True | By Henry N. Dorris | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/british-officers-advance-war-secretary-ignores-custom-of-waiting.html | BRITISH OFFICERS ADVANCE; War Secretary Ignores Custom of Waiting for Vacancies | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/cheap-grains-aid-livestock-output-producers-found-to-consider.html | CHEAP GRAINS AID LIVESTOCK OUTPUT; Producers Found to Consider Outlook for Industry to Be Best in Years 'DUST BOWL' GREEN AGAIN Ideal Weather Causes Grass to Grow Thickly in KansasCrop Changes Studied Forgetting "Dust Bowl" Special Variety of Grass CHEAP GRAINS AID LIVESTOCK OUTPUT Increase in Corn Acreage | True | By J. M. Collinsspecial To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miscellaneous-brief-reviews-cartoon-guide-of-new-york-city-by-nils.html | Miscellaneous Brief Reviews; CARTOON GUIDE OF NEW YORK CITY. By Nils Hogner and Guy Scott. 124 pp. New York: J. J. Augustin. $1. Popular Geology OUR AMAZIN EARTH. By Carroll Lane Fenton. Illustrated. 346 pp. New York: Doubleday, Doran & Co. $4.50. London Music Halls MUSIC HALL PARADE. By M. Willson Disher. Illustrated. 147 pp. New York: Charles Scribner's Sons. $5. In the Steps of Moses IN THE STEPS OF MOSES, THE LAWGIVER. By Louis Golding. With photographs and a map. 355 pp. New York: The Macmillan Company. $2.50. Miscellaneous Brief Reviews Progressive Schooling WERE WE GUINEA PIGS? By the Class of 1938, University High School, Ohio State University. Illustrated. 303 pp. New York: Henry Holt & Co. $2. Guide to Boston AND THIS IS BOSTON. By, Eleanor Early. With frontispiece and map. 256 pp. Boston: Houghton Mifflin Company. $1.75. | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/travers-tops-seven-stake-races-on-saratoga-program-this-week-oldest.html | Travers Tops Seven Stake Races On Saratoga Program This Week; Oldest Event in the United States, at aMile and a Quarter, Will Be Renewed Saturday-Spinaway Also Carded Three-Year-Old Race Pin Hopes on Nedayr | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/kansas-sees-bigotry-beaten-defeat-of-winrod-laid-to-the-publicity.html | KANSAS SEES BIGOTRY BEATEN; Defeat of Winrod Laid to the Publicity Given His Supposed Nazi Leanings Powerful Groups Joined Ministers in Fight Old Klan Centers "AS THE RESULTS OF THE PRIMARIES COME IN | True | By W. G. Clugston | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/use-of-mineral-wool-new-homes-took-large-volume-during-the-past.html | USE OF MINERAL WOOL; New Homes Took Large Volume During the Past Year | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/logan-pearsall-smith-ill-author-suffers-an-attack-of-pneumonia-in.html | LOGAN PEARSALL SMITH ILL; Author Suffers an Attack of Pneumonia in Iceland | True | Special Cable to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/war-games-show-guard-efficiency-mississippi-manoeuvres-also.html | WAR GAMES SHOW GUARD EFFICIENCY; Mississippi Manoeuvres Also Demonstrate Regular Army's Decided Advance MAJOR BATTLE IS AHEAD Delays and Clogged Communications Lessen as Operations Progress in Wild Country Improvement with Experience "Potentially the Best" Tough, Sun-Burned Lads A Disgusted Regular Laments 'DEAD MEN' WILL WALK 'Casualties' Will Not Retire in Texas Manoeuvres, as in Past | True | By Hanson W. Baldwin.special To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/haspel-to-expand-summer-lines.html | Haspel to Expand Summer Lines | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/upstate-reservists-go-to-camp-today-389th-infantry-will-train-at.html | UP-STATE RESERVISTS GO TO CAMP TODAY; 389th Infantry Will Train at Fort Niagara | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/would-lift-capital-50-rumanianamerican-telephone-co-calls-for-vote.html | WOULD LIFT CAPITAL 50%; Rumanian-American Telephone Co. Calls for Vote on Aug. 22 | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/pet-crow-steals-auto-parts.html | Pet Crow Steals Auto Parts | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/a-strong-stocky-bullheaded-man-submarine-the-autobiography-of-simon.html | A Strong, Stocky, Bull-Headed Man; SUBMARINE. The Autobiography of Simon Lake as told to Herbert Corey. Illustrated. 303 pp. New York: D. Appleton-Century Company. $3. | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/urges-coalbuying-now-john-carson-sees-higher-prices-possible-for.html | URGES COAL-BUYING NOW; John Carson Sees Higher Prices Possible for Domestic User | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/coat-reorders-received-show-good-response-to-august-sales-klein.html | COAT REORDERS RECEIVED; Show Good Response to August Sales, Klein Declares | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/along-shortwave-trails-nominees-for-i-r-e-posts.html | ALONG SHORT-WAVE TRAILS; NOMINEES FOR I. R. E. POSTS | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/nordwind-returns-tomorrow.html | Nordwind Returns Tomorrow | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-presswell-in-church-bridal-london-girl-married-to-alan-d.html | MISS PRESSWELL IN CHURCH BRIDAL; London Girl Married to Alan D. Warren- Nuptials Take Place in Bronxville Oppel-Blake | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/china-opens-her-yunnan-gateway-the-claim-of-france-linkswith.html | CHINA OPENS HER YUNNAN GATEWAY; The Claim of France LinksWith British and French Lands Are Advanced Communication Gateway GATEWAY FOR ARMS FOR CHINA Survey of Resources | True | By Norman Soong | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/long-key-and-mclin-are-favored-in-the-hambletonian-renewal-on.html | Long Key and McLin Are Favored in the Hambletonian Renewal on Wednesday; FIELD OF 12 LIKELY IN GOSHEN CLASSIC Veteran Ben White, With Long Key, Will Seek His Third Hambletonian Triumph CHALLENGE BY M'LIN SEEN $40,000 Event High Light on Card at Good Time Park--Test for Greyhound Carries Wide Appeal Equaled Record Time Probable Starters Listed | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-new-plays.html | THE NEW PLAYS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/recent-phonographic-recordings-dvorak-concerto-played-by-czech.html | RECENT PHONOGRAPHIC RECORDINGS; Dvorak Concerto Played By Czech Orchestra And Casals | True | By Compton Pakenham | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/better-results-with-fertilizers.html | BETTER RESULTS WITH FERTILIZERS | True | By Esther Ayer Millner | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mary-byrne-is-bride-of-john-j-ferguson-long-island-ceremony-held-in.html | MARY BYRNE IS BRIDE OF JOHN J. FERGUSON; Long Island Ceremony Held in Church of St. Mary of the Isle | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/heads-a-c-spark-plug-unit.html | Heads A. C. Spark Plug Unit | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/runciman-meets-wilson-in-prague-has-long-talk-with-us-envoy-to.html | RUNCIMAN MEETS WILSON IN PRAGUE; Has Long Talk With U.S. Envoy to Berlin, Who Also Sees Benes, Hodza and Krofta CZECHS RETORT ON FLIGHT Charge 74 Violations of the Frontier by German Army Planes Since May 20 Wilson Confers With Benes German Violation Cited German Agency Replies | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bridal-is-planned-by-ethel-prosser-greenwich-girl-will-be-wed-to.html | BRIDAL IS PLANNED BY ETHEL PROSSER; Greenwich Girl Will Be Wed to David S. Baker Jr. Aug. 20 in the Round Hill Church | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/events-of-interest-in-shipping-world-council-of-masters-wants-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Council of Masters Wants the Skippers to Have Final Say in Selection of Crews REPORT ON RADIO PRATIQUE 20 Lines Using This Port Took Advantage of the Service in Year Ended June 30 Dr. Akin Makes Report Staff Transfers With Ship Vlietstra Brings in Statendam Visit Jan Mayen Island Loses His Papers Again | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/nuptials-are-held-for-frances-colby-she-is-married-in-connecticut.html | NUPTIALS ARE HELD FOR FRANCES COLBY; She Is Married in Connecticut to Jerome Sullivan Black of St. Paul's School | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/all-is-not-lost-the-sun-still-all-is-not-yet-lost-to-us.html | ALL IS NOT LOST! THE SUN STILL; ALL IS NOT YET LOST TO US | True | By Stephen Leacock | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/rewiring-old-homes-more-facilities-required-for-so-presentday-needs.html | REWIRING OLD HOMES; More Facilities Required for So Present-Day Needs | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/col-harry-b-salter-dies-in-asbury-park-chief-auditor-of-new-jersey.html | COL. HARRY B. SALTER, DIES IN ASBURY PARK; Chief Auditor of New Jersey for the Last 21 Years Was 65 | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/a-a-u-title-swims-carded.html | A. A. U. Title Swims Carded | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/deaths-in-memoriam-unueilings.html | Deaths; In Memoriam Unueilings | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/notes-for-the-traveler-world-expositions-offer-displays-of.html | NOTES FOR THE TRAVELER; World Expositions Offer Displays of Tours--Warsaw Dwellings--Mexico's Roads OLD WARSAW HOUSES Windows Designated Owner's Position in Society ROADS THROUGH MEXICO New Links Are Completed for Highway of Two Americas DANCERS IN THE DESERT At Gallup the Indians Will Hold An Annual Dance Fest SANTA ROSA DE LIMA Saint's Festival Will Be Seen by Many Visiting Lima | True | By Diana Rice | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/round-of-parties-for-weekend-visitors-arranged-by-residents-of.html | Round of Parties for Week-End Visitors Arranged by Residents of Narragansett; THE BEACH AT NARRAGANSETT AND SEVERAL OF THOSE WHO ARE ENJOYING SUMMER VACATIONS THERE | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/abernathy-operated-on-buffalo-outfielder-was-hit-on-head-by-pitched.html | ABERNATHY OPERATED ON; Buffalo Outfielder Was Hit on Head by Pitched Ball | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/listeningin-on-distance-today-monday-tuesday-wednesday-thursday.html | LISTENING-IN ON DISTANCE; Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/weekend-groups-assemble-at-spa-society-turns-out-for-day-at.html | WEEK-END GROUPS ASSEMBLE AT SPA; Society Turns Out for Day at Saratoga--J. A. Dyckmans Among Many Hosts L. P. Singers Entertain Many Other House Guests | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/43399-see-yanks-down-indians-73-lead-is-4-12-games-gomez-hurls-10th.html | 43,399 SEE YANKS DOWN INDIANS, 7-3; LEAD IS 4 1/2 GAMES; Gomez Hurls 10th Victory as Allen, Routed in 5 Innings, Suffers His Third Loss GLENN DRIVES THREE HITS Selkirk, DiMaggio Also Excel--Rain Causes 41-Minute Delay After .Fifth Gomez Reaches .500 Rolfe Makes Error 43,399 SEE YANKS BEAT INDIANS, 7-3 DiMaggio Squares Account Youngsters Battle Police | True | By John Drebingerspecial To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/giant-games-today-may-attract-50000-gumbert-and-hubbell-to-face.html | GIANT GAMES TODAY MAY ATTRACT 50,000; Gumbert and Hubbell to Face Tobin, Blanton of Pirates | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/dictators-scored-by-davies-in-wales-ambassador-lands-roosevelt-in.html | DICTATORS SCORED BY DAVIES IN WALES; Ambassador Lands Roosevelt in Music Festival Talk | True | Special Cable to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/major-league-leaders.html | Major League Leaders | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/gold-star-mothers-to-meet.html | Gold Star Mothers to Meet | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/only-four-allfair-days-reported-for-rainy-july.html | Only Four All-Fair Days Reported for Rainy July | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/thunder-and-rain-mark-golden-anniversary-regatta-of-horseshoe.html | Thunder and Rain Mark Golden Anniversary Regatta of Horseshoe Harbor Y. C.; 108 CRAFT COMPETE IN RACES ON SOUND Good Turnout for Fifteenth Championship Tests in Spite of Bad Weather MARX'S ALBERTA SCORES Rhapsody, Foo and Blue Jacket Among Others to Win in Light, Streaky Airs More Than Half-Hour Margin Flapper Home Second | True | By John Rendelspecial To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/c-f-noyes-erecting-two-new-buildings-one-on-pearl-street-and-the.html | C. F. NOYES ERECTING TWO NEW BUILDINGS; One on Pearl Street and the Other Opposite Wanamaker's | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/trade-bank-turns-to-latin-america-governments-exportImport.html | TRADE BANK TURNS TO LATIN AMERICA; Government's Export-Import Institution Acts to Meet Keen Rivalry There Haitian Loan an Example Italy and Japan Best Gainers TRADE BANK TURNS TO LATIN AMERICA Airplane Important Link Venezuela Watched Closely | True | By J. G. Forrest | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/27th-division-gets-3-shooting-trophies-competes-in-interdivisional.html | 27TH DIVISION GETS 3 SHOOTING TROPHIES; Competes in Interdivisional Pistol Matches | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/horseshoe-harbor-y-c-summaries.html | Horseshoe Harbor Y. C. Summaries | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/144hole-golfer-relaxes-winner-of-plantation-plays-18-for-fun.html | 144-HOLE GOLFER RELAXES; Winner of Plantation Plays 18 'for Fun Instead of Work' | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-race-magazine-published-in-italy-subsidized-fortnightly-attacks.html | NEW RACE MAGAZINE PUBLISHED IN ITALY; Subsidized Fortnightly Attacks Jews in Articles and Cartoons | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/asks-joint-wool-effort-british-group-wishes-to-help-in-publicity.html | ASKS JOINT WOOL EFFORT; British Group Wishes to Help in Publicity Work Here | True | Special Correspondence, THE NEW YORK TIMES | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/round-about-the-garden-looking-ahead-to-fall-planting-late.html | 'ROUND ABOUT THE GARDEN; Looking Ahead to Fall Planting Late Vegetable Plantings. Replant Painted Daisies Now More Oriental Poppies | True | By F. F. Rockwell | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/fire-truck-blazes-on-trial-run.html | Fire Truck Blazes on Trial Run | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/blueribbon-jury-is-deweys-choice-special-panel-of-superior.html | 'BLUE-RIBBON' JURY IS DEWEY'S CHOICE; Special Panel of 'Superior' Talesmen Used in All His Rackets Prosecutions SYSTEM STILL CRITICIZED The Questions Asked In Many Kinds of Cases PICKING THE JURORS | True | By Craig Thompson | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/byron-scott-dickson.html | BYRON SCOTT DICKSON | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/slain-by-girls-suitor-mother-shot-as-she-tries-to-shield-daughter.html | SLAIN BY GIRL'S SUITOR; Mother Shot as She Tries to Shield Daughter From Pistol | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/tropical-park-wins-shift-in-race-dates-hialeah-to-open-week-earlier.html | TROPICAL PARK WINS SHIFT IN RACE DATES; Hialeah to Open Week Earlier in Florida Change | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/coffee-with-cardinals-again.html | Coffee With Cardinals Again | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/shaw-gets-spotlight-again-his-latest-play-geneva-wins-some-praise.html | SHAW GETS SPOTLIGHT AGAIN; His Latest Play, 'Geneva,' Wins Some Praise But Not the Pardon of His Former Allies "Good Theatre" Attitude on War Lives in Seclusion THE ORIGINAL SHAVIAN | True | By T. J. Hamilton | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/petroleum-chemists-to-meet.html | Petroleum Chemists to Meet | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/refugees-study-english-fight-from-germany-enrolled-in-columbia.html | REFUGEES STUDY ENGLISH; Fight From Germany Enrolled in Columbia Language Class | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-nation-mistah-crump-wins-help-from-mckellar-clark-renominated.html | THE NATION; 'Mistah' Crump Wins Help From McKellar Clark Renominated Maytag Strike Conflict of Authority The Foreign Service Disagreement on Harlan Jurors Deadlocked Monopolies and Medicine Against 'Impediments' A CARTOON SURVEY OF THE LAND OF OPPORTUNITY MAJOR FACTORS IN THE LATEST FAR EASTERN CRISIS Japanese try out a device to detect planes approaching their coast. | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/a-new-study-of-oscar-wilde-as-man-artist-and-martyr-boris-brasol.html | A New Study of Oscar Wilde as Man, Artist and Martyr; Boris Brasol Undertakes a Spirited Defense of His Subject on A11 Counts OSCAR WILDE: THE MANTHE ARTIST, THE MARTYR. By Boris Brasol. Illustrated. 402 pp. New York: Charles Scribner's Sons. $3.50. | True | By Frances Winwar | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/handicap-shoot-to-young-collingswood-entry-scores-in-field-of-158.html | HANDICAP SHOOT TO YOUNG; Collingswood Entry Scores in Field of 158 at Yorklyn | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/report-indicates-rise-in-building-loans-by-savings-associations-for.html | REPORT INDICATES RISE IN BUILDING; Loans by Savings Associations for Home Purposes Showed Advance in June Large Loaning Volume | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-clarity-and-wit-of-raymond-holden-natural-history-by-raymond.html | The Clarity and Wit of Raymond Holden; NATURAL HISTORY. By Raymond Holden. 81 pp. New York: Henry Holt & Co. $2. | True | PERCY HUTCHISON. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/news-of-markets-in-london-berlin-dollar-stronger-franc-steady-in.html | NEWS OF MARKETS IN LONDON, BERLIN; Dollar Stronger, Franc Steady in British Foreign Exchange Trading, Which Slackens GOLD DEALINGS ARE ACTIVE Price Rises 1 1/2d an Ounce--Stocks Stage Late Rally in German List Late Rally on the Boerse | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/state-moves-to-end-strike-at-cemetery-mediator-renews-efforts-for.html | STATE MOVES TO END STRIKE AT CEMETERY; Mediator Renews Efforts for Settlement at Woodlawn | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/chauncey-b-downes.html | CHAUNCEY B. DOWNES | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/women-in-sports-miss-mcleod-again-in-field-thirty-miles-averaged.html | Women in Sports; Miss McLeod Again in Field Thirty Miles Averaged Daily U. S. Track Listed Today | True | By Maureen Orcutt | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/foreign-traders-expand-fall-plans-pickup-in-business-with-other.html | FOREIGN TRADERS EXPAND FALL PLANS; Pick-Up in Business With Other Nations Expected on Basis of Upturn Here IMPORTERS' BOOKINGS UP Exporters Warn Customers of Price Increases Due on Domestic Goods Effective in Some Lines British Treaty Prime Factor | True | By Charles E. Egan | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/superroad-to-cut-time-162mile-toll-highway-to-pittsburgh-will-have.html | SUPER-ROAD TO CUT TIME; 162-Mile Toll Highway To Pittsburgh Will Have Nine Tunnels Big Project Approved Safe Speed as Aim The Route Itself Large Revenue Seen Valley and Tunnel | True | By Lauren D. Lyman Washington. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/soldier-who-stoleclothes-sends-conscience-fund.html | Soldier Who StoleClothes Sends 'Conscience' Fund | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/cruiser-reported-sunk-all-on-s-h-collom-craft-said-to-be-safe-off.html | CRUISER REPORTED SUNK; All on S. H. Collom Craft Said to Be Safe Off Nantucket | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/flushing-builders-open-new-center-syndicate-preparing-to-erect-350.html | FLUSHING BUILDERS OPEN NEW CENTER; Syndicate Preparing to Erect 350 Houses on the Old Lott Farm Near Kissena Park HOMES IN STRONG DEMAND Buying Continues Brisk in St. Albans, Hollis, Jamaica and Other Sections New Flushing Community Home Project at Hewlett | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/to-sell-east-side-houses.html | To Sell East Side Houses | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mine-union-urges-third-term.html | Mine Union Urges Third Term | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/army-landmark-restored-by-wpa-residence-of-commanders-on-governors.html | ARMY LANDMARK RESTORED BY WPA; Residence of Commanders on Governors Island Was Built 100 Years Ago HOME OF NOTED SOLDIERS Wood, Bliss, Summerall and Bullard Were Among Those to Occupy It | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/tax-appeals-decentralized-opening-of-offices-here-and-elsewhere.html | TAX APPEALS DECENTRALIZED; Opening of Offices Here and Elsewhere Expected to Clear Crowded Calendar Threefold Purpose Clearing the Calendar Long Road of Appeals Treasury Statement | True | By John H. Crider | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/museum-explorer-off-campbell-to-lead-african-safari-to-gather.html | MUSEUM EXPLORER OFF; Campbell to Lead African Safari to Gather Specimens | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/results-of-play-over-nearby-links-long-island-westchester-new.html | Results of Play Over Near-By Links; Long Island Westchester New Jersey Connecticut | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/selling-led-fridays-odd-lots.html | Selling Led Friday's Odd Lots | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/e-s-smith-declares-green-charge-untrue-labor-board-member-denies.html | E. S. SMITH DECLARES GREEN CHARGE UNTRUE; Labor Board Member Denies Statement on Unions | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/corrigans-plane-due-tomorrow.html | Corrigan's Plane Due Tomorrow | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/rebel-spain-ruled-a-sovereign-state-as-such-it-cannot-be-sued-in.html | REBEL SPAIN RULED A SOVEREIGN STATE; As Such It Cannot Be Sued in British Courts, Judge Holds in Rejecting Writ for Ship BUT LONDON IS IMPARTIAL Foreign Office Refuses to Give Tribunals Advice in Cases of Vessels' Ownership | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/touring-cricketers-set-pace.html | Touring Cricketers Set Pace | True | Special Cable to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/motor-boating-yacht-clubs-and-cruising-guide-card-prepared-plan.html | Motor Boating, Yacht Clubs and Cruising, Guide Card prepared Plan Last Squadron Run | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/reds-top-dodgers-making-one-assist-win-116-tie-mark-and-snap-tie.html | REDS TOP DODGERS, MAKING ONE ASSIST; Win, 11-6,, Tie Mark and Snap Tie for Third-Craft Hits Homer With 3 On in 1st Bounces Ball to Moore REDS TOP DODGERS, MAKING ONE ASSIST McKechnie Sees Danger Sign Sliding Home for the Final Cincinnati Run Yesterday | True | By Roscoe McGowen | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-processes-improve-cheap-furs-some-of-the-new-favorites-plucking.html | NEW PROCESSES IMPROVE CHEAP FURS; Some of the New Favorites Plucking and Blending Processes | True | By Charlotte Hughes | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/to-exploit-hungarian-oil-fields.html | To Exploit Hungarian Oil Fields | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/vermont-store-a-museum.html | VERMONT STORE A MUSEUM | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/leap-from-bridge-averted-by-police-persuade-him-to-return-patrolmen.html | LEAP FROM BRIDGE AVERTED, BY POLICE; PERSUADE HIM TO RETURN Patrolmen Climb Cable to Top of Williamsburg Span After Would-Be Suicide Promise of Food Induces Jobless Ironworker to Abandon Jump Without Struggle | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/morristown-homes-bought.html | Morristown Homes Bought | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/urge-ford-to-reject-german-decoration-jewish-war-veterans-call-on.html | URGE FORD TO REJECT GERMAN DECORATION; Jewish War Veterans Call on Him to Repudiate Nazi Award | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/ritter-leaves-brazil-for-nazi-convention-german-ambassador.html | RITTER LEAVES BRAZIL FOR NAZI CONVENTION; German Ambassador Negotiated Trade and Barter Pact | True | Special Cable to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/hoover-warns-congress-independent-men-must-replace-rubber-stamps-he.html | HOOVER WARNS CONGRESS; Independent Men Must Replace 'Rubber Stamps,' He Declares | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/labor-agreement-on-building-hailed-banker-sees-construction-of.html | LABOR AGREEMENT ON BUILDING HAILED; Banker Sees Construction of Homes Spurred by Union's Ban on Work Stoppage EFFECT ON INVESTMENTS J. Willison Smith Says Move Will Free Capital and Be an Aid to All Businesses Cites Labor Factors | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/agrees-to-f-t-c-order.html | Agrees to F. T. C. Order | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/wpa-arranges-art-tours.html | WPA Arranges Art Tours | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/georgians-await-roosevelt-word-any-comment-on-senatorial-campaign.html | GEORGIANS AWAIT ROOSEVELT WORD; Any Comment on Senatorial Campaign Is Expected to Be in Barnesville Talk to 40,000 WAY IS OPENED TO HIM 'Free Speech' Message Sent, but Many Doubt Reference to George Next Thursday Barnesville Speech Awaited View on Intervention "Free Speech" for President Farm Problem in Campaign | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/man-60-rescued-from-river.html | Man, 60, Rescued From River | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/kathleen-vines-betrothed.html | Kathleen Vines Betrothed | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/garden-notes-and-topics-plans-are-made-for-national-dahlia-show.html | GARDEN NOTES AND TOPICS; Plans Are Made for National Dahlia Show;' Association of Gardeners to Meet | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-dance-zunguru-asadata-daforas-second-native-african.html | THE DANCE: 'ZUNGURU'; Asadata Dafora's Second Native African Dance-Drama-Notes From the Field New Approach Excellent Solo Work Use of Conventions Paris Congress Report | True | By John Martin | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/gladiolus-show-coming-new-fragrant-hybrids-and-first-green-variety.html | GLADIOLUS SHOW COMING; New Fragrant Hybrids and First "Green" Variety to Be Displayed Here This Week Leading Exhibitors The Fragrant Gladiolus Mammoths From Australia Prizes for Growers | True | By F. W. Cassebeer | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/aiva-adamss-opponent-named.html | Aiva Adams's Opponent Named | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/paterno-castle-to-be-demolished-6000000-apartment-project-planned.html | PATERNO CASTLE TO BE DEMOLISHED; $6,000,000 Apartment Project Planned by Dr. Paterno Overlooking Hudson FIVE HOUSES TO BE BUILT Occupy Seven-Acre Tract on Washington Heights South of Tryon Park Project to Cost $6,000,000 Large Landscape Area | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/australian-pact-waits-on-britains-the-former-is-unable-to-make.html | AUSTRALIAN PACT WAITS ON BRITAIN'S; The Former Is Unable to Make Progress Here Until Treaty With England Is Closed OTTAWA REVISION SEEN State Dept. Believed Fighting London Policy of Concessions to the Dominions Reports of Concessions Disturbing Stresses Pact's Inevitability | True | By Quentin Pope special Correspondence, the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/quiz-is-no-i-q-professor-says-retentive-memory-wins-where.html | QUIZ IS NO 'I. Q.'; Professor Says Retentive Memory Wins Where Analytical Minds Are Stumped The Professor Explains Why Listeners Like It A Scientific Argument His Identity Disclosed | True | By Richard B. O'Brien | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/world-outboard-record-is-broken-by-gar-wood-jr-in-boston-regatta.html | World Outboard Record Is Broken By Gar Wood Jr. in Boston Regatta; 60,000 See Young Pilot Twice Better Mark' in Class C Amateur Event-New Standards for Fonda, Wearly and Carlisle The No. 1 Meeting An Amazing First Heat NEW RECORDS SET IN BOSTON REGATTA Uses a Class F Rig THE SUMMARIES | True | From a Staff Correspondent | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/first-sales-gain-seen-next-month-retailers-heartened-by-home-wares.html | FIRST SALES GAIN SEEN NEXT MONTH; Retailers, Heartened by Home Wares Volume, Now Expect 2-5% September Rise LOW 1937 FIGURES CITED Spending Program and Higher Employment Also Believed Factors in Upturn Home Wares Sales Favorable Heat Hurts Coat Sales BRITISH RETAIL SALES UP Gains Recorded for Most Types of Merchandise | True | By Thomas F. Conroy | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/fight-on-pollution-to-cost-158800000-carey-estimates-needs-for.html | FIGHT ON POLLUTION TO COST $158,800,000; Carey Estimates Needs for Long-Range Disposal Plan, Exclusive of Land 38 PLANTS SET AS GOAL Tallmans Island Project, a Boon to Flushing Bay, to Be Ready for World's Fair Plans Studied Since 1930 | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/pupils-aided-by-nya-show-need-for-help-parents-jobless-in-4774-of.html | Pupils Aided by NYA Show Need for Help; Parents Jobless in 4,774 of 11,800 Homes | True | | B 384707-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/showers-prevent-tennis-play-at-rye-eastern-grass-court-title.html | SHOWERS PREVENT TENNIS PLAY AT RYE; Eastern Grass Court Title Tourney Halted in First Set of Opening Match MISS SOMMERS IN LEAD Holds 7-to-6 Advantage Over Miss Childress--Stars to Get in Action Today Three Gain by Default List of Seeded Stars | True | By Kingsley Childsspecial To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/marguerite-ballantine-honored.html | Marguerite Ballantine Honored | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/motors-and-motor-men-a-summer-solution-industrial-standards-adviser.html | MOTORS AND MOTOR MEN; A Summer Solution Industrial Standards Adviser More Factories in Europe | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/plans-apartment-on-greenwich-site-permission-granted-christiano.html | 'PLANS APARTMENT ON GREENWICH SITE; Permission Granted Christiano Heirs to Sell Property to New York Builder | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/buys-deal-estate-large-house-with-three-acres-purchased-by-jaques.html | BUYS DEAL ESTATE; Large House With Three Acres Purchased by Jaques Salz | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/riggs-routs-wood-in-3set-contest-for-tennis-honors-californian-wins.html | RIGGS ROUTS WOOD IN 3-SET CONTEST FOR TENNIS HONORS; Californian Wins by 6-0, 6-3, 7-5, for Second Victory in Southampton Tourney DAVIS CUP PLACE LOOMSI Decisive Triumph Strengthens Bid-Loser, Fatigued, Fights Vainly to Control Shots Result Not Conclusive No Excuses From Loser Alternate May Be Named RIGGS ROUTS WOOD IN 3-SET CONTEST Wood Changes Tactics Fierce Rallies Mark Game Last Game Exciting Southampton Finalists With Trophy | True | By Allison Danzigspecial To the New York Times. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-world-is-mine-and-other-recent-works-of-fiction-the-world-is.html | "The World Is Mine" and Other Recent Works of Fiction; THE WORLD IS MINE: The Story of a Modern Monte Cristo. By William Blake. 741 pp. New York: Simon & Schuster. $3. An Engaging Story THIS IS ME, KATHIE. By Julia Truitt Yenni. 270 pp. New York: Reynal & Hitchcock, Inc. $2. A Family's Debit SPRING ALWAYS COMES. By Elizabeth Cambridge. 312 pp. New York: G. P. Putnam's Sons. $2.50. Lady Lysistrata THE IMPREGNABLE WOMEN. By Eric Linklater. 312 pp. New York: Farrar & Rinehart, Inc. $2.50. In a Country Town VOICES IN THE SQUARE. By George Abbe. 333 pp. New York: Coward-McCann, Inc. $2.50. Latest Works of Fiction Winter Resort THE ANTS' NEST. By Muriel Daly. 276 pp. New York: D. Appleton-Century Company. $2. B. S. Adventure in China THE WARDEN OF THE MARCHES. By Louis Magrath King. 284 pp. Boston: Houghton Mifflin Company. $2. | True | HAROLD STRAUSS.BEATRICE SHERMAN.JANE SPENCE SOUTHRON.B. S.MARGARET WALLACE.DRAKE DE KAY. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/furniture-ordering-to-begin-this-week-early-start-is-due-to.html | FURNITURE ORDERING TO BEGIN THIS WEEK; Early Start Is Due to Unusually Active August Sale Opening | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/shining-heels-first-at-washington-park-mrs-creechs-racer-annexes.html | SHINING HEELS FIRST AT WASHINGTON PARK; Mrs. Creech's Racer Annexes Handicap Before 31,400 | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/holy-war-row-mars-peace-march-as-15000-parade-to-rally-in-park-dr.html | 'Holy War' Row Mars Peace March As 15,000 Parade to Rally in Park; Dr. Barnes, 'Purged' From Marshal's Post, Says Leaders Would Not Bar Pro-Red Conflict-120 Groups Brave Sun and Rain ROW ON 'HOLY WAR' MARS PEACE MARCH "Holy War Boys" Chided Crowd Fills Three Blocks Would Send Arms to Spain | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/wozniak-scores-in-swim-sets-a-new-fivemile-standard-in-national-a-a.html | WOZNIAK SCORES IN SWIM; Sets a New Five-Mile Standard in National A. A. U. Event | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/george-turnbull-chief-engineer-of-the-chrysler-motor-corporation-in.html | GEORGE TURNBULL; Chief Engineer of the Chrysler Motor Corporation in Canada | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/gets-ftc-order-askins-required-to-stop-certain-unfair-methods.html | GETS FTC ORDER; Askin's Required to Stop Certain 'Unfair Methods' | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/ruth-mann-to-be-married-she-plans-to-become-the-bride-of-herbert.html | RUTH MANN TO BE MARRIED; She Plans to Become the Bride of Herbert Carlin in Fall | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/unsettled-weather-over-the-japan-sea-why-the-clash-russias-pioneers.html | 'Unsettled Weather'; Over the Japan Sea Why the Clash? Russia's Pioneers Japan's Lost Opportunity Realistic Rehearsals Threat From Vladivostok Diplomats Talk Peace THE VICTOR | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/varied-items.html | VARIED ITEMS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/when-life-in-russia-resisted-change-a-book-of-memoirs-which.html | When Life in Russia Resisted Change; A Book of Memoirs Which Describes the Country Life of the Old Regime BEFORE THE STORM. By Baroness Sophie Buxhoeveden. With Introduction by Sir John Squire. 331 pp. New York: The Macmillan Company. $4.50. | True | By Katherine Woods | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/roosevelt-purge-seen-called-off-national-survey-indicates-change.html | ROOSEVELT 'PURGE SEEN CALLED OFF; National Survey Indicates Change Reflects Sentiment of the Country VOTERS FOUND NOT '100%' 77% Say They Would Not Have Supported Every Bill--Labor Still Holds Loyalty What Survey Showed Where Dissatisfaction Lies Director, American Institute of Public Opinion Labor Still for New Deal | True | By Dr. George Galiup | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bike-stars-race-tonight-motorpaced-series-to-continue-at-coney.html | BIKE STARS RACE TONIGHT; Motor-Paced Series to Continue at Coney Island Velodrome | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/in-the-old-curiosity-showshop.html | IN THE OLD CURIOSITY SHOWSHOP | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/a-federalstate-issue-revived-in-maytag-case-constitutional-points.html | A FEDERAL-STATE ISSUE REVIVED IN MAYTAG CASE; Constitutional Points Involved Are Likely to Come Up Again as Scope Of Commerce Clause Is Extended The Rival Positions Federal Powers Limited A Broad Interpretation THEY CHALLENGED THE AUTHORITY OF THE LABOR BOARDD | True | By Dean Dinwoodey | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/double-wedding-held-for-sisters-dorothy-m-martin-is-married-to.html | DOUBLE WEDDING HELD FOR SISTERS; Dorothy M. Martin Is Married to Milton E. Lawrence in Church at Plainfield BRIDES ARE GOWNED ALIKE Norma Martin Is Wed to A. W. Erickson -- Reception Held in Hotel After Ceremony | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/an-incorporated-report-gratuitously-the-directors-guild-makes-an-an.html | AN INCORPORATED REPORT; Gratuitously, the Directors' Guild Makes An Analysis of the Industry's Ills | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/col-joseph-wheeler-jr-veteran-of-two-wars-was-son-of-confederate.html | COL. JOSEPH WHEELER JR.; Veteran of Two Wars Was Son of Confederate General | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-marion-fiske-new-jersey-bride-westfield-church-setting-for-her.html | MISS MARION FISKE NEW JERSEY BRIDE; Westfield Church Setting for Her Marriage to Glenn S. Wilder, Civil Engineer | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-father-of-umbrellas-for-men-is-remembered.html | The Father of Umbrellas For Men Is Remembered | True | Special Correspondence, THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/alabamas-big-fishing-rodeo-tarpon-is-prized-the-excitement-begins.html | ALABAMA'S BIG FISHING RODEO; Tarpon Is Prized The Excitement Begins | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/soviet-involves-tokyo-in-a-snarl-over-a-map-demand-that-japan.html | SOVIET INVOLVES TOKYO IN A SNARL OVER A MAP; Demand That Japan Accept Mysterious Chart of Border Blocks Effort to End Conflict at Changkufeng ITS DIVERSION HELPS CHINESE Giving Japan a Fright Keeping the Issue Open Chinese Have No Copy Germany Hesitates JUST ANOTHER FAR EAST INCIDENT | True | By Eugene J. Young | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/france-to-spend-4073000-at-fair-fund-for-exposition-here-is-largest.html | FRANCE TO SPEND $4,073,000 AT FAIR; Fund for Exposition Here Is Largest Appropriated by Any Foreign Nation $1,766,000 FOR BUILDING U. S. Engineers Designing 7 Huge Structures With View to Salvaging Material British Tract Largest Materials From All Regions Traffic Problem Utressed | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/over-a-long-frontier-japan-watches-russia-in-eastern-asia-where.html | OVER A LONG FRONTIER; JAPAN WATCHES RUSSIA In Eastern Asia, Where Stirs Two Armies, Great Incident After Incident Forces Shape the Future JAPAN WATCHES RUSSIA'S FRONTIER | True | By Harrison Brown | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/early-august-augury.html | EARLY AUGUST AUGURY | True | By Brooks Atkinson | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/american-affirmation-in-which-native-idiom-is-elevated-to-the.html | 'AMERICAN' AFFIRMATION; In Which Native Idiom Is Elevated to the Status of Categorical Imperative | True | By Edward Alden Jewell | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/peroxide-as-a-milk-preservative-offered-by-two-dupont-chemists.html | Peroxide as a Milk Preservative Offered by Two duPont Chemists; Patentees Say Its Use With Iodide Keeps the Fluid Fresh 3 Months Without IceSeagoing Auto Is Invented Seal Against Poison Gas Simon Lake Offers Sea Auto Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/lenora-e-myers-becomes-engaged-bryn-mawr-alumna-will-be-the-bride.html | LENORA E. MYERS BECOMES ENGAGED; Bryn Mawr Alumna Will Be the Bride of Charles Ford Reese of Baltimore CEREMONY NEXT MONTH Grosse Pointe, Mich., Girl Also Studied at Liggett School--Fiance Is Banker Hearns--Whelan ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/municipal-teams-to-play-new-york-to-meet-philadelphia-nine-tomorrow.html | MUNICIPAL TEAMS TO PLAY; New York to Meet Philadelphia Nine Tomorrow | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/store-sales-gain-slightly-in-the-week-weather-a-spur-to-vacation.html | Store Sales Gain Slightly in the Week; WEATHER A SPUR TO VACATION GOODS Fall Market Weeks Bring Good Response, but Primary Sales Are Still at Low Ebb PLANT SCHEDULES RISING Crop Prospects Are Improved--Tobacco Prices Strong Despite Big Offerings HEAT CUTS VOLUME HERE Decline From Year Ago Is Put at 9%--Home Wares Sell PHILADELPHIA SALES OFF Wholesale Dry Goods Fairly Active--Prices Firmer NEW ENGLAND RISE SLOWER Conservation Marks Wholesale Orders for Fall Goods CHICAGO MARKET SALES UP But Dollar Sales Dip Slightly Due to Lower Prices SOME GAINS IN OHIO Steel Rate Rise Is Supported by Better Orders ADVANCE IN NORTHWEST Gain Is 5% Over Year Ago and 10% Over Week Before ST. LOUIS MARKET GOOD Wholesale Orders at Opening Are Reasonably Large WHOLESALE TRADE HIGHER Market Week Brings Kansas City Gain in Week, but Drop From '37 TOBACCO PRICES FIRM Heavy Offerings Reported in the Southern Tier SOUTH'S UPTURN CONTINUES Wholesale Orders Steady--Gain Noted in Employment UPTURN IN TEXAS Weather Is Good--Some Cotton Is Being Picked | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/heads-for-arctic-to-wed-scotch-girl-leaves-winnipeg-for-home-in.html | HEADS FOR ARCTIC TO WED; Scotch Girl Leaves Winnipeg for Home in North | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/vanishing-ducal-lands.html | VANISHING DUCAL LANDS | True | By G. A. Mooney | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-ticket-problem-two-views-over-the-counter-tickets-two-views.html | THE TICKET PROBLEM: TWO VIEWS; Over the Counter TICKETS: TWO VIEWS | True | By Alfred Harding, | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/moscow-and-tokyo-stand-firm-on-method-of-settling-dispute-russians.html | Moscow and Tokyo Stand Firm On Method of Settling Dispute; Russians Insist Changkufeng Area Is Theirs--Controversy Rages Over Interpretation of Litvinoff-Shigemitsu Conversation SOVIET AND JAPAN ARE STANDING FIRM The Ambassador's Reply Litvinoff's Answer Demands Japanese Withdraw TOKYO'S VERSION OF TALK All Responsibility for Clash Is Placed on Soviet Report of Moscow Talk | True | By Walter Durantywireless To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/soviet-trade-pact-with-us-renewed-russia-promises-to-buy-40000000-a.html | SOVIET TRADE PACT WITH US RENEWED; Russia Promises to Buy $40,000,000 American Goods in Next Twelve Months AGREEMENT RUNS A YEAR Moscow Gets Favored-Nation Status on Coal-May Ship Us UP to 400,000 Tons Trade Balance In Our Favor Russian Buying Upheld | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/475-raiders-pierce-british-air-defenses-inflict-disastrous-losses.html | 475 'RAIDERS' PIERCE BRITISH AIR DEFENSES; Inflict 'Disastrous' Losses as Weather Aids Them | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mrs-theodore-roosevelt-marks-her-77th-birthday.html | Mrs. Theodore Roosevelt Marks Her 77th Birthday | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/auburn-prison-delivers-new-plates-orange-and-black-tags-lack-n-y-39.html | AUBURN PRISON DELIVERS NEW PLATES; ORANGE AND BLACK TAGS LACK 'N. Y. '39' | True | By Samuel J. T. Coe | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/grain-prices-drop-to-seasons-lows-but-a-strong-rally-in-wheat.html | GRAIN PRICES DROP TO SEASON'S LOWS; But a Strong Rally in Wheat Brings Net Gains of 3/8 to 3/4 Cents a Bushel CORN ENDS WITH LOSSES Quotations on Oats Futures and Soy Beans Also OffRye Moves Upward Compared With 1898 Price Corn Quotations Off | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/our-commonwealth-bryces-prophetic-vision-the-picture-painted-by-a.html | OUR COMMONWEALTH: BRYCE'S PROPHETIC VISION; The Picture Painted by a Briton Fifty Years Ago Holds Good for an America Vastly Grown OUR COMMONWEALTH: BRYCE'S VISION | True | By Henry Steele Commager | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mexican-teachers-slain-two-killed-2-wounded-by-foes-of-socialistic.html | MEXICAN TEACHERS SLAIN; Two Killed, 2 Wounded by Foes of Socialistic Education | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/news-of-the-night-clubs-the-decline-of-swingbilly-roses-showthe.html | NEWS OF THE NIGHT CLUBS; The Decline of Swing--Billy Rose's ShowThe International Employs Fischer | True | By Jack Gould | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/cafe-bars-pet-ocelot.html | Cafe Bars Pet Ocelot | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/leonards-hurling-downs-white-sox-dutch-yields-only-five-hits-as-the.html | LEONARD'S HURLING DOWNS WHITE SOX; Dutch Yields Only Five Hits as the Senators Triumph Over Lyons by 7 to BONURA AND CASE EXCEL Each Contributes Three Blows to Lead Washington Attack in Opener of Series | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-literary-scene-in-france-the-scene-in-paris.html | The Literary Scene In France; The Scene in Paris | True | By Charles Cestre | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/ickes-touring-alaska-with-bride-he-visits-indian-school-at.html | ICKES TOURING ALASKA; With Bride, He Visits Indian School at Ketchikan | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/programs-of-the-week-large-number-of-guest-artists-scheduled-for.html | PROGRAMS OF THE WEEK; Large Number of Guest Artists Scheduled For Lewisohn Stadium STADIUM CONCERTS GOLDMAN BAND CONCERTS OTHER EVENTS FREE WPA CONCERTS BERKSHIRE FESTIVAL | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/swims-lake-champlain-at-50.html | Swims Lake Champlain at 50 | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/log-rolling-revived-thrills-for-contestants-and-spectators-in.html | LOG ROLLING REVIVED; Thrills for Contestants and Spectators in Michigan's 'Birling' Competition Strength and Agility Needed Paul Bunyan vs. Satan | True | By William J. Duchaine | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bond-prices-gain-turnover-also-up-industrial-price-index-rises-050.html | BOND PRICES GAIN; TURNOVER ALSO UP; Industrial Price Index Rises 0.50 Point to New High of 94.42 for the Year | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/ballet-by-hindemith-prokofieffs-plans.html | BALLET BY HINDEMITH; PROKOFIEFF'S PLANS | True | By F. Bonavia | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/perils-beset-the-daring-pearl-diver.html | PERILS BESET THE DARING PEARL DIVER | True | By Quentin Pope | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/shortage-of-nurses-in-london-hospitals.html | SHORTAGE OF NURSES IN LONDON HOSPITALS | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/wireless-paris-winter-openings-temperamental-and-varied-silhouette.html | WIRELESS: PARIS WINTER OPENINGS; Temperamental and Varied Silhouette Important trimmings Froufrou cascades Furs to the fore The evening picture | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sabatini-tax-suit-remanded-to-board-circuit-court-orders-rehearing.html | SABATINI TAX SUIT REMANDED TO BOARD; Circuit Court Orders Rehearing to Assure Author's Legal Rights | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/candidate-slates-held-clean-so-far-sheppard-says-fund-reports-show.html | CANDIDATE SLATES HELD CLEAN SO FAR; Sheppard Says Fund Reports Show No irregularities Linked to Any of Them MORE FIGURES DUE SOON Earle's Own Data Are Asked as Distinct From- Those of Others on Ticket | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-carol-durham-bride-of-r-c-plumb-has-sister-as-maid-of-honor-in.html | MISS CAROL DURHAM BRIDE OF R. C. PLUMB; Has Sister as Maid of Honor in Wedding at Pleasantville | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/portugal-looks-to-her-colonies.html | PORTUGAL LOOKS TO HER COLONIES | True | Special Correspondence, THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-jane-hubbard-engaged-to-marry-pelham-manor-girls-troth-to.html | MISS JANE HUBBARD ENGAGED TO MARRY; Pelham Manor Girl's Troth to Arthur Knox Jr. Announced at Tea in Norfolk, Conn. HE ATTENDED PRINCETON Also an Alumnus of Phillips Academy--Fiancee Studied at St. Margaret's School Chamberlain-Dietrich TROTHS ANNOUNCED | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/center-for-africa-students.html | Center for Africa Students | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/arabs-here-offer-a-palestine-plan-they-insist-on-renunciation-of.html | ARABS HERE OFFER A PALESTINE PLAN; They Insist on Renunciation of Jewish State and End of British Mandate PROPOSE ECONOMIC UNION Jewish State Opposed Development of Pan-Arabism Solution Held Possible | True | By H. I. Katibah | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/texans-begin-drive-to-uphold-garner-democratic-county-meetings-back.html | TEXANS BEGIN DRIVE TO UPHOLD GARNER; Democratic County Meetings Back the Native Son for the Presidency UNEMPLOYMENT PROBLEM IN UVALDE | True | By John E. King | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sails-to-aid-insurgents-dr-j-e-sheehan-says-25000-of-them-need.html | SAILS TO AID INSURGENTS; Dr. J. E. Sheehan Says 25,000 of Them Need Plastic Surgery | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/major-league-averages-national-league-american-league.html | Major League Averages; National League American League | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/attractive-small-home-in-westchester-county.html | ATTRACTIVE SMALL HOME IN WESTCHESTER COUNTY | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/a-contemporary-poetic-essay-on-man-said-before-sunset-by-frederick.html | A Contemporary Poetic Essay on Man; SAID BEFORE SUNSET. By Frederick Mortimer Clapp. 76 pp. New York: Harper & Brothers. $2. | True | PETER MONRO JACK. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/olands-exdirector-dies-john-gblystone-started-chan-serieswith-fox.html | OLAND'S EX-DIRECTOR DIES; John G.Blystone Started Chan Series--With Fox 17 Years | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/long-island-debutantes-for-whom-many-parties-will-be-given-score-of.html | LONG ISLAND DEBUTANTES FOR WHOM MANY PARTIES WILL BE GIVEN; Score of Girls to Make Debuts In Long Island Autumn Parties One of the Busiest Seasons in Years Will Start in September-Misses Florence Tucker and Mary M. Pratt Among First to Make Bows. DEBUTANTE FETES BEGIN NEXT MONTH Dance for Diana Dilworth Joint Debpt Sept. 14 | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/helen-l-jacobs-fiancee-hunter-college-alumna-to-be-wed-to-dr-joseph.html | HELEN L. JACOBS FIANCEE; Hunter College Alumna to Be Wed to Dr. Joseph Schultz | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/third-boxing-crown-aim-of-armstrong-in-bout-with-ambers-wednesday.html | Third Boxing Crown Aim of Armstrong in Bout With Ambers Wednesday Night; ARMSTRONG CHOICE TO SUBDUE AMBERS Will Strive to Lift Rival's Lightweight Title at- Polo Grounds Wednesday RATED 1 TO 5 TO TRIUMPH Both Boxers Reported in Fine Condition for Important 15-Round Contest Sale of Tickets Light Welter Crown Not at. Stake CHAMPION RESUMES WORK Jacobs Watches Ambers Spar at Summit Training Camp Records of Fighters ARMSTRONG PLANS ACTION Challenger to Set Fast Pace in Contest for Title TO MEET. AT THE POLO GROUNDS IN LIGHTWEIGHT CHAMPIONSHIP BOUT | True | By James P. Dawson | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/saratoga-chart-narragansett-park-entries-saratoga-entries.html | SARATOGA CHART; Narragansett Park Entries Saratoga Entries Washington Park Entries | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/margaret-henry-of-virginia-is-wed-brothers-home-in-brooklyn-is.html | MARGARET HENRY OF VIRGINIA IS WED; Brother's Home in Brooklyn Is Setting for Her Marriage to Aubrey P. Ottarson Jr. Dendy-Comstock | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/gossip-of-the-rialto-gossip-of-the-rialto-and-londons-gossip.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO And London's Gossip | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mexico-sees-u-s-pressed-by-britain-european-situation-believed.html | MEXICO SEES U. S. PRESSED BY BRITAIN; European Situation Believed Influencing the Relations Between Two Countries LEVY THREATENS MINERS New 12% Export Tax Is Blow to Big Foreign-Owned Industry--Profit Rise Is Denied Export Tax Alarms Miners Peso Profits Held Increased | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bravo-takes-trot-on-grand-circuit-son-of-volomite-scores-in-upset.html | BRAVO TAKES TROT ON GRAND CIRCUIT; Son of Volomite Scores in Upset as Meeting Closes at Agawam Course | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-dorothy-hand-married-in-jersey-she-becomes-bride-of-robert-d.html | MISS DOROTHY HAND MARRIED IN JERSEY; She Becomes Bride of Robert D. Lockhart-Mummery | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/rfc-ready-to-aid-rio-grandes-plan-to-finance-11433675-issue-if-i-c.html | RFC READY TO AID RIO GRANDE'S PLAN; To Finance $11,433,675 Issue if I. C. C. and Court Act Soon | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/at-newport-flower-show-leads-weeks-program-block-island-events-in.html | AT NEWPORT; Flower Show Leads Week's Program BLOCK ISLAND EVENTS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/abroad-reply-from-mexico-no-hollywood-nights-runcimans-welcome.html | ABROAD; Reply From Mexico No 'Hollywood Nights' Runciman's Welcome 660,000 Refugees Diplomatic Aid | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/home-sales-rise-in-jersey-areas-c-w-bennett-of-detroit-buys.html | HOME SALES RISE IN JERSEY AREAS; C. W. Bennett of Detroit Buys Residence at Shrewsbury for Occupancy DEMAND IN BERGEN COUNTY Dwellings Sold in Newark and Other Localities for Building Associations Deals in Bergen County New Owners Buy Homes | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sibelius-honors-hadley-accepts-honorary-presidency-of-henry-hadley.html | SIBELIUS HONORS HADLEY; Accepts Honorary Presidency of Henry Hadley Foundation | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/harvey-c-craft.html | HARVEY C. CRAFT | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/toronto-manager-injured.html | Toronto Manager Injured | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-native.html | THE NATIVE | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/consumerstore-unit-finishes-first-year-program-for-mutual-aid-shown.html | CONSUMER-STORE UNIT FINISHES FIRST YEAR; Program for Mutual Aid Shown Possible, Brightman Says | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/hollywood-girds-for-a-grilling.html | HOLLYWOOD GIRDS FOR A GRILLING | True | By Douglas W. Churchill | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/confirmations.html | Confirmations | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/westfield-homes-sold-five-new-dwellings-purchased-in-park-acres.html | WESTFIELD HOMES SOLD; Five New Dwellings Purchased in Park Acres Center | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-midsouth-hot-springs-show-virginia-beach-busy-at-old-point.html | THE MIDSOUTH; HOT SPRINGS SHOW VIRGINIA BEACH BUSY AT OLD POINT COMFORT WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/military-training-is-given-to-700000-preparedness-movement-for-army.html | MILITARY TRAINING IS GIVEN TO 700,000; Preparedness Movement for Army Alone Is at Peace Time Peak for This Country C.M.T.C. AT LIMIT OF 35,000 R. O. T. C. and Organized Reserves, National Guard and Regulars Make Up Total 250,841 Civilians in Camps Camps in the Corps Areas | True | By Leland C. Speersspecial To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/u-s-trade-attache-for-balkans.html | U. S. Trade Attache for Balkans | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/shows-the-microphone-will-present-today-goldman-band-to-play-three.html | SHOWS THE MICROPHONE WILL PRESENT; TODAY Goldman Band to Play Three ConcertsPrograms Booked for This Week MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/goddard-to-start-new-plan.html | Goddard to Start New Plan | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/3-britons-killed-in-arab-clashes-six-die-many-wounded-in-series-of.html | 3 BRITONS KILLED IN ARAB CLASHES; Six Die, Many Wounded in Series of Outbreaks in Palestine-- Civilians Shot in Bus TWO SOLDIERS VICTIMS British Prison Head Fired On by Gang--Egypt-Bound Train Derailed, Delayed 5 Hours | True | Special Cable to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/type-of-three-onestory-apartment-houses-at-stamford-conn.html | TYPE OF THREE ONE-STORY APARTMENT HOUSES AT STAMFORD, CONN. | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/coast-guard-planes-spot-illicit-stills.html | COAST GUARD PLANES SPOT ILLICIT STILLS | True | Special Correspondence, THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/on-parole-held-in-forgery.html | On Parole, Held in Forgery | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/some-scenes-for-artists-gloucester-and-cape-ann-a-camera-impression.html | Some Scenes for Artists; GLOUCESTER AND CAPE ANN. A Camera Impression. By Samuel Chamberlain. 73 pp. New York: Hastings House. $1.25. | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/holeinone-golf-starts-tomorrow-westchester-entrants-to-bid-for.html | HOLE-IN-ONE GOLF STARTS TOMORROW; Westchester Entrants to Bid for Laurels at 163-Yard 9th Hole at Leewood JERSEY CONTEST TUESDAY Forest Hill Links Scene of Competition-Long Island Tournament Next Week | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-leonhardt-engaged-to-wed-the-daughter-of-douglaston-couple.html | MISS LEONHARDT ENGAGED TO WED; The Daughter of Douglaston Couple Becomes Affianced to Dr. Edward Stroh Jr. WINTER WEDDING PLANNED Bride-Elect Attended the Finch School Here--Her Fiance an Alumnus of Bucknell O'Brien--Munzell | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/naval-stores.html | NAVAL STORES | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/asks-little-business-to-shun-new-dealers-raymond-tiffany-says.html | ASKS LITTLE BUSINESS TO SHUN NEW DEALERS; Raymond Tiffany Says People's Salvation Lies in Group | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/earle-fight-again-in-hands-of-court-pennsylvanias-new-laws-are.html | EARLE FIGHT AGAIN IN HANDS OF COURT; Pennsylvania's New Laws Are Skeptically Examined By Harrisburg Tribunal COMPROMISE NOW SOUGHT Grand Juries Suspended References to Indictments Against "Impairment" | True | By Hugh O'Connor | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/distance-swim-slated-aug-21.html | Distance Swim Slated Aug. 21 | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/industry-is-found-more-responsible-need-for-better-relations-with.html | INDUSTRY IS FOUND MORE RESPONSIBLE; Need for Better Relations With Employes, Consumers Seen by Col. Strassman MUST TELL PUBLIC FACTS Headlining of Defects Has to Be Offset by Campaign of Education, He Says Contributions Obscured Union Growth a Symptom | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/glider-pilot-killed-german-strucl-by-craft-after-whe-had-bailed-out.html | GLIDER PILOT KILLED; German Strucl by Craft After wHe Had 'Bailed Out' | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/construction-boom-in-2-to-4-years-seen-j-h-manning-head-of-ulen-co.html | CONSTRUCTION BOOM IN 2 TO 4 YEARS SEEN; J. H. Manning, Head of Ulen & Co., Is Optimistic | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/wills-for-probate.html | Wills for Probate | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/corrigan-reviews-the-fighting-69th-flier-in-green-shirt-and-tie.html | CORRIGAN REVIEWS THE 'FIGHTING 69TH'; Flier in Green Shirt and Tie Arrives at Camp Smith Amid Frenzied Cheers SORTS STACK OF MAIL Denying Sea Hop Had Netted Him Thousands, He Says He Made Only $600 Six-Car Party Arrives Guest of Dublin Society Only $600 Made Thus Far | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/glass-workers-get-contract.html | Glass Workers Get Contract | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-yorker-arrives-to-aid-maytag-c-i-o-j-j-matles-will-enter.html | NEW YORKER ARRIVES TO AID MAYTAG C. I. O.; J. J. Matles Will Enter Negotiations in Iowa Today | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/books-vs-park-benches.html | BOOKS VS. PARK BENCHES | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/a-new-roosevelt-makes-his-bow.html | A NEW ROOSEVELT MAKES HIS BOW | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/kerr-clips-own-record-sets-1024-backstroke-mark-in-canadian-title.html | KERR CLIPS OWN RECORD; Sets 1:02.4 Back-Stroke Mark in Canadian Title Swim | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mail-order-volume-increased-last-week-reorders-for-fur-sale-items.html | MAIL ORDER VOLUME INCREASED LAST WEEK; Reorders for Fur Sale Items Feature Requests Reports of Concessions Disturbing | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/plan-to-restore-twothirds-rule-roosevelts-foes-would-use-it-to.html | PLAN TO RESTORE TWO-THIRDS RULE; Roosevelt's Foes Would Use It to Block His Renomination in the 1940 Convention WIDE APPEAL PREDICTED Backing of South and Favorite Son Groups Expected--Third Term Scouted by Michelson Comment from Michelson Landon Sees Third Term Defeat | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/algiers-fruitshippers-strike.html | Algiers Fruit-Shippers Strike | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/dorothy-w-hafner-lawyer-is-engaged-exfencing-champion-affianced-to.html | DOROTHY W. HAFNER, LAWYER, IS ENGAGED; Ex-Fencing Champion Affianced to Miguel A. de Capriles | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/foxhunters-beaten-by-bostwick-field-four-in-hempstead-cups-tourney.html | Foxhunters Beaten by Bostwick Field Four in Hempstead Cups Tourney Final; BOSTWICK'S TEAM WINS AT WESTBURY Gains Early Lead Against the Foxhunters, Then Finishes Strongly to Score, 8-5 RIVALS RIDE IN DOWNPOUR Five Goals by Pete Bostwick Mark the Hempstead Cups Play-Off Struggle Unbeaten in League Play Leads at Half by 5--4 | True | By Robert F. Kelleyspecial To the New York Times. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/shanghai-on-alert-to-bar-outbreaks-15000-policemen-and-foreign.html | SHANGHAI ON ALERT TO BAR OUTBREAKS; 15,000 Policemen and Foreign Troops Are Mobilized--Wire Entanglements Set Up ANNIVERSARY TERROR SEEN Japanese Report 'Fatal Blow' to Hankow Air DefensesFleet 110 Miles Away Meatless Diet Is Urged Report Beating Back Japanese Claim "Fatal Blow" in Ar Raid Chinese Massing Troops | True | Special Cable to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/kipke-gains-huge-lead-paces-rivals-by-69000-votes-for-allstar.html | KIPKE GAINS HUGE LEAD; Paces Rivals by 69,000 Votes for All-Star Coaching Post | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/rochester-stops-newark-again-32-overcomes-bears-second-time-in-a.html | ROCHESTER STOPS NEWARK AGAIN, 3-2; Overcomes Bears Second Time in a Row--Johnson Excels, Halting Rally in Ninth GILLENWATER SETS PACE Drives In Two With Singles as Red Wings Annex Fifth Straight | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-pragmatic-approach-to-aesthetics-aesthetic-quality-a.html | The Pragmatic Approach to Aesthetics; AESTHETIC QUALITY: A Contextualistc Theory of Beauty. By Stephen C. Pepper. 247 pp. New York: Charles Scribner's Sons. $2. | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/garden-club-head-honored-at-party-east-hampton-event-for-mrs-samuel.html | GARDEN CLUB HEAD HONORED AT PARTY; East Hampton Event for Mrs. Samuel Seabury-Playwright Also Guest at a Fete | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/urging-old-age-security-reviews-in-brief.html | URGING OLD AGE SECURITY; Reviews in Brief | True | By Frank S. Nugent | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/nazis-enclose-reich-with-a-ring-of-forts-expanded-list-of-closed.html | NAZIS ENCLOSE REICH WITH A RING OF FORTS; Expanded List of 'Closed Zones' Has Revealed the Vast Scope of the New System of Defenses Areas on the List Order of Defenses ZONES THAT GERMANY HAS CLOSED The Gap at Aachen | True | By Otto D. Tolischuswireless To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/caroline-johnson-wed-married-in-jamestown-church-to-gardiner-emmons.html | CAROLINE JOHNSON WED; Married in Jamestown Church to Gardiner Emmons of Boston | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/clerks-wanted-in-the-army.html | Clerks Wanted in the Army | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/attack-by-mosquitos-halts-review-at-camp.html | Attack by Mosquitos Halts Review at Camp | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/group-aiding-boys-plans-fall-drive-vocational-adoption-says-it-has.html | GROUP AIDING BOYS PLANS FALL DRIVE; 'Vocational Adoption' Says It Has Found Career Jobs for 300, Mostly Orphans SEEKS TO BROADEN SCOPE Dr. Isidor Warsaw Sees a Way to Solve National Problem of Unemployed Youth Row Idea Originated Boys to Visit Business Men | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bergdolls-wife-sued-mother-of-fugitive-seeks-securities-from.html | BERGDOLL'S WIFE SUED; Mother of Fugitive Seeks Securities From Daughter-in-Law | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/thomas-heads-westminster-list-of-judges-for-63d-annual-show-weber.html | Thomas Heads Westminster List Of Judges for 63d Annual Show; Weber to Make Awards in Obedience Tests, on Card for First Time-New Pedigree Certificate Ruling Made in England A. K. C. Plan Followed Sedgwick Is Named English Total Is High Portsmouth Show Saturday | True | By Henry R. Ilsley | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/plattfraser-gain-winged-foot-final-beat-davisonreach-2-and-1-in-and.html | PLATT-FRASER GAIN WINGED FOOT FINAL; Beat Davison-Reach, 2 and 1, in Anderson Memorial GolfCreavy-Chapman Triumph PLATT-FRASER GAIN WINGED FOOT FINAL Both Matches by 2 and 1 Shows Ability on Greens THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/world-trip-by-airline-it-is-now-made-in-month-with-the-only-break.html | WORLD TRIP BY AIRLINE; It Is Now Made in Month With the Only Break Over the Atlantic Use Atlantic Ships WORLD TRIP BY THE AIR LINES | True | By Christopher Janus | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sports-of-the-times-the-call-of-the-wild-the-early-risers-ruined-by.html | Sports of the Times; The Call of the Wild The Early Risers Ruined by Rain A Pitcher Who Made It Quick Catchers | True | By John Kieran | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/houston-recounts-attack-on-k2-peak-head-of-american-karakorum-party.html | HOUSTON RECOUNTS ATTACK ON K2 PEAK; Head of American Karakorum Party That Climbed 26,000 Feet Relates Hardships WEATHER DROVE MEN BACK Group Reached Over 20,000 Feet at 5 Different Points on Mountain Up to June 30 Leader of the American Karakorum Expedition to K2 Four Find Better Going Northwest Ridge Ruled Out No Tent Site Found Few Days Were Clear | True | By Charles S. Houston | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/labor-law-revision-predicted-by-burke-senator-says-president-will.html | LABOR LAW REVISION PREDICTED BY BURKE; Senator Says President Will Ask Functional Changes | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/people-of-greece-are-now-coordinated-old-ways-of-life-are-hit-by.html | PEOPLE OF GREECE ARE NOW COORDINATED; Old Ways of Life Are Hit by Regime Oath Taken | True | Special Correspondence. THE NEW YORK TIMES. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/auto-union-expels-three-of-its-heads-who-defied-martin-frankensteen.html | AUTO UNION EXPELS THREE OF ITS HEADS WHO DEFIED MARTIN; Frankensteen Is Among Them as the Board in Detroit Suspends a Fourth ACTION TAKEN IN ABSENCE Theft of Documents by the 'G. P. U.' Here Is Charged by Associate of Martin Avoid Trial, Fearing Violence AUTO UNION EXPELS THREE OF ITS HEADS Police Investigate Charges Frankensteen Letter Included | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/houghton-seaverns.html | HOUGHTON SEAVERNS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/la-guardia-scores-payroll-freezing-county-tenure-in-home-rule-bill.html | LA GUARDIA SCORES PAYROLL 'FREEZING'; County Tenure in Home Rule Bill Is for 'Useless Leeches,' He Writes Albany Delegates TEXT OF MAYOR'S LETTER As to Services of Knewitz LA GUARDIA SCORES PAYROLL 'FREEZING' Offers Protective Amendment | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/international-league-averages.html | International League Averages | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/3-amendments-scored-head-of-economic-league-sends-protest-to.html | 3 AMENDMENTS SCORED; Head of Economic League Sends Protest to Delegates | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/west-coast-ship-sails-new-service-to-california-opens-with-69.html | WEST COAST SHIP SAILS; New Service to California Opens With 69 Passengers | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/blockfront-sold-on-riverside-drive-3600000-apartment-house-to-be.html | BLOCKFRONT SOLD ON RIVERSIDE DRIVE; $3,600,000 Apartment House to Be Erected Between 86th and 87th Streets WILL CONTAIN 250 SUITES Demolition of Twelve Vacant Dwellings on Site Will Start This Month Cost Placed at $3,600,000 Early Residential Block NEW APARTMENT HOUSES TO RISE FOR 1939 OCCUPANCY ON LOWER AND -UPPER RIVERSIDE DRIVE | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/lightning-bolt-kills-leonard-grant-exn-y-u-and-giants-football.html | Lightning Bolt Kills Leonard Grant, Ex-N. Y. U. and Giants Football Player | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/parker-conquers-allison-by-62-62-97-to-annex-canadian-singles.html | Parker Conquers Allison by 6-2, 6-2, 9-7 To Annex Canadian Singles Championship; PARKER CAPTURES CANADIAN HONORS | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/fette-shuts-out-cubs-to-record-his-seventh-straight-victory-for-the.html | Fette Shuts Out Cubs to Record His Seventh Straight Victory for the Bees; BEES TOP CUBS, 1-0, ON RUN IN SEVENTH Pitcher Fette's Single, Third Safety of Inning, Drives Lopez Across Plate PAGE REACHED FOR 11 HITS But Chicago Rookie Proves a Puzzle in Pinches in His Major League Debut | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/buys-at-big-indian-club.html | Buys at Big Indian Club | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/news-notes-of-the-dance-out-of-town.html | NEWS NOTES OF THE DANCE; Out of Town | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-new-books-for-younger-readers-snow-white-and-the-seven-dwarfs.html | The New Books for Younger Readers; SNOW WHITE AND THE SEVEN DWARFS. Freely translated and illustrated by Wanda Gag 43 p. New York: Coward-McCann, Inc. $1. BEFORE HOMER. A Boys' Story of the Earliest Greeks. By DeWolfe Morgan. 261 pp. New York: Longmans, Green & Co. $2. RIP DARCY, ADVENTURER. By Jack O'Brien. Illustrated with portraits and drawings by Bunty Witten. 358 pp. Philadelphia: The John C. Winston Company. $2. PEDRO'S COCOANUT SKATES. Story and pictures by Esther Wood. 191 pp. New York: Longmans, Green & Co. $1.50. THE BOOK OF INSECT ODDITIES WHERE THE STRANGE INSECTS OF THE WORLD ARE FOUND. By Raymond L. Ditmars. Illustrated by Helene Carter. 62 pp. Philadelphia: J. B. Lippincott Company. $2. | True | By Anne T. Eaton | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/exgov-fifer-98-of-illinois-dies-private-joe-civil-warveteran-served.html | EX-GOV. FIFER, 98, OF ILLINOIS, DIES; 'Private Joe,' Civil War Veteran, Served His State, 1889-93-- Entered Politics in 1871 ADMITTED TO BAR IN 1870 Was Graduated From Illinois in 1868--Broke His Ankke in a Fell Last March Entered Politics in 1871 Proud of His Administration | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-jane-ferris-wed-to-j-a-fryatt-ceremony-takes-place-at-west.html | MISS JANE FERRIS WED TO J. A. FRYATT; Ceremony Takes Place at West Boothbay Harbor, Me. | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/1935000-gold-engaged-abroad-london-deal-made-in-face-of-price-1c.html | $1,935,000 GOLD ENGAGED ABROAD; London Deal Made in Face of Price 1c Over That Usually Deemed Profitable TURNOVER SMALLER THERE $3,654,000 of the Metal Sold--Foreign Exchanges Show Only Small Declines | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/cotton-irregular-in-local-dealings-quotations-at-close-4-points.html | COTTON IRREGULAR IN LOCAL DEALINGS; Quotations at Close 4 Points Higher to 1 Point Lower After Steady Opening OCTOBER AT 8.43 CENTS Open Interest of 2,062,000 Bales Is Virtually Same as a Month Ago | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-governor-in-barbados.html | New Governor in Barbados | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/teachers-in-training-tour-art-museums-pennsylvania-group-is.html | TEACHERS IN TRAINING TOUR ART MUSEUMS; Pennsylvania Group Is Visiting Notable Collections of East | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/delay-seen-in-decision-on-superpower-inquiry.html | DELAY SEEN IN DECISION ON SUPER-POWER INQUIRY | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sales-of-presidentials-firstday-purchases-of-the-series-total.html | SALES OF PRESIDENTIALS; First-Day Purchases of the Series Total $111,952--Other Philatelic Items Releases in September A Million-Dollar Year? | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/elevator-man-killed-on-new-job.html | Elevator Man Killed on New Job | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/warner-oland-57-screen-star-dies-charlie-chan-of-films-victim-of.html | WARNER OLAND, 57, SCREEN STAR, DIES; 'Charlie Chan' of Films Victim of Pneumonia on Visit to Sweden, His Homeland BEGAN CAREER ON STAGE Film Debut With Theda Bara--Was the Villain in Pearl White's 'Perils of Pauline' In "The Perils of Pauline" His First Role a Failure A Native of Sweden Film Debut With Theda Bara Charlie Chan Carried On Some of His Pictures | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/drama-in-the-fields-as-the-earth-turns-and-without-any-revolving.html | DRAMA IN THE FIELDS; 'As the Earth Turns' (and Without Any Revolving Stage) Up There in Maine | True | By Clifton A. Follansbee | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/state-control-of-power-sources-justice-poletti-recounts-history-and.html | State Control of Power Sources; Justice Poletti Recounts History and Reasons Back of His Proposal of Constitutional Safeguards Mexico's Expropriation Position of Our State Department Held to Be Correct Rates Not Low Confiscation of Rights Paradoxical History Debtors Ourselves Once Rights Not Invaded No Payment to State Change of Masters Athenian Democracy THE VISION | True | GEORGE S. MONTGOMERY Jr.RUTH EVELYN HENDERSON.J. P. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/buys-sullivan-county-farm.html | Buys Sullivan County Farm | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/ohara-revives-his-fight-on-quinn.html | O'HARA REVIVES HIS FIGHT ON QUINN | True | By F. Lauriston Bullard | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/17-less-labor-on-corn-wpa-cites-effect-of-mechanized-production-in.html | 17% LESS LABOR ON CORN; WPA Cites Effect of Mechanized Production in a Generation | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/quaintness-and-charm-in-cruise-to-essex-weekend-ideal-time-cruise.html | Quaintness and Charm in Cruise to Essex; Week-End Ideal Time CRUISE DOWN SOUND TO ESSEX AND HAMBURG COVE The Old and the New | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/color-affects-comfort-some-tints-make-room-appear-cooler-says.html | COLOR AFFECTS COMFORT; Some Tints Make Room Appear Cooler, Says Decorator | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/groupmedicine-fight-growing-more-bitter-firm-purpose-of-the.html | GROUP-MEDICINE FIGHT GROWING MORE BITTER; Firm Purpose of the Government Is Shown by a Threat to Prosecute Organizations of Doctors A Chance to Change Start of Cooperatives The Washington Group The Matter of Fees GROUP MEDICINE PRODUCES A BATTLE | True | By Waldemar Kaempffert | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/hospital-plan-approved-philadelphia-court-master-backs-3centaday.html | HOSPITAL PLAN APPROVED; Philadelphia Court Master Backs 3-Cent-a-Day Program | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/swedish-runner-scored.html | Swedish Runner Scored | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/brief-respite-seen-in-europes-tension-no-big-decisions-expected.html | BRIEF RESPITE SEEN IN EUROPE'S TENSION; No Big Decisions Expected During Harvest and the Czech Conferences HITLER IS BUSY AT HOME Czechoslovak Questions Internal Tension | True | By Frederick T. Birchallwireless To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/james-roosevert-in-halifax.html | James Roosevert in Halifax | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/wood-field-and-stream-took-ouananiche-on-fly-wire-leader-debate.html | Wood, Field and Stream; Took Ouananiche on Fly Wire Leader Debate Still On Caught 150-Pound Sturgeon | True | By Raymond R. Camp | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/island-bird-wins-governors-cup-in-maryland-log-canoe-contest-caulk.html | Island Bird Wins Governor's Cup In Maryland Log Canoe Contest; Caulk Kemp's Craft Repeats 1937 Triumph in Miles River Y. C. Regatta-Muzzey and Crooks Score in Speed Boat Events Summaries of the Events | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/schools-pictured-by-new-rochellf-board-popularizes-its-report-to.html | SCHOOLS 'PICTURED' BY NEW ROCHELLF; Board 'Popularizes' Its Report to Citizens on Anniversary of Huguenot Founding | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/newsom-to-try-doubleheader.html | Newsom to Try Double-Header | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/hampshire-moonlight-sky-rides-hold-attention-lake-tarleton-events.html | HAMPSHIRE; Moonlight Sky Rides Hold Attention LAKE TARLETON EVENTS ACTIVITIES IN VERMONT WESTON OLD-HOME DAY | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mrs-munn-robbed-of-30000-jewels-wife-of-publisher-is-victim-of.html | MRS. MUNN ROBBED OF $30,000 JEWELS; Wife of Publisher Is Victim of Fifth Suburban Burglary Reported in a Week Stolen Gems Not Insured | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/delay-for-u-s-stocks-paris-expects-listing-arrangements-to-take-a.html | DELAY FOR U. S. STOCKS; Paris Expects Listing Arrangements to Take a Month | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/78th-to-hold-reunion-3000-reservations-made-for-division.html | 78TH TO HOLD REUNION; 3,000 Reservations Made for Division Celebration | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/politics-in-jersey-runs-into-a-calm-situation-viewed-as-ominous-as.html | POLITICS IN JERSEY RUNS INTO A CALM; Situation Viewed as Ominous as Only Barbour Is in the September Primary Race DEMOCRATS ARE HESITAN Though Hague Has Boomed Milton, Party Has Not Chosen a Candidate for Senate President Rebuked Hague Barbour Avoids the Disputes | True | By Richard D. Burritt | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/army-tightens-rules-for-curb-on-lobbying-war-department-aims-order.html | ARMY TIGHTENS RULES FOR CURB ON LOBBYING; War Department Aims Order at Zeal for Special Favors | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/texans-start-garner-boom.html | Texans Start Garner Boom | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/horace-franklin-atwood-biologist-a-native-of-boston-dies-in-florida.html | HORACE FRANKLIN ATWOOD; Biologist, a Native of Boston, Dies in Florida at 88 | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-5s-for-southern-railway.html | New 5s for Southern Railway | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sun-egret-victor-over-wise-prince-takes-5000-added-handicap-at.html | SUN EGRET VICTOR OVER WISE PRINCE; Takes $5,000 Added Handicap at Pawtucket--Mr. Canron Third--Preeminent Next | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/a-new-way-to-arrange-gladioli.html | A NEW WAY TO ARRANGE GLADIOLI | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/montclair-shows-building-decline-total-for-first-half-year.html | MONTCLAIR SHOWS BUILDING DECLINE; Total for First Half Year Represents Less Than OneThird the 1937 Volume | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/boy-violinist-heard-at-lewisohn-stadium-arnold-belnick-13-is.html | BOY VIOLINIST HEARD AT LEWISOHN STADIUM; Arnold Belnick, 13, Is Soloist With Philharmonic-Symphony | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/reports-keen-home-interest.html | Reports Keen Home Interest | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/nornay-saddler-best-of-567-dogs-austins-smooth-foxterrier-champion.html | NORNAY SADDLER BEST OF 567 DOGS; Austin's Smooth Foxterrier Champion Gains Premier Award at Skytop COCKER SPANIELS OWNED BY MR. AND MRS. LEONARD BUCK | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/czechs-suspicious-of-british-motives-mediator-runcimans-actions-in.html | CZECHS SUSPICIOUS OF BRITISH MOTIVES; MEDIATOR Runciman's Actions in Prague Have Not Lessened Tension Over Sudeten Issue Czech Viewpoint Cited Hitler's Aims in the East DESIGNED TO HELP THE SUDETEN TAIL WAG THE CZECH DOG | True | By G. E. R. Gedyewireless To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/athletics-13-hits-defeat-browns-84-mackmen-rout-tietje-in-the-sixth.html | ATHLETICS' 13 HITS DEFEAT BROWNS, 8-4; Mackmen Rout Tietje in the Sixth Inning at St. Louis | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/adele-le-blang-to-be-married.html | Adele Le Blang to Be Married | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/international-review.html | INTERNATIONAL REVIEW | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/need-for-loan-seen-as-cotton-declines-government-near-stabilization.html | NEED FOR LOAN SEEN AS COTTON DECLINES; Government Near Stabilization Point, AAA Finds | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/in-the-drama-mailbag-a-protest.html | IN THE DRAMA MAILBAG; A Protest | True | PERRITON MAXWELL.M. H. STRONG. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/forum-on-press-planned-address-by-senator-minton-to-open-societys.html | FORUM ON PRESS PLANNED; Address by Senator Minton to Open Society's Series | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/cardinals-score-over-phillies-76-daviss-effective-relief-job-in.html | CARDINALS SCORE OVER PHILLIES, 7-6; Davis's Effective Relief Job in Ninth Inning Saves Game for Weiland | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/landscapes-in-the-lens-camera-skill-and-taste-all-combine-to-bring.html | LANDSCAPES IN THE LENS; Camera, Skill and Taste All Combine to Bring Scene to Album The Question of Filters Exposure for Landscape | True | By Robert W. Brown | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/whiteman-senior-long-foe-of-jazz-father-of-orchestra-leader-visitor.html | WHITEMAN SENIOR LONG FOE OF JAZZ; Father of Orchestra Leader, Visitor Here at 80, Says Swing and Crooning Lack Art | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/fish-yields-engraved-prayer.html | Fish Yields Engraved Prayer | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/toward-bridging-the-gaps-between-the-sciences-an-encyclopedia.html | Toward Bridging the Gaps Between the Sciences; An Encyclopedia Designed to Correlate the Relationships Of Many Diverse Groups INTERNATIONAL ENCYCLOPEDIA OF UNIFIED SCIENCE. Editor-in-Chief, Otto Neurath. Associate Editors, Rudolf Carnap, Charles W. Morris. Vol. 1, No. 1: Encyclopedia and Unified Science. By Otto Neurath, Niels Bohr, Bertrand Russell, Rudolf Carnap, Charles W. Morris. 75 pp. $1. Vol. 1, No. 2: Foundations of the Theory of Signs. By Charles W. Morris. 59 pp. $1. Chicago: University of Chicago Press. Toward Bridging Sciences | True | By Waldemar Kaempffert | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mrs-edward-e-reed-former-civic-leader-in-east-orange-dies-upstate.html | MRS. EDWARD E. REED; Former Civic Leader in East Orange Dies Up-State | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mirrors-of-an-age-of-elegance-the-england-gainsborough-knew-lives.html | MIRRORS OF AN AGE OF ELEGANCE; The England Gainsborough Knew Lives In a Brilliant Gallery 150 Years After MIRRORS OF ELEGANCE | True | By Malcolm Vaughan | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-yorkers-end-drill.html | New Yorkers End Drill | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/soviet-fliers-raid-railway-in-korea-russian-push-seen-drive-into.html | SOVIET FLIERS RAID RAILWAY IN KOREA; RUSSIAN PUSH SEEN Drive Into Manchukuo Expected if Japanese Do Not Retreat ARTILLERY ACTIVE ALL DAY Tokyo Consul at Khabarovsk Leaves After Order to Go--Another Faces Ousting Report on Air Raids Report Repulsing Russians Again Japan Reports Attack Japan to Keep Up Talks Soviet Press Ignores Flighting German Part in Clash Seen | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/ruth-westcott-married-wed-in-park-ave-presbyterian-church-to-frank.html | RUTH WESTCOTT MARRIED; Wed in Park Ave. Presbyterian Church to Frank Schmitt | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sports-days-ahead-for-fishers-island-two-golf-tournaments-listed-on.html | SPORTS DAYS AHEAD FOR FISHERS ISLAND; Two Golf Tournaments Listed on Resort's August Calendar | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/lake-strike-is-deferred-seamen-and-lines-will-reopen-contract.html | LAKE STRIKE IS DEFERRED; Seamen and Lines Will Reopen Contract Negotiations | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, AUG. 7 MORNING AFTERNOON EVENING MONDAY, AUG. 8 MORNING AFTERNOON EVENING THURSDAY, AUG. 11 MORNING AFTERNOON EVENING TUESDAY, AUG. 9 MORNING AFTERNOON EVENING FRIDAY, AUG. 12 MORNING AFTERNOON EVENING WEDNESDAY, AUG. 10 MORNING AFTERNOON EVENING FRIDAY, AUG. 13 MORNING AFTERNOON EVENING SUNDAY, AUG. 14 | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/expansion-is-urged-for-high-schools-inclusion-of-first-two-college.html | EXPANSION IS URGED FOR HIGH SCHOOLS; Inclusion of First Two College Years Favored by Dr. Strayer | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/test-age-effects-on-fiber-boards-results-will-determine-use-in.html | TEST AGE EFFECTS ON FIBER BOARDS; Results Will Determine Use in Low-Cost Housing | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/a-new-decorative-art-for-boats-it-enhances-the-grace-of-living-on.html | A NEW. DECORATIVE ART FOR BOATS; It Enhances the Grace Of Living on the Deep By WALTER RENDELL STOREY It Enhances the Grace Of Living on the Deep CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/lost-3000-man-77-ends-life.html | Lost $3,000, Man, 77, Ends Life | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/exhibit-new-jamaica-homes.html | Exhibit New Jamaica Homes | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/social-security-3-years-old-large-sums-have-been-collected-in-taxes.html | SOCIAL SECURITY 3 YEARS OLD; Large Sums Have Been Collected in Taxes Under a Still-Criticized Federal Law Provisions of Act Job-Insurance Tax Criticism Heard For Broader Coverage HIS PROBLEMS MANY | True | By Louis Stark | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/financial-markets-stocks-up-fractions-to-2-points-in-active-trading.html | FINANCIAL MARKETS; Stocks Up Fractions to 2 Points in Active Trading; Bonds Gain—Wheat Falls, Rallies; Cotton Firm | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Moving for Peace Strong Grounds Are Found For Us to Act Now Treaties Violated No Legal Compulsion Broad Education Needed Training Thought Toward World Amity Viewed as Federal Function Blame for Scrambling Map Is Laid on the New Deal Curbing Opium Traffic Action in British North Borneo Regarded as Encouraging Broad Benefit Seen Hague Convention Flouted Pioneer Aviators Early Overseas Fliers Made History in the Air Navy Speeded Efforts The R-34's Flight Standards of Speech Too Many Innovations Are Viewed With Distrust Quotation Marks Against Cotton Plan Low Prices in Free Market Are Seen as Preferable Standard Questioned Freer Market Wanted Mail-Bag Excerpts Brief Comment by Readers On Various Subjects MERIT: In Civil Service TRAINS: For Presidents INITIATION: For Citizens DILEMMA: A Way Out TROUBLES: To Be Avoided PENALIZED: Home Owners BIRDS: Need Protection INVITATION: To Texas | True | ABRAHAM FISHBEIN.GEORGE LANZ.ELLEN N. LA MOTTE.G. H. BURNS.B. S. P.Robert E. JohnMAURICE HENRY KOPPEL.R. C.R. C. O'BRIEN, Rosendale, N. Y.ROBERT M. VAN SANT,HARRY LEBAU, ElizabethE. G. KOHNSTAMM.THOMAS BANCROFT DELKER, Hammonton, N.J. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/ruins-dated-500-a-d-discovered-in-peru-museum-aide-found-dwellings.html | RUINS DATED 500 A. D. DISCOVERED IN PERU; Museum Aide Found Dwellings and Art of Mountain People | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/americas-income.html | AMERICA'S INCOME | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/frozen-confection-sticks-called-an-aid-to-lotteries.html | Frozen Confection Sticks Called an Aid to Lotteries | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/davey-is-accused-by-security-board-inquiry-ordered-on-appeal-by.html | DAVEY IS ACCUSED BY SECURITY BOARD; Inquiry Ordered on Appeal by Ohio Governor for Votes of Aged Pensioners 110,542 Receive Benefits Berrodin Lauds Governor DAVEY IS ACCUSED BY SECURITY BOARD Davey Guarantees Protection | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/pwa-grants-5849154-sum-is-help-on-98-nonfederal-projects.html | PWA GRANTS $5,849,154; Sum Is Help on 98 Non-Federal Projects | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/teacher-killed-in-spain-david-guest-british-communist-fought-with.html | TEACHER KILLED IN SPAIN; David Guest, British Communist, Fought With Loyalists | True | Special Cable to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/argentina-fights-locusts.html | Argentina Fights Locusts | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/yachts-encounter-thunder-squalls-piries-oriole-sets-pace-for-56.html | YACHTS ENCOUNTER THUNDER SQUALLS; Pirie's Oriole Sets Pace for 56 Rival Craft in Cruise of American Club YACHTS ENCOUNTER THUNDER SQUALLS Victor in Match Race Sail a Short Course THE SUMMARIES | True | By James Bobbinsspecial To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/here-and-there.html | HERE AND THERE | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/lists-wards-of-courts-curb-enumerates-securities-of-concerns-so.html | LISTS WARDS OF COURTS; Curb Enumerates Securities of Concerns So Situated | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-skippers-of-tomorrow-spread-their-sails-off-our-shores-boys-and.html | THE SKIPPERS OF TOMORROW SPREAD THEIR SAILS; Off Our Shores Boys and Girls in Small Craft Learn the Ropes and Get Salt in Their Blood TOMORROWS SKIPPERS | True | By Russell Owen | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT THE WHITE MOUNTAINS HOT SPRINGS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/shirt-trade-confused-to-meet-with-n-r-d-g-a-on-new-shrinkage-rules.html | SHIRT TRADE CONFUSED; To Meet With N. R. D. G. A. on New Shrinkage Rules | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/weidmans-opus-51-a-dance-feature-helps-mark-completion-of-the-first.html | WEIDMAN'S 'OPUS 51' A DANCE FEATURE; Helps Mark Completion of the First Cycle of Recitals at Bennington Festival MISS GRAHAM APPEARS Presents'Amierican Document,' Called a New and Highly Experimental Number Weidman Superb in Clowning Is Excellently Danced | True | By John Martinspecial To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/drug-chain-repeats-mass-buying-effort-read-drug-finds-few-surplus.html | DRUG CHAIN REPEATS MASS BUYING EFFORT; Read Drug Finds Few Surplus Offerings in This Market | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/educational-edifices-rising-in-boston-area-b-u-m-i-t-northeastern.html | EDUCATIONAL EDIFICES RISING IN BOSTON AREA; B. U., M. I. T., Northeastern and Babson Buildings Under Way | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/survey-laid-to-girdler-c-i-o-news-says-labor-study-in-britain-was.html | SURVEY LAID TO GIRDLER; C. I. O. News Says Labor Study in Britain Was His Idea | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/young-hindu-woman-now-gandhis-nurse-29yearold-doctor-replaces-miss.html | YOUNG HINDU WOMAN NOW GANDHI'S NURSE; 29-Year-Old Doctor Replaces Miss Slade, a Briton | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/primaries-inconclusive-at-the-halfway-mark-victories-of-the.html | PRIMARIES INCONCLUSIVE AT THE HALF-WAY MARK; Victories of the Political Machines Have Been More Notable Than the Triumph of Political Principles ROOSEVELT MOVE IS AWAITED The Results in Virginia One Boss for Another In Other Contests Doubt of "Purge" Effort SURELY YOU DON'T MEAN OUR TABBY? | True | By Luther A. Huston | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/treatment-of-cut-blooms-some-causes-of-wilting-are-circumvented-by.html | TREATMENT OF CUT BLOOMS; Some Causes of Wilting Are Circumvented By Taking Suitable Precautions Purpose of a Flower Cutting the Stem Why Orchids Last | True | By Lotti Steinitz | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/william-n-cott.html | WILLIAM N. COTT- | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/englands-fog-of-complacency-britons-stay-calm-as-europe-seethess.html | ENGLAND'S FOG OF COMPLACENCY; Britons Stay Calm As Europe Seethess ENGLAND'S FOG OF COMPLACENCY | True | By Harold Callender | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/ruths-daughter-better-improvement-noted-after-babe-gave-pint-of-his.html | RUTH'S DAUGHTER BETTER; Improvement Noted After Babe Gave Pint of. His Blood | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/back-for-another-look-new-york-connecticut-new-jersey-maine-new.html | BACK FOR ANOTHER LOOK; New York Connecticut New Jersey Maine New Hampshire Massachusetts Vermont Pennsylvania Rhode Island Virginia Maryland | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/tiglon-in-park-zoo-is-anonymous-gift-rare-offspring-of-lioness-and.html | TIGLON IN PARK ZOO IS ANONYMOUS GIFT; Rare Offspring of Lioness and Tiger on View Today | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/business-index-resumes-rise-cotton-series-tops-gains-power.html | BUSINESS INDEX RESUMES RISE; Cotton Series Tops Gains; Power, Miscellaneous Loadings, Steel, Auto Components Also Up; 'All Other' Loadings and Lumber Figures Drop | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/assert-ohio-guard-warred-on-union-youngstown-s-w-o-c-men-tell.html | ASSERT OHIO GUARD WARRED ON UNION; Youngstown S. W. O. C. Men Tell Senators of Raids, Arrests and Padlocks 'BARRED MEETING PLACES' Witnesses Testify Troops Roamed Streets, Forced Strikers Back to Work | True | By Louis Starkspecial To the New York Times. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/rebels-open-drive-smash-ebro-lines-announce-that-loyalist-loss-from.html | REBELS OPEN DRIVE, SMASH EBRO LINES; Announce That Loyalist Loss From First Attack Is 6,000 Casualties, 2,000 Taken Fight Reported at Fayon REBELS OPEN DRIVE, SMASH EBRO LINES British Consular Agent Hurt Italy Tests Spain's Lessons Important Road Junction Rebel Planes Come Over Counter-Attacks Held Off | True | By William P. Carneyspecial Cable To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/8-die-in-tennessee-rain-all-lost-as-flooded-mountain-stream.html | 8 DIE IN TENNESSEE RAIN; All Lost as Flooded Mountain Stream Destroys House | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bridge-banners-proclaim-play-of-champions-a-protest-by-jacoby.html | BRIDGE: BANNERS PROCLAIM PLAY OF CHAMPIONS; A Protest by Jacoby Blocking a Slam Fanfare Attends Asbury Park Tourney When Masters Meet---Three Hands A Spectacular Squeeze | True | By Albert H. Morehead | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/ohara-indictments-scheduled-to-die-federal-prosecutor-dropping.html | O'HARA INDICTMENTS SCHEDULED TO DIE; Federal Prosecutor Dropping Narragansett Track Cases | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-dread-of-poison-gas-is-mainly-psychological-hysteria-and-panic.html | The Dread of Poison Gas Is Mainly Psychological; Hysteria and Panic Are More to Be Feared Than Is Any New and Dreadful Variety of "Supergas" BREATHE FREELY-The Truth About Poison Gas. By James Kendall. 179 pp. New York: D. Appleton-Century Company. $1.50. | True | By Hanson W. Baldwin | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sea-union-conferees-approve-agreement-compact-with-merchant-marine.html | SEA UNION CONFEREES APPROVE AGREEMENT; Compact With Merchant Marine Institute Up for Ratification | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/tennis-ball-held-at-southampton-many-are-hosts-at-dinner-and-supper.html | TENNIS BALL HELD AT SOUTHAMPTON; Many Are Hosts at Dinner and Supper Parties in the Meadow Club Robert Johnsons Entertain TENNIS BALL HELD AT SOUTHAMPTON Wilfred J. Funks Hosts | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/balbo-due-in-berlin-tuesday.html | Balbo Due in Berlin Tuesday | True | Special Cable to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/has-fanned-350-batters-trucks-of-andalusia-sets-mark-in-230-innings.html | HAS FANNED 350 BATTERS; Trucks of Andalusia Sets Mark in 230 Innings on Mound | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-anne-murray-engaged-to-marry-she-will-become-the-bride-of.html | MISS ANNE MURRAY ENGAGED TO MARRY; She Will Become the Bride of Lieut. Robert Whitsett Van de Velde | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/shot-4-times-in-holdup-chase.html | Shot 4 Times in Hold-Up Chase | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/two-crowns-at-stake-in-swim.html | Two Crowns at Stake in Swim | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/results-of-railway-fare-rise-eastern-roads-are-encouraged-by-first.html | RESULTS OF RAILWAY FARE RISE; Eastern Roads Are Encouraged by First Public Reaction but It Is Too Early for Definite Picture of Effects | True | By Ward Allan Howe | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/russia-and-japan-test-war-odds-in-far-east-a-final-showdown-no.html | RUSSIA AND JAPAN TEST WAR ODDS IN FAR EAST; A Final Showdown? "No Encroachment Allowed" Both Seem Anxious to Avoid Avowed Conflict With Its Vast Implications "HEY! THOSE SEATS ARE TAKEN!" Prestige at Stake Japanese Forces Britain and France Can Europe Stay Out? ECHOES OF THE SIBERIAN CLASHES BETWEEN RUSSIA AND JAPAN | True | By Nathaniel Peffer | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/simple-funeral-for-pearl-white-only-dozen-close-friends-are-present.html | SIMPLE FUNERAL FOR PEARL WHITE; Only Dozen Close Friends Are Present at Screen Star's Services in Paris SHE HAD ASKED PRIVACY Aged Priest, to Whom Actress Once Gave Church and a Burial Plot, Officiates | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-boycott-is-victor-10yearold-rider-gains-blue-in-new-jersey.html | MISS BOYCOTT IS VICTOR; 10-Year-Old Rider Gains Blue in New Jersey Horse Show | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/foster-wheeler-has-income-rise-77214-earned-in-half-year-against.html | FOSTER WHEELER HAS INCOME RISE; $77,214 Earned in Half Year, Against $71,842 Profit in 1937 Period EQUAL TO 7c ON A SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/marriages.html | Marriages | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-background-of-the-czech-and-german-struggle-a-revealing-study.html | The Background of the Czech and German Struggle; A Revealing Study of the Struggle in the Historic Provinces of Bohemia and Moravia CZECHS AND GERMANS. A Study of the Struggle in the Historic Provinces of Bohemia and Moravia. By Elizabeth Wiskemann. 299 pp. New York: Oxford University Press. Issued under the auspices of the Royal Institute of International Affairs. $5. The Czechs and the Germans | True | By T. R. Ybarra | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/dr-frank-holds-liberty-at-stake-head-of-republican-program.html | DR. FRANK HOLDS LIBERTY AT STAKE; Head of Republican Program Committee Says New Deal Would Rule Economic Life OPPOSITION IS 'TREASON' People Must Choose Between American Traditions and Their Destruction, He Asserts Lists 'Fundamental Questions' Asks If There Is "a New Ethics" | True | Special toTHE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/more-reports-of-a-northern-summer-more-repor-storevik-by-gosta-of.html | More Reports of a Northern Summer; More Repor STOREVIK. By Gosta of Geijerstam. Translated from the Norwegian by Joran Birkeland. nlustrated by Beatrice Tobias. 183 pp. New York: E. P. Dutton & Co. $2. About a Northern Summer | True | KATHERINE WOODS. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/dale-k-parrott-in-law-division-of-the-interior-department-for-35.html | DALE K. PARROTT; In Law Division of the Interior Department for 35 Years | True |  | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True |  | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/lull-in-the-war-over-liquor-prices-little-change-in-quotations.html | LULL IN THE WAR OVER LIQUOR PRICES; Little Change in Quotations Following Friday's Cut | True |  | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/suites-in-queens-are-well-rented-five-new-houses-in-jackson-heights.html | SUITES IN QUEENS ARE WELL RENTED; Five New Houses in Jackson Heights Leasing Rapidly for Fall Occupancy Report Early Demand | True |  | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/civil-service-hopes-in-personnel-heads-new-merit-system-divisions.html | CIVIL SERVICE HOPES IN PERSONNEL HEADS; New Merit System Divisions Can Aid Employes, Board Says | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mattioli-here-hails-our-aviation-record-mussolinis-biographer-finds.html | MATTIOLI, HERE, HAILS OUR AVIATION RECORD; Mussolini's Biographer Finds Inspiration in Its Development | True |  | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/latest-books-received-history-and-biography-fiction-literature-and.html | Latest Books Received; History and Biography Fiction Literature and Essays Poetry and Drama Economics and Sociology Juvenile Science Education Textbooks Travel and Description Latest Books Received New Editions and Reprints Government and Politics Sport Reference Books Philosophy and Religion Business Miscellaneous Pamphlets | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-gains-reported-from-rabbit-serum-only-of-69-pneumonia-patients.html | NEW GAINS REPORTED FROM RABBIT SERUM; Only of 69 Pneumonia Patients Died After Its Use, Say Doctors | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/el-chico-annexes-saratoga-special-tying-track-mark-ziegler-juvenile.html | EL CHICO ANNEXES SARATOGA SPECIAL, TYING TRACK MARK; Ziegler Juvenile Dashes Six Furlongs in 1:102-5 in $8,000 Sweepstakes GREAT UNION, 20-1, SCORES 15,000 See Colt Win $10,100 Handicap From Regal Lily After Esposa Is Left Eight Thirty Runner-Up Isolater Runs Third EL CHICO ANNEXES SARATOGA SPECIAL Close Race at Start | True | By Bryan Fieldspecial To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/national-committee-is-appointed-for-development-of-municipal-boat.html | National Committee Is Appointed for Development of Municipal Boat Basins; WIDE IMPROVEMENT IN BOATING IS AIM New A.P.B.A. Group Formed by Hand to Aid in Increasing Berthing Facilities PROGRESS NOTED IN 1938 Work Planned by Many Waterfront Cities -- Divergent Views Provide Problem Exchange of Ideas to Aid Investing Large Sums | True | By Clarence E. Lovejoy | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/parkhurst-horses-score-win-four-events-for-sweep-at-weequahic-park.html | PARKHURST HORSES SCORE; Win Four Events for Sweep at Weequahic Park Matinee | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/glazing-steel-windows.html | Glazing Steel Windows | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sales-in-connecticut-farm-deal-in-wiltonwest-redding-home-purchased.html | SALES IN CONNECTICUT; Farm Deal in Wilton--West Redding Home Purchased | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/columbia-enrolls-medical-students-100-men-and-7-women-are-admitted.html | COLUMBIA ENROLLS MEDICAL STUDENTS; 100 Men and 7 Women Are Admitted to First-Year Class | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/efficiency-in-home-aim-of-new-course-ballard-school-y-w-c-a-offers.html | EFFICIENCY IN HOME AIM OF NEW COURSE; Ballard School Y. W. C. A. Offers Intensive Training in Social and Business Factors | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bar-harbor-group-plans-style-show-younger-set-of-colony-will-be.html | BAR HARBOR GROUP PLANS STYLE SHOW; Younger Set of Colony Will Be Models for Garden Event Arranged for Aug. 16 BAR HARBOR GROUP PLANS STYLE SHOW Art Exhibition Wednesday Many Arrivals Listed | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/maryland-net-title-to-shipp.html | Maryland Net Title to Shipp | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-mystery-stories-murder-in-newport-by-gerard-b-lambert-313-pp.html | New Mystery Stories; MURDER IN NEWPORT. By Gerard B. Lambert. 313 pp. New York: Charles Scribner's Sons. $2. ROPE ENOUGH. By John Stephen Strange. 268 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. COFFINS FOR THREE. By Frederick C. Davis. 302 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. DEATH RIDES THE FOREST. By Rupert Grayson. 292 pp. New York: E. P. Dutton & Co. $2. | True | By Isaac Anderson | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/on-the-television-front.html | ON THE TELEVISION FRONT | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/hamptons-artists-plan-their-annual-exhibit-long-island-windmills.html | HAMPTONS; Artists Plan Their Annual Exhibit LONG ISLAND WINDMILLS | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/lions-release-ritchhart.html | Lions Release Ritchhart | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/rites-for-edward-v-evans.html | Rites for Edward V. Evans | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/3-showers-fail-to-break-the-heat-rain-darkens-city-downpour-thins.html | 3 SHOWERS FAIL TO BREAK THE HEAT; RAIN DARKENS CITY; Downpour Thins Crowds at Beaches, Brings Twilight in the Mid-Afternoon HIGHEST TEMPERATURE 82 Humidity in 90s Increases Discomfort--Lightning Bolt Halts Bronx Trolley Northern Plains Cooler Lightning Strikes in City RAIN DARKENS CITY, FAILS TO END HEAT | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/berkshires-hear-haydn-symphony-debussy-and-sibelius-also-as.html | BERKSHIRES HEAR HAYDN SYMPHONY; Debussy and Sibelius Also Are Featured on 2d Program at Tanglewood Festival CAPACITY CROWD ATTENDS Serge Koussevitzky and His Boston Orchestra Will Be Seen This Afternoon Performance Well Received $10,000 Budget Increase | True | By H. Howard Taubmanspecial To the New York Times. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-iron-trail-to-california-the-big-four-is-a-revealing-and.html | THE IRON TRAIL TO CALIFORNIA; "The Big Four" Is a Revealing and Colorful Picture of Its Rulers THE BIG FOUR. California's Big Four | True | By R. L. Duffus | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/oil-lands-sought-in-tests-in-cuba-new-petroleum-law-spurring.html | OIL LANDS SOUGHT IN TESTS IN CUBA; New Petroleum Law Spurring Exploration Work, but Some of Its Clauses Are Assailed BAR TO INVESTORS SEEN Independents Hold Regulation 'Confiscatory'--Revision Is Predicted in Tax Rates Naphtha Being Produced Thirty-Year Limit on Concessions Royalty to the State Drilling Requirements Criticized | True | By R. Hart Phillipsspecial Correspondence, the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/turn-for-better-in-auto-industry-improvement-is-shown-in-a.html | TURN FOR BETTER IN AUTO INDUSTRY; Improvement Is Shown in a Comparison of Earnings In the Two Quarters FACTORY SALES DECLINED $25,387,298 Profit Made by 9 Companies in June Period, Against $7,158,263 Half Year Sales Lower Accessory Losses Reduced | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/radio-station-bids-opened.html | Radio Station Bids Opened | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/freeman-captures-junior-net-crown-beats-van-horn-60-62-26-60boys.html | FREEMAN CAPTURES JUNIOR NET CROWN; Beats Van Horn, 6-0, 6-2, 2-6, 6-0-Boys' Title to Jake | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/landon-charts-a-course-for-the-republicans-the-party-he-says-should.html | LANDON CHARTS A COURSE FOR THE REPUBLICANS; The Party, He Says, Should Be Organized to Take Over the New Deal and "Make It Work" LANDON MAPS A NEW COURSE | True | By W. G. Clugston | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/youth-issues-laid-to-lag-in-schools-removal-of-all-economic-and.html | YOUTH ISSUES LAID TO LAG IN SCHOOLS; Removal of All Economic and Social Barriers Urged Before Cornell Conference Junior Colleges Advocated Long-Time Approach Held Need | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/fire-record.html | Fire Record | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/levy-douglas-wines-educator-50-years-high-school-teacher-also-civic.html | LEVY DOUGLAS WINES, EDUCATOR 50 YEARS; High School Teacher Also Civic Leader in Ann Arbor, Mich. | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-problem-of-cotton.html | THE PROBLEM OF COTTON | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/westchester-sales-home-deals-reported-in-white-bi-plains-and.html | WESTCHESTER SALES; Home Deals Reported in White bi Plains and Yonkers | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/woman-beaten-robbed-struck-on-head-in-sleepin-bronx-home-and-left.html | WOMAN BEATEN, ROBBED; Struck on Head in Sleepin Bronx Home and Left Unconscious | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/tristan-in-paris.html | 'TRISTAN' IN PARIS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/births.html | Births | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/yachting-laurels-annexed-by-crane-montclair-skipper-is-victor-in.html | YACHTING LAURELS ANNEXED BY CRANE; Montclair Skipper Is Victor in Jersey Sneakbox Race for Orchard Trophy PARK PACES MOTH CLASS Defeats Rivals by 4 Seconds--Colie Sloop, Upset Twice, Crosses Line Second Park's Victory Close Winners of the Events | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/horse-show-this-week-mount-holly-event-to-be-held-on-robert-b-lamb.html | HORSE SHOW THIS WEEK; Mount Holly Event to Be Held on Robert B. Lamb Estate | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-york-corrigan-the-traditional-entry-soap-for-simpson-1-for-a.html | NEW YORK; Corrigan The Traditional Entry Soap for Simpson? $1 for a Postoffice Dewey vs. Dodge Prosecution of Hines Denial and Counter-Attack READY FOR MANHATTAN BUILDING WRECKERS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/kate-obriens-new-novel-of-ireland-pray-for-the-wanderer-by-kate.html | Kate O'Brien's New Novel of Ireland; PRAY FOR THE WANDERER. By Kate O'Brien. 309 pp. New York: Doubleday, Doran A Co. $2.50. | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/renting-more-suites-jackson-heights-broker-reports-high-july-record.html | RENTING MORE SUITES; Jackson Heights Broker Reports High July Record | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/anniversaries.html | Anniversaries | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-leila-decker-married-in-church-she-is-bride-at-east-orange-of.html | MISS LEILA DECKER MARRIED IN CHURCH; She Is Bride at East Orange of Wilson Losee Anderson | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/forced-sales-here-continue-to-drop-july-report-shows-only-69.html | FORCED SALES HERE CONTINUE TO DROP; July Report Shows Only 69 Parcels Auctioned, Low Point Since Depression Began Dollar Volume of Liens Higher Areas Leading in Auctions | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/fur-trade-bureau-set-up-four-rules-emphasized-by-coat-and-trimmings.html | FUR TRADE BUREAU SET UP; Four Rules Emphasized by Coat and Trimmings Body | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sofia-seeks-british-loan-king-boris-expected-to-go-to-london-for.html | SOFIA SEEKS BRITISH LOAN; King Boris Expected to Go to London for [pound]10,000,000 Grant | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/buffalo-semipros-win-beat-canandaigua-20-to-gain-state-baseball.html | BUFFALO SEMI-PROS WIN; Beat Canandaigua, 2-0, to Gain State Baseball Laurels | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/adult-education-conquers-poverty-extension-study-is-basis-from-it.html | ADULT EDUCATION CONQUERS POVERTY; EXTENSION STUDY IS BASIS From It Communities Evolve Their Own Credit Unions and Cooperative Enterprises Conditions Being Rectified What Was Achieved at Dover | True | By W. A. MacDonald | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/a-power-in-the-movies-tyrone-of-that-name-finds-himself-in.html | A POWER IN THE MOVIES; Tyrone, of That Name, Finds Himself in Illustrious Company | True | By Bosley Crowther | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/gossip-of-pictures-and-people.html | GOSSIP OF PICTURES AND PEOPLE | True | By B. R. Crisler | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/treasury-stock-is-tax-problem-question-is-whether-acquiring-or.html | 'TREASURY STOCK' IS TAX PROBLEM; Question Is Whether Acquiring or Disposing of Own Shares Is Counted in Income NATURE OF DEAL RULES Godfrey N. Nelson, Pointing to Confusion Since 1934, Says Legislature Should Act Treasury Revised Rules Board Is Reversed Twice 'TREASURY STOCK' IS TAX PROBLEM | True | By Godfrey N. Nelson | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/virginia-primary-left-voters-cold-nomination-of-two-opposed-to-new.html | VIRGINIA PRIMARY LEFT VOTERS COLD; Nomination of Two Opposed to New Deal Viewed as of Little Significance DODD AT A DISADVANTAGE Smith's Advantages "Byrd Machine" Assailed BEATEN ON A NEW DEAL PLATFORM | True | By Virginius Dabney | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/inquiry-is-digging-deep-into-practices-of-tva-it-is-carried-beyond.html | INQUIRY IS DIGGING DEEP INTO PRACTICES OF TVA; It Is Carried Beyond Personalities To an Analysis of the 'Yardstick' And Other Disputed Issues Much Information Found The "Yardstick" Question Testimony of Curtis CONCERNING THE KNOXVILLE INQUIRY GUIDE OF INQUIRY | True | By Russell B. Porter | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/gas-price-action-held-a-milestone-first-time-bulk-goods-have-been.html | 'GAS' PRICE ACTION HELD A MILESTONE; First Time Bulk Goods Have Been Put Under Feld Law, Herzog Points Out DECLARED PERMISSIBLE Act Seen Sufficiently Broad to Include Such Items When Under a Brand Name Not passed On by Courts Gasoline Marketing Different | True | By William J. Enright | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/doubleheaders-listed-revised-schedule-is-announced-by-national.html | DOUBLE-HEADERS LISTED; Revised Schedule Is Announced by National League | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/student-conference-to-meet-at-cornell-international-group-to-talk.html | STUDENT CONFERENCE TO MEET AT CORNELL; International Group to Talk About U. S. in World Affairs | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-helen-ball-wed-she-is-married-in-st-patricks-to-bernard.html | MISS HELEN BALL WED; She Is Married in St. Patrick's to Bernard Dennihan | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/many-give-parties-for-berkshire-fete-mrs-george-rockwood-has-dinner.html | MANY GIVE PARTIES FOR BERKSHIRE FETE; Mrs. George Rockwood Has Dinner Before Concert | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/mrs-smith-jr-loses-point-contempt-motion-denied-husband-must-pay-13.html | MRS. SMITH JR. LOSES POINT; Contempt Motion Denied, Husband Must Pay 1-3 of Earnings | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bonds-being-paid-before-maturity-number-of-calls-and-size-of.html | BONDS BEING PAID BEFORE MATURITY; Number of Calls and Size of Retirements Increase in Week's Comparison | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/women-set-three-marks-canadian-figures-cut-in-dash-relay-and-hurdle.html | WOMEN SET THREE MARKS; Canadian Figures Cut in Dash, Relay and Hurdle Events | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/halsted-retires-the-corry-trophy-halsted-retires-the-corry-trophy.html | HALSTED RETIRES THE CORRY TROPHY; HALSTED RETIRES THE CORRY TROPHY Places Second in Final Race to Gain Star Class Honors on Great South Bay | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/montreal-silver.html | MONTREAL SILVER | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/phyllis-hannemann-wed-she-becomes-bride-of-dr-john-philip-harney-of.html | PHYLLIS HANNEMANN WED; She Becomes Bride of Dr. John Philip Harney of Hartsdale | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/1856-issue-keeps-price-worlds-rarest-adhesive-still-unsold-is.html | 1856 ISSUE KEEPS PRICE; World's Rarest Adhesive, Still Unsold, Is Listed In New Catalogue Price Changes Noted Stamps for World's Fair Flight Is Commemorated New Zealand Adhesive | True | By Bent B. Stiles | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/major-a-w-stevens-weds-ruth-fischer-becomes-bride-of-the.html | MAJOR A. W. STEVENS WEDS; Ruth Fischer Becomes Bride of the Stratosphere Flier | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/commission-of-60-cents-bars-unemployment-aid.html | Commission of 60 Cents Bars Unemployment Aid | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/output-increased-by-mine-in-quebec-sigma-establishes-new-high.html | OUTPUT INCREASED BY MINE IN QUEBEC; Sigma Establishes New High Records in Production and Tonnage for Month OTHER GOLD UNITS REPORT Siscoe's Total Off in July-- Dome Shows Recovery of. $12.57- a Ton on Ore Production of Dome Mines Output of Buffalo Ankerite | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/south-africa-ruabv-victor.html | South Africa Ruabv Victor | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/senator-reed-builds-home-in-new-canaan-senator-reed-builds-home-in.html | SENATOR REED BUILDS HOME IN NEW CANAAN; SENATOR REED BUILDS HOME IN NEW CANAAN Dwelling on 42-Acre Estate Has Many Novel Features | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/22d-street-renovation-four-old-houses-altered-into-apartment-of-40.html | 22D STREET RENOVATION; Four Old Houses Altered Into Apartment of 40 Suites | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/virginia-s-zelius-wed-in-plainfield-bride-of-p-w-brakeley-jr-in.html | VIRGINIA S. ZELIUS WED IN PLAINFIELD; Bride of P. W. Brakeley Jr. in Church Service--Miss Mamie Harmon Maid of Honor | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/austrian-leader-buried-baron-zeffnerspitzenberg-died-in-prison-camp.html | AUSTRIAN LEADER BURIED; Baron Zeffner-Spitzenberg Died in Prison Camp | True | Wireless to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-brittingham-becomes-engaged-daughter-of-south-orange-couple.html | MISS BRITTINGHAM BECOMES ENGAGED; Daughter of South Orange Couple Will Be Married to R. Manning O'Connor Jr. CEREMONY THIS AUTUMN Her Father is Newark Lawyer--She Attended College of the Sacred Heart Here Skinner-Nattress Kavanaugh-Wingerter TO BE AUTUMN BRIDE | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/would-sell-san-francisco-line.html | Would Sell San Francisco Line | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-north-annual-horse-show-at-lake-placid-at-bolton-landing-riders.html | THE NORTH; Annual Horse Show At Lake Placid AT BOLTON LANDING RIDERS AT LAKE GEORGE AUSABLE 'POSTOFFICE' SHELTER ISLAND EVENTS RACING AT GOSHEN SARATOGA AMUSEMENTS PARTIES AT STAMFORD BOXING AT MONTICELLO | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/stephen-w-carey-jr-son-of-the-founder-of-steamship-company-dies-at.html | STEPHEN W. CAREY JR.; Son of the Founder of Steamship Company Dies at 71 | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/horseshoe-pitching-listed.html | Horseshoe Pitching Listed | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/cuts-dawes-bank-loan-central-republic-pays-990925-to-rfc-in-quarter.html | CUTS 'DAWES BANK' LOAN; Central Republic Pays $990,925 to RFC in Quarter | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/380-yachts-race-off-marblehead-ogilvy-of-larchmont-wins-in-star.html | 380 YACHTS RACE OFF MARBLEHEAD; Ogilvy of Larchmont Wins in Star Class as Series Opens--Adams's Craft Triumphs | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/wooderson-misses-mark-does-349-for-1500-meters-12-seconds-of-world.html | WOODERSON MISSES MARK; Does 3:49 for 1,500 Meters, 1.2 Seconds Of World Record | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/on-the-summer-horizon-redding-conn-carmel-n-y-southampton-old-lyme.html | ON THE SUMMER HORIZON; Redding, Conn. Carmel, N. Y. Southampton Old Lyme, Conn. Gloucester, Mass. Kent, Conn. | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/along-outward-trails-new-exhibitions-and-other-activities-in-new.html | ALONG OUTWARD TRAILS; New Exhibitions and Other Activities in New York-Events in Prospect | True | By Howard Devree | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/small-homes-form-the-bulk-of-building-as-costs-soar-above-the.html | Small Homes Form the Bulk of Building As Costs Soar Above the Levels of 1937; Families Moving to Suburbs Effect of High Costs Studied Exodus Threatens Some Values | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/some-offstage-punch-lines-radio-commentator-for-lewisohn-stadium.html | SOME OFF-STAGE 'PUNCH' LINES; Radio Commentator for Lewisohn Stadium Concerts A Resourceful Lady A Few Pointed Anecdotes About Radio's Stars Stravinsky Was Impressed 275 NETWORK AFFILIATES TO CONVENE IN CHICAGO | True | By Carleton Smith, | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/florence-regisseurs.html | FLORENCE REGISSEURS | True | By Raymond Hall | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/william-simpsons-hosts-party-honqrs-elena-villa-who-will-be-wed-on.html | WILLIAM SIMPSONS HOSTS; Party Honqrs Elena Villa, Who Will Be Wed on Aug. 20 | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/fall-tints-offer-competition-to-black-town-frocks-they-come-to-town.html | FALL TINTS OFFER COMPETITION TO BLACK TOWN FROCKS; THEY COME TO TOWN Lumberjackets Enter Sophisticated World Black Daytime Frocks Are Gilt-Edged From woods to city Separate dresses | True | By Virginia Pope | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/fiction-in-lighter-vein-learn-to-be-a-lady-by-barbara-worsleygough.html | Fiction in Lighter Vein; LEARN TO BE A LADY. By Barbara Worsley-Gough. 279 pp. New York: G. P. Putnam's Sons. $2. FIELD OF HONOR. By Adela Rogers St. Johns. 253 pp. New York: E. P. Dutton. $2. HAND ON HER SHOULDER. By Margaret Widdemer. 279 pp. New York: Farrar & Rinehart, Inc. $2. FLORIAN SLAPPEY. By Octavus Roy Cohen. 308 pp. New York: D. Appleton-Century Company. $2. LOVE COMES AGAIN LATER. By Berta Ruck. 292 pp. New York: Dodd, Mead & Co. $2. HOMING. By Grace Livingston Hill. 314 pp. Philadelphia: J. B. Lippincott, $2. THE ROAD TO BAGDAD. By George Gibbs. 233 pp. New York: D. Appleton-Century Company. $2. SINGING SHADOWS. By Jane Abbott. 316 pp. Philadelphia: J. B. Lippincott Company. $2. DON'T MARRY THE MAN. By Jeanne Bowman. 256 pp. New York: Hillman-Curl, Inc. $2. | True | By Charlotte Dean | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/title-swimming-scheduled.html | Title Swimming Scheduled | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/farm-exports-increase-rise-155000000-for-fiscal-year-over-preceding.html | FARM EXPORTS INCREASE; Rise $155,000,000 for Fiscal Year Over Preceding Year | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/local-sports-events-scheduled-this-week-today-monday-tuesday.html | Local Sports Events Scheduled This Week; Today Monday Tuesday Thursday Wednesday Friday Saturday Sunday, Aug. 14 | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/along-wall-street-lull-on-the-paris-bourse-the-circle-gold-the-bond.html | ALONG WALL STREET; Lull On the Paris Bourse The Circle Gold The Bond Calendar | True | By Edward J. Condlon | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/westchester-prisoner-flees.html | Westchester Prisoner Flees | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/good-hands-competition-captured-by-miss-joan-murray-at-southampton.html | Good Hands Competition Captured by Miss Joan Murray at Southampton Show; GOLDEN BREW WINS TITLE IN JUMPING May Top Stable Entry Beats McDermott's Pretty Good by Five Points CAMP IS LEADING HUNTER Mrs. Toerge's Gelding Gains Premier Award for Fifth Time This Season Exhibition Well Attended Charming Laddie Scores | True | From a Staff Correspondent | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-julia-myder-wed-she-is-bride-of-frank-kordas-jr-in-greenwich.html | MISS JULIA MYDER WED; She Is Bride of Frank Kordas Jr. in Greenwich Ceremony | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/queen-mary-sets-mark-on-days-run-liner-due-here-tomorrow-in-dash.html | QUEEN MARY SETS MARK ON DAY'S RUN; Liner Due Here Tomorrow in Dash for New Record for the Crossing SPEEDS 790 MILES IN DAY Average Is 31.6 Knots for the 24 Hours--Normandie Made 781 Miles on Best Day | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/british-magistrate-denies-he-aided-wife-mullins-says-names-are.html | BRITISH MAGISTRATE DENIES HE AIDED WIFE; Mullins Says Names Are Secret in Many Traffic Cases | True | Special Cable to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/buying-continues-in-lake-resorts-charles-m-schwab-ii-acquires.html | BUYING CONTINUES IN LAKE RESORTS; Charles M. Schwab II Acquires Packanack Summer Home With Water Frontage | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/output-off-sales-hold-auto-industry-sees-bare-shelves-by.html | OUTPUT OFF; SALES HOLD; Auto Industry Sees Bare Shelves by Autumn--Changeover Begun Trial Horses First Sales Show Strength | True | By William C. Callahan | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/29566442tostate-for-security-aid-threeyear-total-in-federal-funds.html | $29,566,442TOSTATE FOR SECURITY AID; Three-Year Total in Federal Funds Received Is Reported by Regional Director 5,500,000 WORKERS LISTED Statistical Records on Old Age and Job Insurance Are Made Public Statistical Data Given 21 Field Offices in State | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/rosalie-taplinger-to-be-bride.html | Rosalie Taplinger to Be Bride | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bulgarians-shed-war-treaty-chains-pact-of-salonika-lets-them-rearm.html | BULGARIANS SHED WAR TREATY CHAINS; Pact of Salonika Lets Them Rearm and Opens Way for Powerful Balkan Entente Removing an Obstacle Neighbors Embarrassed Italy's Interest | True | By Robert Lee Baker | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/a-midget-is-born.html | A MIDGET IS BORN | True | By Robert Joseph | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/morale-stays-high-in-loyalist-ranks-american-soldiers-in-sector.html | MORALE STAYS HIGH IN LOYALIST RANKS; American Soldiers in Sector Across the Ebro River Tell Story of Mass Capture COUNTER-DRIVE EXPECTED Incessant Bombing Makes the Crossing at Flix Hazardous But Supplies Get Through Tell Story of Captures Sharp Fighting to Do Ambulances Provided River Crossed at Night | True | By Herbert L. Matthewswireless To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-issues-from-afar-eighteen-stamps-in-picturesque-series-of.html | NEW ISSUES FROM AFAR; Eighteen Stamps in Picturesque Series of Peru--More British Colonials Turks and Caicos Islands The Centenary of Baseball Brown Ribbon of Germany "Blue Book of Philately" New Adhesives for Peru | True | By la Rue Applegatea. H. Hammond, | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/housing-program-is-spurred-increased-activity-of-fha-and-usha-will.html | HOUSING PROGRAM IS SPURRED; Increased Activity of FHA and USHA Will, It Is Thought, Stimulate Private Efforts Activities of the FHA Progress of the USHA Slum-Clearance Started | True | By Frederick R. Barkley | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/gets-lakehurst-command-kenworthy-takes-charge-of-the-naval-air.html | GETS LAKEHURST COMMAND; Kenworthy Takes Charge of the Naval Air Station | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/carroll-quoted-on-killing-query-exdeputy-on-morals-charge-arrest.html | CARROLL QUOTED ON KILLING QUERY; Ex-Deputy, on Morals Charge Arrest, Mentioned Littlefield Murder, Sheriff Testifies LACK OF ALIBI BROUGHT UP New Jersey Mayor, at Maine Trial, Tells of Young Dwyer Fearing Accused Officer | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/presidential-ship-heads-homeward-sailing-for-pensacola-roosevelt.html | PRESIDENTIAL SHIP HEADS HOMEWARD; Sailing for Pensacola, Roosevelt Lauds Canal Zone Chiefs on Understanding Vital Link Pensacola Plans for President | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/savor-of-seafood-on-new-englands-shore-pilgrims-from-the-west-and.html | SAVOR OF SEAFOOD ON NEW ENGLAND'S SHORE; Pilgrims From the West and South Flock There To Taste the Pilgrim Mothers' Famous Dishes | True | By Amy Lyon Schaeffer | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/lays-shakedown-to-the-democrats-republican-committee-says-quayle.html | LAYS 'SHAKE-DOWN' TO THE DEMOCRATS; Republican Committee Says Quayle Has Called on Federal Workers for 'Gifts' 'SECOND LETTER' QUOTED Demand Is Made That the Civil Service Commission Protect the Employes | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bought-by-armstrong-cork-co.html | Bought by Armstrong Cork Co. | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/william-d-winthrop.html | WILLIAM D. WINTHROP | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/bashore-to-aid-on-labor-act.html | Bashore to Aid on Labor Act | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/britain-hesitant-on-new-farm-aid-only-slight-concessions-made-to.html | BRITAIN HESITANT ON NEW FARM AID; Only Slight Concessions Made to Demand for Spur to Food Output as War Precaution Farm Union's Plea Few Commodities Affected Storing Up Reserves YOUNG GILES TURNS FROM THE FAMILY ACRES | True | Special Correspondence, THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/broker-would-delay-jamaica-bay-plan-howard-gregory-declares-city.html | BROKER WOULD DELAY JAMAICA BAY PLAN; Howard Gregory Declares City Needs Industrial Sites | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/red-sox-batting-crushes-tigers-18-hits-made-off-five-hurlers-in-148.html | RED SOX BATTING CRUSHES TIGERS; 18 Hits Made Off Five Hurlers in 14-8 Victory--Loss 4th in a Row for Detroit | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/northeastern-farmers-suffer.html | NORTHEASTERN FARMERS SUFFER | True | Special Correspondence, THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/police-grab-samaritan-stop-him-at-pistol-point-as-he-is-seeking.html | POLICE GRAB SAMARITAN; Stop Him at Pistol Point as He Is Seeking Their Help | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/vander-meer-says-no-on-park-in-his-honor-wont-be-responsible-for.html | VANDER MEER SAYS NO ON PARK IN HIS HONOR; Won't Be Responsible for Tax Rise in Home Town, He Says | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/barkley-piling-up-a-decisive-margin-in-kentucky-vote-claims-victory.html | BARKLEY PILING UP A DECISIVE MARGIN IN KENTUCKY VOTE; Claims Victory, but Chandler onRadio Says He Still Has Hopes of Turning Tide LOUISVILLE FOR SENATOR Governor Failed to Win Some Districts Where Opponents Conceded Him trength Republicans Nominate Haswell Many Miners Back Chandler Barkley Lead Mounts in Kentucky Vote; Ran Ahead in Some Chandler Districts Roosevelt a Major Issue Senatorial Agents on Hand Five House Democrats Leading IN PRIMARY FIGHT | True | By Turner Catledgespecial To the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/osborne-to-press-for-billboard-ban-maps-floor-fight-at-albany-to.html | OSBORNE TO PRESS FOR BILLBOARD BAN; Maps Floor Fight at Albany to Protect 2 Parks and Highway Parkway Systems ORIGINAL PLAN MODIFIED Conservation Commissioner Advises This State to Follow Massachusetts Method Aims for Floor Discussion Seeks "Guarantee" on Curbs | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/facts-on-title-fight.html | Facts On Title Fight | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/crossings-and-signs-fought-debates-at-state-constitutional.html | CROSSINGS AND SIGNS FOUGHT; Debates at State Constitutional Convention Show Gains In Drive Against Highway Menaces and Billboards Record of Accidents Outside the City Action by Municipalities | True | By Marshall Sprague | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/miss-mary-hyer-wed-to-leonard-beckers-the-ceremony-is-performed-in.html | MISS MARY HYER WED TO LEONARD BECKERS; The Ceremony Is Performed in St. Bernard's at Plainfield | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/earnings-of-banks-on-interest-small-new-study-by-federal-reserve.html | EARNINGS OF BANKS ON INTEREST SMALL; New Study by Federal Reserve Shows They Were Slightly Less Than Half of Total By Groups and Areas Earnings From Investments EARNINGS OF BANKS ON INTEREST SMALL A Wide Variation | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/diving-title-to-endweiss-davis-second-to-newark-star-in-u-s.html | DIVING TITLE TO ENDWEISS; Davis Second to Newark Star in U. S. Three-Meter Event | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/the-divine-movement-waxes-new-hudson-estate-and-harlem-home-mark.html | THE DIVINE MOVEMENT WAXES; New Hudson Estate and Harlem Home Mark Rapid Expansion of Negro Preacher "The Promised Land" His Tangible Domain Production the Goal HEAVEN ON THE HUDSON | True | By Robert S. Bird | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/world-catholics-united-for-franco-vatican-approves-book-to-be.html | WORLD CATHOLICS UNITED FOR FRANCO; Vatican Approves Book to Be Published in Burgos Soon on Support of Hierarchy PASTORAL LETTER SEQUEL 50,000-Word Work Details the Solid Support Received by Rebels From Ecclesiastics Has Papal Approval Gives History of Letter Curia Cardinals Respond Sought o Avoid Rift Letter Not Printed In Britain Controversies Are Outlined Solidarity Is Called "Miracle" | True | By John V. Hinkelspecial Correspondence, the New York Times. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/connecticut-opens-3500000-bridge-travel-begins-on.html | CONNECTICUT OPENS $3,500,000 BRIDGE; Travel Begins on MiddletownPortland Span, Longest in New England 50,000 AT THE CEREMONIES Governor Cross Cuts Ribbon--Structure Erected Without the Loss of a Life | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/tug-workers-to-vote-board-authorizes-election-by-gowanus-employes.html | TUG WORKERS TO VOTE; Board Authorizes Election by Gowanus Employes | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/dickman-casner-leading-at-bridge-head-field-of-32-pairs-going-into.html | DICKMAN, CASNER LEADING AT BRIDGE; Head Field of 32 Pairs Going Into Final Round of the President's Event ZONTLEIN TEAM SECOND Contract League Group Weighs Protest by Culbertson on Changing Laws Section B Scoring Weighs Culbertson Protest | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/getting-married-in-new-york-many-license-applicants-are-found-to-be.html | GETTING MARRIED IN NEW YORK; Many License Applicants Are Found to Be Badly Informed on the Newest Law Lack of Knowledge Blamed Cost Runs $8 to $24 Care in Drafting Law Medical Fees Paid | True | By Catherine MacHenzie | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/engagements.html | Engagements | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/burglary-suspect-is-held.html | Burglary Suspect Is Held | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/university-studies-soils-of-illinois-farmers-hail-survey-as-aid-in.html | UNIVERSITY STUDIES SOILS OF ILLINOIS; Farmers Hail Survey as Aid in Increasing Crops and Reducing Erosion Losses | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/3button-singlebreasted-leads-fall-mens-coats.html | 3-Button Single-Breasted Leads Fall Men's Coats | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/camp-dix-is-host-to-c-m-t-c-leaders-county-chairmen-and-civilian.html | CAMP DIX IS HOST TO C. M. T. C. LEADERS; County Chairmen and Civilian Aides to Secretaries of War of Two States See Review TODAY IS PARENTS' DAY Medals for Citizenship and Military Proficiency to Be Presented by the 306th | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/british-cricket-results.html | British Cricket Results | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sues-colombian-division-bank-here-as-agent-acts-on-tolima-7-per.html | SUES COLOMBIAN DIVISION; Bank Here, as Agent, Acts on Tolima 7 Per Cent Bonds | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/six-englishmen-look-at-tomorrow-dare-we-look-ahead-by-bertrand.html | Six Englishmen Look at Tomorrow; DARE WE LOOK AHEAD By Bertrand Russell, Vernon Bartlett, G. D. H. Cole, Sir Stafford Cripps, Herbert Morrison and Harold J. Laski. 190 pp. New York: The Macmiltan Company. $2. | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-postoffice-branch.html | New Postoffice Branch | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/cat-sealed-in-a-wall-for-days-is-rescued-found-by-police-after-its.html | CAT SEALED IN A WALL FOR DAYS IS RESCUED; Found by Police After Its Cries Make Tenants Frantic | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/4-seized-as-chiefs-of-narcotics-ring-philadelphia-capture-followed.html | 4 SEIZED AS CHIEFS OF NARCOTICS RING; Philadelphia Capture Followed by Arrests in Newark and This City EASTERN CITIES INVOLVED Jersey Prisoners Listed as a Singing Waiter and Bartender--Federal Men Silent Newark Police Aid in Arrests | True | Special to THE NEW YORK TIES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/color-aids-dress-volume.html | Color Aids Dress Volume | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/echoes-from-mandalay.html | ECHOES FROM MANDALAY | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/river-rights-stir-southwest-again-conference-over-waters-of-the.html | RIVER RIGHTS STIR SOUTHWEST AGAIN; Conference Over Waters of the Colorado and Rio Grande Fails to Settle Issue California's Supply Attitude of Mexico | True | By Fitzhugh L. Minnigerode | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/german-flight-put-off-fast-plane-now-due-to-hop-here-tomorrow.html | GERMAN FLIGHT PUT OFF; Fast Plane Now Due to Hop Here Tomorrow | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/peru-holds-coins-of-1930-cincinnati-wooden-nickels.html | PERU HOLDS COINS OF 1930; Cincinnati Wooden Nickels | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/john-j-joyce-sr-official-of-the-international-longshoremens.html | JOHN J. JOYCE SR.; Official of the International Longshoremen's Association | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/hull-tariff-plan-is-in-the-balance-negotiations-with-the-british.html | HULL TARIFF PLAN IS IN THE BALANCE; Negotiations With the British Are Vital to World Peace, the Secretary Believes GAINS IN TRADE RECORDED Pacts With 17 Nations EXCHANGE THAT SEEMS TO BE FAIR Trade With the Empire DEFENDS HIS PROGRAM Preference Well-Established | True | By Felix Belair Jr. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/106-labor-board-cases-filed-in-state-in-july.html | 106 Labor Board Cases Filed in State in July | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/police-department.html | Police Department | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/woman-74-is-killed-in-crash-of-autos-five-others-hurt-in-headon.html | WOMAN, 74, IS KILLED IN CRASH OF AUTOS; Five Others Hurt in Head-On Collision on Long Island | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/george-albert.html | GEORGE ALBERT | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/curb-on-gambling-in-newark-is-urged-prosecutor-asks-aggressive.html | CURB ON GAMBLING IN NEWARK IS URGED; Prosecutor Asks Aggressive Action by Police | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/cuban-strike-spreads-chauffeur-shot-as-the-police-clash-with.html | CUBAN STRIKE SPREADS; Chauffeur Shot as the Police Clash With Workers | True | Special Cable to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/air-traffic-on-increase-116-gain-in-passengers-at-newark-shown-in-5.html | AIR TRAFFIC ON INCREASE; 11.6% Gain in Passengers at Newark Shown in 5 Months | True | Special to THE NEW YORK TIMES. | B 384709-713,B 384714-716 |
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/dupuy-is-easy-winnerr-french-outboard-pilot-annexes-class-x-race-at.html | DUPUY IS EASY WINNERR; French Outboard Pilot Annexes Class X Race at Geneva | True | | B 384709-713,B 384714-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-07 | 1938-08-07 | https://www.nytimes.com/1938/08/07/archives/new-things-in-citys-shops-fall-bags-are-shown-in-interesting.html | NEW THINGS IN CITY'S SHOPS; Fall Bags Are Shown in Interesting Variety Girdles, Vanities, Cosmetics and Gifts Foundation Garments Many Articles of Rubber A Convenient Vanity Hand-Painted Boxes | True | | B 384709-713,B 384714-716 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/fire-damages-reliance-member-of-crew-killed-in-blaze-at-dock-in.html | FIRE DAMAGES RELIANCE; Member of Crew Killed in Blaze at Dock in Hamburg | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/saratoga-entries-narragansett-park-entries-washington-park-entries.html | Saratoga Entries; Narragansett Park Entries Washington Park Entries | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/to-war-on-prejudice-words.html | To War on 'Prejudice Words' | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/major-league-leaders.html | Major League Leaders | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/mcadoo-opponent-files-charges-of-shakedown.html | McAdoo Opponent Files Charges of 'Shake-Down' | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/monroe-team-tops-county-chess-play-captures-three-matches-in.html | MONROE TEAM TOPS COUNTY CHESS PLAY; Captures Three Matches in Tourney at Cazenovia Schenectady Trails STANDING OF THE TEAMS THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/wine-and-liquor-duties-off.html | Wine and Liquor Duties Off | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/miss-butterworth-aviators-fiancee-rye-n-y-girls-engagement-to-cabot.html | MISS BUTTERWORTH AVIATOR'S FIANCEE; Rye, N. Y., Girl's Engagement to Cabot W. Low Is Announced by Her Parents MADE HER DEBUT IN 1936 Bride-elect Attended Miss Hall's School--Her Fiance Is an Alumnus of Yale Harris--Jason Crockett-Gorman | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/fairto-honor-farm-women.html | Fair-to Honor Farm Women | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/flier-forced-down-amid-throng-at-coney-crashes-ship-in-only-clear.html | Flier Forced Down Amid Throng at Coney; Crashes Ship in Only Clear Spot in Resort | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/russia-threatens-severest-tactics-litvinoff-informs-shigemitsu-that.html | RUSSIA THREATENS SEVEREST TACTICS; Litvinoff Informs Shigemitsu That Japanese Army Must Respect Soviet Border PACT MUST BE ACCEPTED Frontier Laid Down by Hunchun Treaty Cited by Commissar Virtual Ultimatum Seen Vigorous Measures Planned Japan to Consider Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/stainless-steel-ruling-trade-board-modifies-definition-of-cutlery.html | STAINLESS STEEL RULING; Trade Board Modifies Definition of Cutlery Product | True | Special to THE NEW YORK TIMES. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/barkleys-margin-set-above-50000-but-chandler-trailing-by-38265-in.html | BARKLEY'S MARGIN SET ABOVE 50,000; But Chandler, Trailing by 38,265 in Kentucky Count, Refuses to Concede Defeat Chandler Refuses to Give Up BARKLEY'S MARGIN SET ABOVE 50,000 Eyes Turn Toward Georgia A Different Case in Georgia Barkley Denies "Coercion" WPA Attacked by Chandler | True | By Turner Catledgespecial To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/miss-scattergood-engaged.html | Miss Scattergood Engaged | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/preacher-concedes-sermons-are-burden-but-duty-forbids-moratorium.html | PREACHER CONCEDES SERMONS ARE BURDEN; But Duty Forbids 'Moratorium; Rev. D. W. Norton Says | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/teaser-wins-again-off-seaside-park-scores-in-star-class-series-for.html | TEASER WINS AGAIN OFF SEASIDE PARK; Scores in Star Class Series for Third Time in Row--Beats Kline's Craft | True | Special to THE NEW YORK TIMES | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/ousted-chiefs-ask-auto-unions-vote-four-expelled-and-suspended.html | OUSTED CHIEFS ASK AUTO UNION'S VOTE; Four Expelled and Suspended Officers Urge Special Convention to Rout Martin PLAN A FIGHT 'TO THE END' Group, Accused of Aiding Communism, Insists Former Red Leader Ruled Trial | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/warrant-out-for-doctor-failure-to-report-chandler-poisoning-to.html | WARRANT OUT FOR DOCTOR; Failure to Report Chandler 'Poisoning' to Police Charged | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/europe-link-to-czech-tension-seen-in-manchurian-diversion-what.html | Europe; Link to Czech Tension Seen in Manchurian 'Diversion' What Relation to Europe? Soviet Desire for Delay | True | By Anne O'Hare McCormick | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/news-of-the-stage-ken-murray-to-make-dramatic-debut-in-fall.html | NEWS OF THE STAGE; Ken Murray to Make Dramatic Debut in Fall Comedy--'Shadow and Substance' Resumes at the Golden | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/fabric-labeling-urged-rayon-identification-is-needed-consumers.html | FABRIC LABELING URGED; Rayon Identification Is Needed, Consumers Report Declares | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/king-boris-goes-to-italy-bulgarian-monarch-also-will-visit-inlondon.html | KING BORIS GOES TO ITALY; Bulgarian Monarch Also Will Visit inLondon and Paris | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/four-states-pick-slates-tomorrow-primaries-in-idaho-hold-most.html | FOUR STATES PICK SLATES TOMORROW; Primaries in Idaho Hold Most Interestt as Pope, Acclaimed by Hull, Faces Contest RIVAL HAS HIT NEW DEAL Arkansas, Nebraska and Ohio Also Wil Vote-- Mrs. Caraway's Office Is at Stake Hull Statement Involved Republicans See a Chance | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/tuskegee-women-keep-track-title-score-30-points-innational-aau.html | TUSKEGEE WOMEN KEEP TRACK TITLE; Score 30 Points in.National A.A.U. Meet--Eastern Club of New York Second MISS ISICSON TRIUMPHS L. I. U. Girl Equals the World Record in 50-Meter Trial--Miss Hymes Excels Retains Crown in Jump Another Double Winner THE SUMMARIES | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/eastcott-defeats-aknusti-four-105-takes-highgoal-contest-on.html | EASTCOTT DEFEATS AKNUSTI FOUR, 10-5; Takes High-Goal Contest on Bostwick Field--Excellent Mallet Work Seen HOPPING AND SECOR STAR Former Registers Four Goals and Latter Three, One a Drive of 75 Yards Clark in Aknusti Line-Up Makes 75-Yard Shot | True | By Louis Effratspecial To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/flynn-advances-at-net-beats-larson-and-thompson-in-long-island.html | FLYNN ADVANCES AT NET; Beats Larson and Thompson in Long Island League Play | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/ausable-club-activities-mr-and-mrs-van-devanter-crisp-are-among.html | AUSABLE CLUB ACTIVITIES; Mr. and Mrs. Van Devanter Crisp Are Among Arrivals at Resort | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/semipro-games.html | Semi-Pro Games | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/senators-win-125-after-145-setback-white-sox-get-17-hits-in-first.html | SENATORS WIN, 12-5, AFTER 14-5 SETBACK; White Sox Get 17 Hits in First and Rivals 17 in Nightcap | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/24221-raised-to-aid-jews.html | $24,221 Raised to Aid Jews | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/screen-news-here-and-in-hollywood-wanger-adds-stage-coach-to-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wanger Adds 'Stage Coach' to the Fall Production Schedule--Ruggles in New Film COBURN IN METRO FILM Gets Role in 'Idiot's Delight' Cast--'Smashing the Rackets' Opens at Rialto Today Warners Get "Right to Live" Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/kidder-lists-dividend-pavers.html | Kidder Lists Dividend Pavers | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/bears-box-scores.html | Bears' Box Scores | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/letters-to-the-times-to-encourage-investment-revision-of-tax-system.html | Letters to The Times; To Encourage Investment Revision of Tax System Suggested to Allow for Business Risks One Fly in the Ointment Visitor Finds Our Officials Courteous Except in Immigration Service Group Medical Practice Those Who Oppose Movement Are Viewed as Lacking in Reason Advice to Industry Relief and Pensions THE WASTER CHARLES ?? | True | E. MILES ATKINSON, M.D.TO THE EDITOR OF THE NEW YORK TIMES:EDWARD W. KELLOGG.HERBERT BEST.HELEN A. SHADD.PAUL FAZZINO. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/vacation-for-51-blind-boys.html | Vacation for 51 Blind Boys | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/austin-corbin-64-a-former-banker-son-of-organizer-of-the-long.html | AUSTIN CORBIN, 64, A FORMER BANKER; Son of Organizer of the Long Island Road Dies of a Heart Attack at Kerhonkson HEADED LARGE GAME PARK Directed 26,000-Acre Preserve at Newport, N. H.--Was a Harvard Graduate of '96 | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/31-boys-rewarded-as-camp-leaders-medals-presented-for-merit-in-c-m.html | 31 BOYS REWARDED AS CAMP LEADERS; Medals Presented for Merit in C. M. T. C. Work as Period of Training Nears End 8,000 VISITORS AT REVIEW Officials of the Organization Donating Awards Take Part in Ceremony | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/state-scholarship-to-21-awards-made-for-children-of-men-who-died.html | STATE SCHOLARSHIP TO 21; Awards Made for Children of Men Who Died From World War | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/sales-in-new-jersey-candy-concern-buys-part-of-factory-in-clifton.html | SALES IN NEW JERSEY; Candy Concern Buys Part of Factory in Clifton | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/gold-flurry-gives-london-busy-week-even-experts-cannot-explain.html | GOLD FLURRY GIVES LONDON BUSY WEEK; Even Experts Cannot Explain Exactly What Caused New Flight From Moneys Monetary Fear Deplored Control Fund's New Tactics | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/two-germans-set-marks-blask-shatters-world-hammer-throw-record-at.html | TWO GERMANS SET MARKS; Blask Shatters World Hammer Throw Record at Berlin | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/boston-to-fete-corrigan-tumultuous-welcome-planned-for-him-there-to.html | BOSTON TO FETE CORRIGAN; Tumultuous Welcome Planned for Him There Today | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/muriel-e-saulpaugh-to-be-wed-on-aug-27-marriage-to-l-h-clark-to.html | MURIEL E. SAULPAUGH TO BE WED ON AUG. 27.; Marriage to L. H. Clark to Take Place in Rhinebeck, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/supply-contracts-of-8595641-let-fourteen-federal-agencies-place-131.html | SUPPLY CONTRACTS OF $8,595,641 LET; Fourteen Federal Agencies Place 131 Orders in Week Under Public Awards Act $1,741,611 TO THIS STATE Smaller Amounts Go to New Jersey and Connecticut Organizations | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/finds-todd-law-unneeded-now.html | Finds Todd Law Unneeded Now | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/2-houses-bought-on-west-113th-st-apartments-in-harlem-sold-by.html | 2 HOUSES BOUGHT ON WEST 113TH ST.; Apartments in Harlem Sold by Metropolitan Savings Bank to Investor GARAGE FOR TIEMANN PLACE Builders Buy Vacant Plot From the Emigrant BankDeals in the Bronx | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/6000-at-concert-in-the-berkshires-largest-crowd-in-history-of-fete.html | 6,000 AT CONCERT IN THE BERKSHIRES; Largest Crowd in History of Fete Hears Boston Symphony Led by Koussevitzky MOZART WORK IS PLAYED ' Eine Kleine Nachtmusik' Is Opening Number--Ravel and Brahms Also on Program Copland at the Piano Praise for Orchestra Crowds Are Enthusiastic | True | By H. Howard Taubmanspecial To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/labor-shortage-ipi-germany.html | Labor Shortage iPi Germany' | True | Wireless TO THE NEW YORK TIMES | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/max-baers-mother-dies.html | Max Baer's Mother Dies | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/i-c-c-to-consider-auto-size.html | I. C. C. to Consider Auto Size | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/harlem-compact-gives-negroes-third-of-jobs-in-stores-there-uptown.html | Harlem Compact Gives Negroes Third of Jobs in Stores There; Uptown Chamber and Racial Group Pledged to End Old Source of Unrest--Mayor Hails 'Common Sense and Justice' HARLEM'S NEGROES TO GET MORE JOBS Leaders Give Views | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/no-denominational-faith-our-view-of-christ-must-be-a-broad-one-dr.html | NO DENOMINATIONAL FAITH; Our View of Christ Must Be a Broad One, Dr. Kaye Holds | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/boy-8-killed-by-fivestory-fall.html | Boy, 8, Killed by Five-Story Fall | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/the-screen-rivoli-reopens-with-gateway-a-picture-about-ellis.html | THE SCREEN; Rivoli Reopens With 'Gateway,' a Picture About Ellis Island--Arleen Whelan and Ameche in Cast | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/ccc-clothing-cost-cut-war-department-reports-9061-for-1938-to-9609.html | CCC CLOTHING COST CUT; War Department Reports $90.61 for 1938 to $96.09 for 1937 | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/iowan-102-climbs-387-steps.html | Iowan, 102, Climbs 387 Steps | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/import-surplus-reduced-french-show-cut-in-deficit-in-trade-balance.html | IMPORT SURPLUS REDUCED; French Show Cut in Deficit in Trade Balance in July | True | Wire to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/loyalty-to-faith-asked-dr-shergold-holds-christians-must-set.html | LOYALTY TO FAITH ASKED; Dr. Shergold Holds Christians Must Set Themselves Apart | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/books-of-the-times-from-an-englishman-the-eternal-alternative.html | BOOKS OF THE TIMES; From an Englishman The Eternal Alternative Italian Sea | True | By Ralph Thompson - | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/steel-trade-adds-to-expectations-miscellaneous-lines-doing-better.html | STEEL TRADE ADDS TO EXPECTATIONS; Miscellaneous Lines Doing Better, Pittsburgh FindsIngot Rate Up to 40% WARY ON AUTO FORECASTS Mills Will Believe Detroit's Reports When They Get Orders for 1939 Cars Building Awards Pick Up Tin Plate Mills Hold Pace | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/more-arrests-due-in-narcotic-inquiry-investigation-widens-after.html | MORE ARRESTS DUE IN NARCOTIC INQUIRY; Investigation Widens After Four Suspects Are Questioned | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/boy-wins-vacation-gives-it-to-friend-says-younger-lad-underweight.html | BOY WINS VACATION, GIVES IT TO FRIEND; Says Younger Lad, Underweight, Needs Trip to Camp More Than He Does | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/miss-callen-wins-title-nyack-girl-14-takes-national-a-a-u.html | MISS CALLEN WINS TITLE; Nyack Girl, 14, Takes National A. A. U. Long-Distance Swim | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/arming-for-peace-derided-as-futile-father-tytheridge-also-views.html | ARMING FOR PEACE DERIDED AS FUTILE; Father Tytheridge Also Views Nationalism of Dictators as Barren Gesture SAYS GOD IS SOLE SOURCE Preacher in Cathedral Warns Programs With Temporal Basis Are Doomed | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/queen-mary-sets-new-speed-record-beats-the-normandies-mark-by-1.html | QUEEN MARY SETS NEW SPEED RECORD; Beats the Normandie's Mark by 1 Hour 14 Minutes for Westbound Crossing Line Officials Jubilant Official Time Not Reported QUEEN MARY SETS NEW SPEED RECORD | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/westbury-tops-greentree-1210-in-polo-thriller-at-sands-point.html | Westbury Tops Greentree, 12-10, In Polo Thriller at Sands Point; Iglehart's Spectacular Goal Following Run Full Length of Field Clinches Victory--Ivor Balding Also Excels An Exciting Chukker Hitchcock Hit on Elbow | True | By Robert F. Kelleyspecial To the New York Times. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/women-to-aid-oconnor-republican-group-is-forming-a-committee-to.html | WOMEN TO AID O'CONNOR; Republican Group Is Forming a Committee to Back Him | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/jockey-explains-esposas-bad-start-favorite-trained-for-full-stop.html | JOCKEY EXPLAINS ESPOSA'S BAD START; Favorite, Trained for Full Stop Before Break, Was Walking Up to Gate at Signal No Official Criticism War Admiral May Race | True | By Bryan Fieldspecial To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/jean-whaples-engaged-new-york-girl-will-be-married-to-dr-george.html | JEAN WHAPLES ENGAGED; New York Girl Will Be Married to Dr. George Crawford | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/warns-on-forgetting-god-scottish-preacher-says-faith-is-prompted-by.html | WARNS ON FORGETTING GOD; Scottish Preacher Says Faith Is Prompted by Logic | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/the-financial-week-slow-recovery-in-tradedecreased-trading-on-stock.html | THE FINANCIAL WEEK; Slow Recovery in Trade--Decreased Trading on Stock Exchange, but Prices Hold | True | By Alexander D. Noyes | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/chill-warning-is-heard-in-song-of-the-katydid.html | Chill Warning Is Heard In Song of the Katydid | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/president-attends-shipboard-service-colombian-officials-wish.html | PRESIDENT ATTENDS SHIPBOARD SERVICE; Colombian Officials Wish Fishing Luck to Roosevelt | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/robert-scheysentertain-dinner-hosts-at-the-maidstone-club-in-east.html | ROBERT SCHEYSENTERTAIN; Dinner Hosts at the Maidstone Club in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/u-s-ships-to-visit-mexico-destroyers-to-call-at-veracruz-sept-2-on.html | U. S. SHIPS TO VISIT MEXICO; Destroyers to Call at Veracruz Sept. 2 on Reservist Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/miss-lillian-i-van-wyck.html | MISS LILLIAN I. VAN WYCK | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/asks-new-grand-jury-aid-halpern-to-urge-safeguards-based-on-earle.html | ASKS NEW GRAND JURY AID; Halpern to Urge Safeguards Based on Earle Incident | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/illness-segregates-dionnes.html | Illness Segregates Dionnes | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/auto-jumps-on-coast-guard-boat.html | Auto Jumps on Coast Guard Boat | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/business-decline-serious-in-mexico-seizure-of-foreign-owned.html | BUSINESS DECLINE SERIOUS IN MEXICO; Seizure of Foreign - Owned Property Seen as Cause of General Economic Drop TOURIST TRADE SUFFERS Cedillo Revolt Reduced Usual Number of Visitors--Textile Manufacturing in Slump | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/gain-in-new-british-financing.html | Gain in New British Financing | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/review-1-no-title-books-published-today.html | Review 1 -- No Title; Books Published Today | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/dodger-box-scores.html | Dodger Box Scores | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/corrigan-makes-farewell-calls-spends-his-last-day-here-in-courtesy.html | CORRIGAN MAKES FAREWELL CALLS; Spends His Last Day Here in Courtesy Visits to Those Who Aided in Welcome HE GOES TO BOSTON TODAY Talking of Future, He Hopes to Enter Manufacturing End of Plane Industry Photographer Also Moored Takes Squint at Skyline General Humphrey Gives Compass | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/boys-jaunt-to-italy-halted-by-error-hoping-to-see-mother-he-is-too.html | Boy's Jaunt to Italy Halted by Error; Hoping to See Mother, He Is Too Late at Pier | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/reichs-issues-show-steady-drop-in-week-average-of-prices-off-to.html | REICH'S ISSUES SHOW STEADY DROP IN WEEK; Average of Prices Off to Level of Semi-Panic on July 18 | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/star-class-event-to-goulds-yacht-turner-helps-young-skipper-to.html | STAR CLASS EVENT TO GOULD'S YACHT; Turner Helps Young Skipper to Score in Orienta Y. C.Regatta--Feather Wins Favorable Winds Blow Lukens's Hera, Second THE SUMMARIES | True | By John Rendelspecial To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/rise-in-retail-sales-predicted-in-chicago-success-of-apparel-and.html | RISE IN RETAIL SALES PREDICTED IN CHICAGO; Success of Apparel and Accessory Market Buoys Hopes | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/urges-christians-to-shun-war.html | Urges Christians to Shun War | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/trip-to-palestine-made-by-mdonald-twoday-visit-is-kept-secret-to.html | TRIP TO PALESTINE MADE BY M'DONALD; Two-Day Visit Is Kept Secret to Protect British Colonial Secretary During Stay JUSTICE PLEDGED TO ALL 6 Killed in Week-End Disorders but Situation Is CalmerSyrian Frontier Manned Issues Statement Six Killed in Disorders . MacDonald Is "Trouble-Shooter" | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/the-result-in-kentucky.html | THE RESULT IN KENTUCKY | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/turner-checks-cubs-with-5-hits-bees-beaten-in-first-game-7-to-4.html | Turner Checks Cubs With 5 Hits; Bees Beaten in First Game, 7 to 4; Boston Registers 5-0 Triumph Following Bryant's Victory for Chicago--Hartnett Is Honored as 15,000 Look On The Box Scores | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/phillies-score-63-but-drop-second-51-split-with-cards-on-6hitter-by.html | PHILLIES SCORE, 6-3, BUT DROP SECOND, 5-1; Split With Cards on 6-Hitter by Passeau--Mize Gets Homer | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/resident-offices-report-on-trade-reorders-arrive-for-items-shown-in.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Arrive for Items Shown in August Fur and Cloth Coat Promotions HEAT REDUCES VOLUME Better Dress Market Gets Calls for Costume Suits, Fall Silks and Wools | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/utility-to-issue-9515000-bonds-yonkers-electric-light-obtains.html | UTILITY TO ISSUE $9,515,000 BONDS; Yonkers Electric Light Obtains Permission of State Body for Disposal of 3 1/2s | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/bears-break-even-with-red-wings-win-nightcap-on-kellehers-homer-32.html | BEARS BREAK EVEN WITH RED WINGS; Win Nightcap on Kelleher's Homer, 3-2, After Errors Cost Opener, 7-6 13TH VICTORY FOR HALEY Newark Hurler Allows 8 Hits--Schulte and Marion Also Connect for Circuit | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/bond-stay-sought-by-lehigh-valley-plan-of-financial-assistance.html | BOND STAY SOUGHT BY LEHIGH VALLEY; Plan of Financial Assistance Calls for 10-Year Extension of Three Maturities Features of Proposal BOND STAY SOUGHT BY LEHIGH VALLEY | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/new-judicial-district.html | NEW JUDICIAL DISTRICT | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | Week Ended Aug. 6, 1938 | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/ruth-to-play-against-bears.html | Ruth to Play Against Bears | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/french-industry-shows-slight-order-rise-prospect-for-autumn-is.html | French Industry Shows Slight Order Rise; Prospect for Autumn Is Called Uncertain | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/dr-fleming-scores-church-unity-move-trinity-rector-warns-against.html | DR. FLEMING SCORES CHURCH UNITY MOVE; Trinity Rector Warns Against Haste in Acceptance of 'Every Sacrifice' ALSO ATTACKS 'IDEOLOGY' Plan to Curtail Formal Worship in Historic St. Paul's Chapel Revealed in Year Book Finds Disregard of Gospel Unity Advocates Chided | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/foe-driven-from-siberia-soviet-army-announces-japanese-admit.html | FOE DRIVEN FROM SIBERIA, SOVIET ARMY ANNOUNCES; JAPANESE ADMIT REVERSE; BIG GUNS ARE USED Moscow Says Artillery and Planes Aided in 'Cleansing' Border RUSSIANS DRIVE A WEDGE Japanese Officers Concede Their Troops Were Cut Off by Enemy's Advance Siberia Reported 'Cleansed' Russian Advance Admitted Soviet Reports Foe Driven From Siberia; Japanese Admit Reverse at the Frontier Japan Tells of Victory Japanese Deny Retreat Japanese Reports Censored | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/redsbow1110-63-as-dodgers-rally-pop-bottles-fly-one-striking-umpire.html | REDSBOW,11-10, 6-3, AS DODGERS RALLY; Pop Bottles Fly, One Striking Umpire Goetz, When Grimes and Ruth Are Banished TRIPLES DECIDE 2 GAMES Rosen, Cuyler Deliver Winning Blows-- Hassett Gets Five Hits-- Mungo Victor Durocher and Mungo, Too Manager Tries Pantomime Still No-Hit Vandy | True | By Roscoe McGowen | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/golf-derby-begins-today-women-break-par-in-practice-for-chicago.html | GOLF DERBY BEGINS TODAY; Women Break Par in Practice for Chicago Tourney | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/montauk-dance-tonight-fishers-island-yacht-group-will-hold-annual.html | MONTAUK DANCE TONIGHT; Fishers Island Yacht Group Will Hold Annual Cruise Event | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/giants-box-scores.html | Giants' Box Scores | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/soviet-will-offer-haven-to-wounded-italians-and-germans-who-have.html | SOVIET WILL OFFER HAVEN TO WOUNDED; Italians and Germans Who Have Aided Loyalists Can Find a Place in Russia CAN'T RETURN TO HOMES Leftist Committees in France Are Providing for Injured, Including Americans | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/dr-prince-hails-aid-to-refugees-nations-hospitality-called.html | DR. PRINCE HAILS AID TO REFUGEES; Nation's Hospitality Called Beautiful Expression of Christian Grace | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/sports-today-baseball-boxing-tennis-wrestling.html | Sports Today; BASEBALL BOXING TENNIS WRESTLING | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/millbrook-crash-kills-woman.html | Millbrook Crash Kills Woman | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/shirley-temple-home-child-star-greeted-by-3000-fans-at-pasadena.html | SHIRLEY TEMPLE HOME; Child Star Greeted by 3,000 Fans at Pasadena Station | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/injured-golfer-wins-title.html | Injured Golfer Wins Title | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/miss-janet-kimball-will-become-a-bride-plans-to-be-wed-to-john.html | MISS JANET KIMBALL WILL BECOME A BRIDE; Plans to Be Wed to John DePew Miller This October | True | Special to THE NEW YORK TIMES. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/burns-out-of-hospital.html | Burns Out of Hospital | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/our-foreign-balance.html | OUR "FOREIGN BALANCE" | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/youth-congress-replies-denies-catholic-assertion-that-it-is.html | YOUTH CONGRESS REPLIES; Denies Catholic Assertion That It Is 'Comiunistic' | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/too-hot-zoo-panda-is-kept-from-view-confined-to-studio-in.html | TOO HOT, ZOO PANDA IS KEPT FROM VIEW; Confined to 'Studio' in Bronx--Thousands Disappointed | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/foreigners-must-legalize-status-in-brazil-leniency-to-mark.html | Foreigners Must Legalize Status in Brazil; Leniency to Mark Treatment of 'Desirables' | True | Special Cable to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/lindberghs-are-forced-down.html | Lindberghs Are Forced Down | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/insurgents-report-12000-foes-cut-off-as-drive-is-pushed-six.html | INSURGENTS REPORT 12,000 FOES CUT OFF AS DRIVE IS PUSHED; Six Loyalist Brigades Trapped or 'Destroyed' in the Ebro Fighting, Rebels Assert PLANES DESTROY BRIDGES Some Defenders Swim River to Escape--Government Tells of Making Counter-Attacks Loyalists Make Counter-Attacks INSURGENTS REPORT 12,000 FOES CUT OFF Bombers Continue Attacks Loss of Peak Acknowledged | True | By William P. Carneywireless To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/antihague-drive-on-today.html | Anti-Hague Drive On Today | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/british-markets-keep-their-poise-avoid-hysteria-on-far-eastern-news.html | BRITISH MARKETS KEEP THEIR POISE; Avoid Hysteria on Far Eastern News, European Disquiet and Rush for Gold SECURITIES SAG GENTLY Holidays Preoccupy Public Business Recession Seen as Slowing Down | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/government-maturities-3790333650-in-year.html | Government Maturities $3,790,333,650 in Year | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/liner-saves-3-fishermen-7-missing-after-cambria-sinks-trawler-off.html | LINER SAVES 3 FISHERMEN; 7 Missing After Cambria Sinks Trawler Off Ireland | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/reviews-98-study-of-monopolies-e-d-durand-member-of-old-commissionn.html | REVIEWS '98 STUDY OF 'MONOPOLIES'; E. D. Durand, Member of Old Commission, Recalls That Inquiry Took 3 Years SKEPTICAL OF QUICK WORK Records Show Board Rejected Licensing of Business, Now Issue in Congress Licensing of Corporations Up Powers of States Considered | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/ethel-louise-ford-is-wed.html | Ethel Louise Ford Is Wed | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/ruffings-2hitter-blanks-indians-70-yankee-pitcher-first-to-win-15.html | RUFFING'S 2-HITTER BLANKS INDIANS, 7-0; Yankee Pitcher First to Win 15, Completing Sweep of 3 Contests Before 56,242 LEAD REACHES 5 1/2 GAMES New York Ends Trip With 12 Victories in 14 Battles Gehrig Drives No. 18 Indians' Three Aces Fall DiMaggio Drives Single Trosky, Injured, Retires | True | By John Drebinger special To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/f-b-tompkinses-are-hosts.html | F. B. Tompkinses Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/yellows-take-polo-title-3d-3d-year-in-row-top-west-point-four-at.html | Yellows Take Polo Title 3d Year in Row; Top West Point Four at Governors Island | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/beer-garden-music-is-newport-novelty-symphony-orchestra-plays-as.html | BEER GARDEN' MUSIC IS NEWPORT NOVELTY; Symphony Orchestra Plays as Hearers Sip Drinks | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/money-market-in-berlin-flow-is-laid-to-liquidation-of-securities-by.html | MONEY MARKET IN BERLIN; Flow Is Laid to Liquidation of Securities by Industry | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/margaret-anderson-wed-married-in-church-at-orange-to-ernest-e-teed.html | MARGARET ANDERSON WED; Married in Church at Orange to Ernest E. Teed | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/national-savethecircus-move-organized-as-slump-and-labor-wars.html | National 'Save-the-Circus' Move Organized As Slump and Labor Wars Flatten Big Tents | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/george-h-snowden-and-model-are-wed-sculptors-marriage-here-on-july.html | GEORGE H. SNOWDEN AND MODEL ARE WED; Sculptor's Marriage Here on July 27 Is Revealed | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/africa-native-140-is-found-by-briton-sir-john-harris-writes-letter.html | AFRICA NATIVE, 140, IS FOUND BY BRITON; Sir John Harris Writes Letter to Paper Seeking Funds to Gather Data on Man | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/bedford-and-vanderbilt-yachts-among-victors-in-regatta-on-gardiners.html | Bedford and Vanderbilt Yachts Among Victors in Regatta on Gardiners Bay; 12-METER CONTEST ANNEXED BY NYALA New Craft Defeats Loomis's Northern Light in Match Race Over 14 Miles PRESTIGE IS HOME FIRST Vanderbilt Records Initial Victory on American Y. C. Cruise--Ginch Triumphs Dorothy Q Is Second THE SUMMARIES Scores by 39 Seconds | True | By James Robbins special To the New York Times. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/butler-asks-war-on-racial-bigotry-urges-churches-to-combat.html | BUTLER ASKS WAR ON RACIAL BIGOTRY; Urges Churches to Combat Religious Persecution by Totalitarian States HE DELIVERS A SERMON Speaks From a Southampton Pulpit--Also Makes Peace Plea in a School | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/garber-is-handball-victor.html | Garber Is Handball Victor | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/n-y-a-c-triumphs-113-downs-trenton-for-eleventh-in-row-hines.html | N. Y. A. C. TRIUMPHS, 11-3; Downs. Trenton for Eleventh in Row, Hines Starring on Mound | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/dr-harold-senior-retired-educator-served-as-anatomy-professor-at-n.html | DR. HAROLD SENIOR, RETIRED EDUCATOR; Served as Anatomy Professor at N. Y. U. From 1910-36-- Succumbs Here at 67 | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/underwriter-role-tested-in-sec-case-g-l-ohrstrom-co-say-they-were-l.html | UNDERWRITER ROLE TESTED IN SEC CASE; G. L. Ohrstrom & Co. Say They Were Lenders to Sweet's Steel Company in 1937 DEFINITION FACES CHANGE Commission Holds Firm Acted as Underwriter and That Registry Omitted This Stock Registered Last Year Comstedt's Role Sifted UNDERWRITER ROLE TESTED IN SEC CASE | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/grain-prices-dive-despite-prodding-barring-193133-period-they-are.html | GRAIN PRICES DIVE DESPITE PRODDING; Barring 1931-33 Period, They Are Lowest Since Start of wentieth Century OFFICIAL EFFORTS FAIL September Wheat Down 101 1/2 to 12 1/2 Cents in 3 Weeks Since Notice on Loans Reasons Are Analyzed Recent Years Compared Few Operators Optimistic CORN TRADE WATCHES CROP GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/fire-record.html | Fire Record | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/monopolies-ended-in-city-purchasing-forbes-reports-hundreds-have.html | MONOPOLIES ENDED IN CITY PURCHASING; Forbes Reports Hundreds Have Been Broken Up By His Bureau Since 1934 DESCRIBES WIDE SAVING $40,000 Items Cut From Rikers Island Specifications as Wholly Unnecessary $15,000 Items Eliminated Cut in Life Belt Price | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/corporation-reports-macmillan-petroleum-corp.html | CORPORATION REPORTS; MacMillan Petroleum Corp. | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/employes-donate-1000000-to-fund-workers-gifts-in-greater-new-york.html | EMPLOYES DONATE $1,000,000 TO FUND; Workers' Gifts in Greater New York Drive Called Tribute to Welfare Cause RESPONSE IS CONTINUING Falconer Declares Generous Aid Shows Realization of Community's Needs Corporations Employe Groups | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/harlan-case-lawyer-shoots-self.html | Harlan Case Lawyer Shoots Self | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/henry-talmadges-bar-harbor-hosts-have-supper-guests-in-honor-of-the.html | HENRY TALMADGES BAR HARBOR HOSTS; Have Supper Guests in Honor of the A. Barclay Ulmans | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/approves-rfcs-plan-for-prudence-assets-judge-passes-on.html | APPROVES RFCS PLAN FOR PRUDENCE ASSETS; Judge Passes on Reorganization Move Involving $14,239,000 | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/jersey-city-splits-pair-with-montreal-royals-win-opener-4-to-2-but.html | JERSEY CITY SPLITS PAIR WITH MONTREAL; Royals Win Opener, 4 to 2, but Bow in Nightcap, 3 to 1 | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/young-widow-ends-life-despondent-since-her-husbands-death-she.html | YOUNG WIDOW ENDS LIFE; Despondent Since Her Husband's Death, She Shoots Herself | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/army-games-test-new-signal-corps-troops-use-modern-field.html | ARMY GAMES TEST NEW SIGNAL CORPS; Troops Use Modern Field Switchboard and Radio Interception Equipment MAIN FORCES IN SKIRMISH Blue Defenders of Gulf Area Fall Back, Then Meet 'Foe' in Hand-to-Hand Fighting Intercept Platoons on Both Sides Brown "Invaders" Advance | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/ambers-armstrong-near-top-condition-lou-works-5-rounds-and-henry-7.html | AMBERS, ARMSTRONG NEAR TOP CONDITION; Lou Works 5 Rounds and Henry 7 for Title Bout Wednesday | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/frederick-tilney-noted-neurologist-professor-at-columbia-since-1914.html | FREDERICK TILNEY, NOTED NEUROLOGIST; Professor at Columbia Since 1914 Dies at His Home on Center Island at 63 AN AUTHORITY ON BRAIN He Did Much Research Work in Insanity-Made Special Study of Criminals Saw Need- for "Brain Institute." Expert in Study of Criminals. Received Ph. D. at Columbia. Was Long a Neurologist. Did Much Research on Insanity. | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/clyde-r-jeffords-a-teacher-31-years-head-of-latin-department-in.html | CLYDE R. JEFFORDS, A TEACHER 31 YEARS; Head of Latin Department in Newtown High School, Elmhurst | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/french-note-circulation-rising.html | French Note Circulation Rising | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/annalist-index-down-wholesale-commodity-price-figure-off-full-point.html | ANNALIST INDEX DOWN; Wholesale Commodity Price Figure Off Full Point in Week | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/battle-for-marlin-is-lost-to-sharks-harkness-party-brings-in-only.html | BATTLE FOR MARLIN IS LOST TO SHARKS; Harkness Party Brings In Only Tail, 51 1/2 Inches Wide, of Huge Prized Catch FISH HOOKED OFF MONTAUK Giant Was Played Five Hours and Was Tiring, When Sea Savages Attacked | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/costa-rica-fails-to-act-treaties-of-peace-signed-at-buenos-aires.html | COSTA RICA FAILS TO ACT; Treaties of Peace Signed at Buenos Aires Not Ratified . | True | Special Cable to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/h-w-meyers-hosts-at-bolton-landing-entertain-judges-and-exhibitors.html | H. W. MEYERS HOSTS AT BOLTON LANDING; Entertain Judges and Exhibitors of Sagamore Horse Show | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS THE WHITE MOUNTAINS | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/henry-w-burrough.html | HENRY W. BURROUGH | True | Special to THE NEW YORK TIMES. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/free-fishing-right-for-southampton-colonial-grant-exempted.html | FREE FISHING RIGHT FOR SOUTHAMPTON; Colonial Grant Exempted. Residents Alays From Fees | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/troth-is-announced-of-marjorie-waite-orange-n-j-girl-will-be-bride.html | TROTH IS ANNOUNCED OF MARJORIE WAITE; Orange, N. J., Girl Will Be Bride of Donald D. Johnston Fitzer-Gildea Burghardt-Kuegelgen | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/morton-downevs-have-son.html | Morton Downevs Have Son | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/oats-and-rye-liquidated-lose-78-to-1-14c-and-2-34-to-3-14c.html | OATS AND RYE LIQUIDATED; Lose 7/8 to 1 1/4c and 2 3/4 to 3 1/4c, Respectively, in Week | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/jay-wins-archery-title.html | Jay Wins Archery Title | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/macfadden-to-be-in-air-race.html | Macfadden to Be in Air Race | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/dr-m-hadwin-fischer-treasurer-of-national-lutheran-board-dies-in.html | DR. M. HADWIN FISCHER; Treasurer of National Lutheran Board Dies in York, Pa. | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/british-stock-index-steady.html | British Stock Index Steady | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/welfare-post-to-miss-barnard.html | Welfare Post to Miss Barnard | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/caravan-bill-tonight.html | Caravan Bill Tonight | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/u-s-track-stars-win-8-of-11-tests-ellerbe-is-first-in-100-and.html | U. S. TRACK STARS WIN 8 OF 11 TESTS; Ellerbe Is First. in 100 and Second in 200, Which Goes to Jeffrey in Germany WATSON TAKES SHOT-PUT Marion, Blaine Rideout, Mehl, Soper and American Sprint Relay Team Also Scores | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/reality-viewed-as-blow-to-faith-dr-clinchy-finds-many-lose-hope.html | REALITY' VIEWED AS BLOW TO FAITH; Dr. Clinchy Finds Many Lose Hope Under Impact of New Scientific Knowledge TRAGEDY ALSO A FACTOR He Urges People to Remember 'Love of God Is Broader Than Measure of Man's Mind' | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/lessened-tension-aids-paris-bourse-prices-rise-as-international.html | LESSENED TENSION AIDS PARIS BOURSE; Prices Rise as International Affairs Are Regarded With More Optimism | True | Wireless to Tai NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/will-live-in-garden-city.html | Will Live in Garden City | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/return-of-big-shad-runs-to-the-hudson-is-reviving-one-of-citys-old.html | Return of Big Shad Runs to the Hudson Is Reviving One of City's Old Industries | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/commodity-average-declined-last-week-price-index-81-against.html | COMMODITY AVERAGE DECLINED LAST WEEK; Price Index 81, Against 81.5-- British Average Lower | True | Special to THE NEW YORK TIMES. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/riggs-wins-mixed-doubles.html | Riggs Wins Mixed Doubles' | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/increase-in-taxes-expected-in-reich-fear-of-new-burdens-said-to-be.html | INCREASE IN TAXES EXPECTED IN REICH; Fear of New Burdens Said to Be Cause of Decline in German Securities PROPERTY RATE RISE SEEN Higher Corporation Levy Held Prelude to Augmentation of Other Imposts | True | By Robert Crozier Longwireless To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/visitors-honored-at-southampton-misses-charlotte-and-anne-mcdonnell.html | VISITORS HONORED AT SOUTHAMPTON; Misses Charlotte and Anne McDonnell Hostesses at a Large Buffet Luncheon G. I. HARTLEYS ENTERTAIN Others Having Guests Include Mr. and Mrs. J. T. Terry and the Eugene Pitous J. T. Terrys Entertain | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/world-record-set-by-artificial-dive-oxygenhelium-air-supply-is.html | WORLD RECORD SET BY 'ARTIFICIAL' DIVE; Oxygen-Helium Air Supply Is Tested as Navy Simulates Pressure 500 Feet Down YEARS OF EXPERIMENTS Electrically Heated Underwear Offsets Chilling Effect Found in the New Mixture Armored Suits Did Not Succeed Escape Apparatus Completed | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/jews-mourn-loss-of-first-temple-fast-of-ab-commemorates-its.html | JEWS MOURN LOSS OF FIRST TEMPLE; Fast of Ab Commemorates Its Destruction in 586 B. C. | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/emonts-is-soloist-at-stadium-concert-cellist-plays-bruch.html | EMONTS IS SOLOIST AT STADIUM CONCERT; ' Cellist Plays Bruch Arrangement of 'Kol Nidrei' | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/holidays-lift-british-circulation.html | Holidays Lift British Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/reich-bankruptcies-decrease.html | Reich Bankruptcies Decrease | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/2500-for-150-violin-that-is-what-repair-man-asks-on-discovering.html | $2,500 FOR $1.50 VIOLIN; That Is What Repair Man Asks on Discovering Antiquity | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/4-big-unions-quit-bridges-council-charging-he-is-red-garment-auto.html | 4 BIG UNIONS QUIT BRIDGES COUNCIL, CHARGING HE IS RED; Garment, Auto, Rubber, Shoe Workers at Los Angeles Form Own C. I. O. Group 20,000 INVOLVED IN MOVE Leaders Allege Maritime Union Head Abets Communist Control of Labor by Fraud Charges Made Against Bridges Put Loyalty to Union First | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/public-construction-in-reich.html | Public Construction in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/winship-calls-session-puerto-rican-legislature-to-take-up-school.html | WINSHIP CALLS SESSION; Puerto Rican Legislature to Take Up School Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/15561-cases-handled-by-nlrb-since-1935-board-reports-1293-of-1724.html | 15,561 CASES HANDLED BY NLRB SINCE 1935; Board Reports 1,293 of 1,724 Strike Cases Settled | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/anticzech-feeling-aroused-in-vienna-cafe-windows-broken-as-many.html | ANTI-CZECH FEELING AROUSED IN VIENNA; Cafe Windows Broken as Many Demonstrations OccurPress Shows Hostility POLAND ALSO COMPLAINS Protest to Be Lodged in Prague on Frontier Violation Is Discussed in Warsaw Poland To Make Protest Runciman Delays Return | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/mrs-john-b-sherwood-long-a-leader-in-womens-club-work-in.html | MRS. JOHN B. SHERWOOD; Long a Leader in Women's Club Work in Chicago—Dies-at 92 | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/wood-field-and-stream-by-raymond-r-camp-rules-for-tuna-derby.html | Wood, Field and Stream; By RAYMOND R. CAMP Rules for Tuna Derby 500-pound limit for bait Big Fish Up-State | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/gain-by-investment-fund-american-business-shares-has-asset-value-of.html | GAIN BY INVESTMENT FUND; American Business Shares Has Asset Value of $3.31 a Share | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/50468-see-giants-lose-51-and-133-tobins-4hitter-and-brandts-fine.html | 50,468 SEE GIANTS LOSE, 5-1 AND 13-3; Tobin's 4-Hitter and Brandt's Fine Relief Pitching Carry Pirates to 2 Victories OTT WASTES 2 HOME RUNS Gumbert Drops Tight Duel, but Hubbell Is Routed in Big Seventh of Nightcap 26 Hits for 47 Bases Score Is Tied in Third Score Is Tied in Third Leslie Replaces McCarthy | True | By Arthur J. Daley | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/sports-of-the-times-about-boxing-rules.html | Sports of the Times; About Boxing Rules | True | By John Kieran | C1B 386713 |